# EXHIBIT 1
# PART 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| ALI KARIMI, Individually and on behalf of all others similarly situated, | Case No. 22-cv-2854 (JSR) |
| Plaintiff, | |
| v. | |
| DEUTSCHE BANK AKTIENGESELLSCHAFT, JOHN CRYAN, AND CHRISTIAN SEWING, | |
| Defendants. | |

EXPERT REPORT OF ZACHARY NYE, PH.D.

July 18, 2022

**Table of Contents**

I.      Background and Qualifications.............................................................................1

II.     Scope of Engagement ......................................................................................1

III.    Bases for Opinions ..........................................................................................2

IV.     Summary of Opinions .....................................................................................3

V.      Overview of Deutsche Bank's Business Operations ...........................................3

VI.     The Market for Deutsche Bank Stock Was Efficient Throughout the Class Period............7

        *i.      Application of the Cammer Factors Demonstrates That the Market for
                 Deutsche Bank Stock Was Efficient During the Class Period* ....................................*10*
                 A.  *Cammer* Factor 1: Weekly Trading Volume ...............................................10
                 B.  *Cammer* Factor 2: Number of Securities Analysts ................................11
                 C.  *Cammer* Factor 3: Number of Market Makers and the Potential for
                     Arbitrage ......................................................................................14
                 D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3 ...........................22
                 E.  *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect
                     Relationship Between Unexpected Corporate Events or Financial Releases
                     and the Price Reaction of Deutsche Bank Stock....................................24
                 F.  Additional Factor 1: Market Capitalization ...........................................28
                 G.  Additional Factor 2: Bid/Ask Spread.....................................................29
                 H.  Additional Factor 3: Public Float ..........................................................30

        *ii.     Comparison of U.S. and German Markets for Deutsche Bank Stock* .........................*30*

VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent
        with Plaintiffs' Theory of Liability.......................................................................37

VIII.   Conclusion ..............................................................................................40

        Appendix A: Description of Regression Analyses .......................................................42

## I.      Background and Qualifications

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc.

("SCG").  Since 1981, SCG has provided economic research and expert testimony for business

litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or

doctoral degrees in business, economics, finance or operations research, and certain senior

consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton

University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from

the Paul Merage School of Business at the University of California, Irvine.  I have co-authored

academic research published in peer-reviewed conference proceedings, as well as working

papers with finance faculty at various universities.  My research areas include the market

efficiency of financial and derivative securities, volatility forecasting, risk management, financial

econometrics, valuation and corporate finance.  I have previously served as an expert witness in

matters involving securities litigation, as well as business and intellectual property valuation.

My curriculum vitae, which includes my academic research, publications in the past ten years,

and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $900.  I have received assistance from individuals at SCG, who

worked under my direction; their fees charged for this project are their standard hourly rates.

Neither my compensation nor that of any individual at SCG is contingent on the outcome of this

litigation.

## II.     Scope of Engagement

3.      I have been retained by Counsel for Plaintiffs in this matter to opine as to whether the

common stock of Deutsche Bank Aktiengesellschaft ("Deutsche Bank," "Deutsche Bank AG" or

the "Company") traded in an efficient market during the period March 14, 2017 through

September 18, 2020, inclusive (the "Class Period").  I also have been asked by Counsel to opine

on whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability, for investors who purchased or otherwise acquired Deutsche Bank stock during the Class Period.[1]  However, I have not been asked at this time to calculate or opine on the amount of such damages.

### III.    Bases for Opinions

4.      My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.      Counsel for Plaintiffs has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent they are relevant, I would expect to review additional information that may become available through discovery as well as the reports and depositions of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

---

[1] The claims in this action are set forth in the Third Amended Class Action Complaint for Violations of the Federal Securities Laws, dated June 30, 2022 (the "Complaint").

IV.     **Summary of Opinions**

6.      As discussed below in §VI, based on my review of the available evidence in this matter, and careful analysis of data specific to Deutsche Bank relating to the efficiency factors detailed throughout this Report, I conclude that the market for Deutsche Bank stock was efficient throughout the Class Period.

7.      As discussed below in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Deutsche Bank stock during the Class Period, can be calculated using a methodology that is common to the Class and in a manner that is consistent with Plaintiffs' theory of liability.

V.      **Overview of Deutsche Bank's Business Operations**

8.      Deutsche Bank "is a stock corporation organized under the laws of the Federal Republic of Germany," with headquarters in Frankfurt am Main.[2]  At the start of the Class Period, the Company was "the largest bank in Germany and one of the largest financial institutions in Europe and the world, as measured by total assets of € 1,475 billion as of December 31, 2017."[3] Deutsche Bank has described it business as "provid[ing] commercial and investment banking, retail banking, transaction banking, and asset and wealth management products and services to corporations, governments, institutional investors, small and medium-sized businesses, and private individuals."[4]

---

[2] Deutsche Bank AG, SEC Form 20-F for year-end 2016, filed March 20, 2017, pp. 5, 69.

[3] Deutsche Bank, Annual Report 2017, March 16, 2018, p. 4 (available at https://investor-relations.db.com/files/documents/annual-reports/DB_Annual_Report_2017.pdf?language_id=1). *See also* Deutsche Bank, Annual Report 2020, March 15, 2021, p. 7 (available at https://investor-relations.db.com/files/documents/annual-reports/Annual_Report_2020.pdf?language_id=1).

[4] Deutsche Bank, Non-Financial Report 2019, March 20, 2020, p. 6 (available at https://investor-relations.db.com/files/documents/annual-reports/Deutsche_Bank_Non-Financial_Report_2019.pdf?language_id=1).

9.      At the start of the Class period, Deutsche Bank had the following three corporate

divisions:

     i.      Corporate and Investment bank ("CIB"), comprising Fixed Income and
         Currency ("FIC") Sales & Trading, Equity Sales & Trading, Financing,
         Origination & Advisory and Global Transaction Banking businesses.  The
         CIB division "br[ought] together the wholesale banking expertise,
         coverage, risk management, and infrastructure across Deutsche Bank into
         one division."[5]

     ii.     Private and Commercial Bank ("PCB"), comprising four business units:
         Postbank, Private & Commercial Clients Germany, Private & Commercial
         Clients International and Wealth Management.  In the PCB division, the
         Company "serve[d] personal and private clients, small and medium-sized
         enterprises as well as wealthy private clients" with a "product range [that]
         include[d] payment and account services, credit and deposit products as
         well as investment advice."[6]

     iii.    Deutsche Asset Management ("Deutsche AM"), which the Company
         described as "one of the world's leading investment management
         organizations" that "aim[ed] to provide sustainable financial solutions for
         all its clients: individual investors and the institutions that serve them."[7]

The Company also reported results from its Non-Core Operations Unit Corporate Division

("NCOU"), which "was established with the aim to help the Bank reduce risks associated with

capital-intensive assets that are not core to the strategy, thereby reducing capital demand."[8]

10.     In July 2019, Deutsche Bank announced "a series of measures to restructure the bank's

operations," including "[t]he exit of Global Equities and a significant reduction in Corporate and

Investment Banking risk weighted assets," a "significant restructuring of businesses and

---

[5] Deutsche Bank, Annual Report 2017, March 16, 2018, pp. 4, 5.  *See also* Deutsche Bank, SEC
Form 20-F for year-end 2016, filed March 20, 2017, p. 53.

[6] Deutsche Bank, Annual Report 2017, March 16, 2018, p. 6.

[7] Deutsche Bank, Annual Report 2017, March 16, 2018, p. 8.

[8] *Ibid.*

infrastructure," and that the Company would "implement a cost reduction program."[9]  As part of

the restructuring, Deutsche Bank created "[t]he Core Bank which represents [its] strategic vision

[and] comprises four operating divisions: Corporate Bank; Investment Bank; Private Bank and

Asset Management, together with Corporate & Other," and a separate Capital Release Unit

("CRU"), that "includes business areas which no longer form a core part of [the Company's]

strategy or products with insufficient returns."[10]  Accordingly, the Company would have six

corporate divisions as follows:

    i.      Corporate Bank ("CB"), which "includes the Global Transaction Bank which was previously part of the former Corporate & Investment Bank as well as the German Commercial Clients division, formerly part of the Private & Commercial Business (Germany)";

    ii.     Investment Bank ("IB"), which was "previously part of the former Corporate & Investment Bank, includes Deutsche Bank's Origination & Advisory businesses" and "also includes Fixed Income, Currency (FIC) Sales & Trading, which includes [its] Global Credit Trading, Foreign Exchange, Rates and Emerging Markets Debt businesses";

    iii.    Private Bank ("PB"), which comprises three business units: Private Bank Germany, and Private and Commercial Business International;

    iv.    Asset Management ("AM"), which operated under the DWS brand;[11]

---

[9] Deutsche Bank, Ad-hoc Release, "Deutsche Bank outlines significant strategic transformation and restructuring plans," July 7, 2019 (available at https://www.db.com/news/detail/20190707-deutsche-bank-outlines-significant-strategic-transformation-and-restructuring-plans?language_id=1).  *See also*, Deutsche Bank, "Compete to win," July 8, 2019 (available at https://investor-relations.db.com/files/documents/other-presentations-and-events/Strategic_Announcement_8_Jul_2019.pdf?language_id=1).

[10] Deutsche Bank, Annual Report 2019, March 20, 2020, p. XVIII (available at https://investor-relations.db.com/files/documents/annual-reports/Deutsche_Bank_Annual_Report_2019.pdf?language_id=1).

[11] DWS is an asset management firm that was spun off by the Company in March 2018 through an initial public offering on the Frankfurt stock exchange.  The Company retained a 79.49% ownership interest in DWS throughout the Class Period.  *See* Deutsche Bank, Annual Report 2019, March 20, 2020, p. 9.  *See also* Deutsche Bank, Annual Report 2020, March 15, 2021, p. 10.

v.      CRU; and

vi.     Corporate and Other ("C&O"), which "includes revenues, costs and resources held centrally that are not allocated to the individual business segments."[12]

11.      As of December 31, 2016, the Company had approximately 99,744 employees "on a full-time equivalent basis."[13]  As of December 31, 2019, Deutsche Bank had approximately 87,597 "full-time equivalent internal employees."[14]  The Company's total reported revenues for 2017 through 2020, by operating segment, were as follows:[15]

| Revenue (in millions) | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|
| Corporate Bank | € 5,376 | € 5,278 | € 5,244 | € 5,145 |
| Investment Bank | € 8,303 | € 7,561 | € 7,019 | € 9,283 |
| Private Bank | € 8,732 | € 8,520 | € 8,206 | € 8,126 |
| Asset Management | € 2,532 | € 2,187 | € 2,332 | € 2,229 |
| Capital Release Unit | € 2,044 | € 1,911 | € 217 | -€ 225 |
| Corporate & Other | -€ 539 | -€ 142 | € 147 | -€ 530 |
| **Total** | **€ 26,447** | **€ 25,316** | **€ 23,165** | **€ 24,028** |

12.      During the Class Period, Deutsche Bank's common stock was dual-listed on the New York Stock Exchange ("NYSE") and the German Xetra Exchange ("Xetra") under the symbols "DB" and "DBK," respectively.[16]

---

[12] Deutsche Bank, Annual Report 2019, March 20, 2020, p. 266; Deutsche Bank, Annual Report 2020, March 15, 2021, p. 7.

[13] Deutsche Bank, Annual Report 2016, March 20, 2017, p. 252 (available at https://investor-relations.db.com/files/documents/annual-reports/Deutsche_Bank_Annual_Report_2016.pdf?language_id=1).

[14] *See* Deutsche Bank, Annual Report 2019, March 20, 2020, p. 5.

[15] Deutsche Bank, Annual Report 2020, March 15, 2021, pp. 18, 19; Deutsche Bank, Annual Report 2019, March 20, 2020, p. 19.

[16] Source: Bloomberg. *See also* Deutsche Bank AG, SEC Form 20-F for year-end 2019, filed March 20, 2020, p. 96; Deutsche Bank AG, SEC Form 20-F for year-end 2016, filed March 20, 2017, p. 102.

## VI.    The Market for Deutsche Bank Stock Was Efficient Throughout the Class Period

13.    In this case, Lead Plaintiff has asserted the "fraud-on-the-market" presumption of

reliance.  The "fraud-on-the-market" theory was first addressed by the U.S. Supreme Court in

*Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is
> determined by the available material information regarding the company and its
> business…. Misleading statements will therefore defraud purchasers of stock even
> if the purchasers do not directly rely on the misstatements…. The causal
> connection between the defendants' fraud and the plaintiffs' purchase of stock in
> such a case is no less significant than in a case of direct reliance on
> misrepresentations.[17]

14.    Since *Basic*, academic economists have debated various forms of the efficient capital

market hypothesis ("ECMH").[18]  In 2014, the Supreme Court clarified that *Basic* did not

"endorse 'any particular theory of how quickly and completely publicly available information is

reflected in market price.'"[19]  On the contrary, the "fraud-on-the-market" theory is based "on the

fairly modest premise that 'market professionals generally consider most publicly announced

---

[17] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[18] Generally speaking, academic economists consider there to be three forms of market
efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton,
E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*,
6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several
courts reference the semi-strong form of efficiency, which implies that market prices incorporate
all publicly available information.  In academic finance literature, this is referred to as
"informational efficiency."  This hypothesis has been empirically validated in numerous studies.
(*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical
Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up
against its critics; while anomalies have occurred in financial markets, they appear to be random
and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama,
Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of
Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market
Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

[19] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"),
quoting *Basic*, 485 U.S. at 248, n. 28.

material statements about companies, thereby affecting stock market prices.'"[20]  Under this

theory, investors' reliance on any public material misrepresentations and/or omissions may be

presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or

omissions will already be impounded in the market price.[21]

15.     While the Supreme Court in *Halliburton II* stated that a market need only be "generally

efficient" to invoke the "fraud-on-the-market" presumption, it did not adopt any particular test of

general market efficiency.[22]  Accordingly, I consider in this Report tests of efficiency that courts

have commonly used in securities litigation for over 30 years.  An empirical test of market

efficiency is to examine price responsiveness to the release of new and material information

about the company in question.  If the security price responds quickly, the response supports a

conclusion that the market for the security is efficient.  Additional tests include the examination

of certain market conditions that have been found to promote efficiency.

16.     Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision

considered "efficient markets" to be "markets which are so active and followed that material

information disclosed by a company is expected to be reflected in the stock price."[23]  The court

in *Cammer* identified five non-exhaustive factors that may be considered in determining whether

the market for a security is efficient.[24]  I understand that courts throughout the country assessing

---

[20] *Id*., quoting *Basic*, 485 U.S. at 246, n. 24.

[21] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[22] *Halliburton II*, 134 S. Ct. at 2404.

[23] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[24] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y.

the applicability of the "fraud-on-the-market" doctrine, including courts in the Second Circuit,

have widely adopted these five factors in evaluating market efficiency.[25]  In concluding that the

market for Deutsche Bank stock was efficient throughout the Class Period, I considered each of

the following five *Cammer* factors as applied to the stock:

     i.      whether the security trades at a large weekly volume;

     ii.     whether analysts follow and report on the security;

     iii.    whether the security has market makers and whether there is a potential for arbitrage activity;

     iv.    whether the company is eligible to file SEC Form S-3; and

     v.    whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[26]

17.     In addition to these five *Cammer* Factors, I have considered three other factors that have

also been considered by courts in evaluating market efficiency.[27]  These additional factors are:

     i.      the company's market capitalization;

     ii.     the bid/ask spread on transactions in the security; and

---

2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive."  *Id.*, at 84.

[25] *See, e.g.*, *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313 n.10 (5th Cir. 2005); *In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196, 214-217 (E.D. Pa. 2008), *aff'd* 659 F.2d 623 (3d Cir. 2011); *In re Petrobras Securities*, 862 F.3d 250, 276 (2d Cir. 2017) (finding that a test based on the *Cammer* Factors "has been routinely applied by district courts considering the efficiency of equity markets"); *Villella v. Chem. & Mining Co. of Chile Inc.*, 333 F.R.D. 39 (S.D.N.Y. 2019) ("courts routinely consider the following non-exhaustive list of factors, commonly referred to as the *Cammer* factors"); *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017) (noting that the *Cammer* factors are tools for analyzing market efficiency).

[26] *Cammer*, 711 F. Supp. at 1285–1287.

[27] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

iii.     the security's public float.

As demonstrated below in §VI.i.A–§VI.i.H, an analysis of these factors supports my conclusion that the market for Deutsche Bank stock was informationally efficient throughout the Class Period.

### i. Application of the *Cammer* Factors Demonstrates That the Market for Deutsche Bank Stock Was Efficient During the Class Period

### A. *Cammer* Factor 1: Weekly Trading Volume

18.     A market for a security is liquid if investors can trade a large number of securities on demand. Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market. The large weekly trading volume of Deutsche Bank stock during the Class Period indicates the presence of a liquid market.

19.     According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[28]

20.     Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[29] During the Class Period, the total number of Deutsche Bank shares issued and outstanding ranged between 1.38 billion to 2.07

---

[28] *Cammer*, 711 F. Supp. at 1286.

[29] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

billion shares.[30]  The average weekly reported trading volume for Deutsche Bank shares on U.S.

and German exchanges, excluding weeks not entirely contained within the Class Period, was as

follows:[31]

|  | U.S. | Germany | Total |
|---|---|---|---|
| Average Weekly Trading Volume in Shares | 25,988,812 | 79,517,318 | 105,506,130 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 1.3% | 3.9% | 5.2% |

Thus, the average weekly reported trading volume for Deutsche Bank stock exceeded the 2%

"strong presumption" of market efficiency set out by *Cammer*.

21.     The high trading volume observed during the Class Period demonstrates an actively

traded market for Deutsche Bank stock, showing significant investor interest in the Company and

implying a likelihood that many investors executed trades on the basis of newly available or

disseminated corporate information.  These circumstances support my conclusion that Deutsche

Bank stock traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

22.     In demonstrating market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts
> followed and reported on a company's stock during the class period.  The
> existence of such analysts would imply, for example, the [auditor's] reports were
> closely reviewed by investment professionals, who would in turn make buy/sell
> recommendations to client investors. [] In this way the market price of the stock
> would be bid up or down to reflect the financial information contained in the
> [auditor's] reports, as interpreted by the securities analysts.[32]

---

[30] Source: Bloomberg.

[31] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

[32] *Cammer*, 711 F. Supp. at 1286.

23.    Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

24.    During the Class Period, several well-known investment firms followed and published research reports on Deutsche Bank that are publicly available from Refinitiv Eikon and Bloomberg, including, but not limited to: Banco Santander; Barclays; Berenberg; BNP Paribas Exane; BofA Global Research; Commerzbank Corporate Clients; Credit Suisse; DBRS Morningstar; ESN/ equinet Bank (Germany); Financiële Diensten Amsterdam; Hammer Partners; HSBC; JPMorgan; Keefe, Bruyette & Woods; Kepler Cheuvreux; Macquarie Research; Morgan Stanley; Morningstar, Inc.; Natixis FICC Research; Pareto Securities AS; RBC Capital Markets; Societe Generale; UBS Equities; UniCredit Research; and Zacks Equity Research.[33] Over 1,200 analyst reports pertaining to the Company were issued during the Class Period.[34] According to Bloomberg, AlphaValue/Baader Europe; Banco Sabadell; Bankhaus Lampe; Bankhaus Metzler; Citi; Creative Global Investments; Day by Day; DZ Bank AG Research; Equita SIM; Goldman Sachs; Grupo Santander; Hamburger Sparkasse; Independent Research

---

[33] *See* Exhibit 5.  Exhibit 5B lists research reports on Deutsche Bank available from Refinitiv Eikon and Bloomberg.  These reports are only a subset of all reports pertaining to Deutsche Bank published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Deutsche Bank that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[34] *Ibid.*

GmbH; ISS-EVA; M.M.Warburg Co.; Mainfirst; Mediobanca; NORD/LB; Oddo BHF; Redburn; Spin-Off Research; and Wise-owl.com also followed and issued reports on the Company during the Class Period.[35]  In addition, Autonomous Research LLP; Jefferies LLC; and PGIM Fixed Income participated in at least one of the Company's conference calls during the Class Period.[36]

25.     Investors also received information and analyses about Deutsche Bank during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings.  Specifically, over 70,000 articles concerning Deutsche Bank appeared in major domestic and international news media including: *Agence France Presse*; *American Banker*; *Benzinga.com*; *BILD*; *Bloomberg*; *Business Insider*; *Business Wire*; *CE NoticiasFinancieras (Latin America)*; *CNN*; *Daily Mail*; *DGAP Regulatory News (Germany)*; *Die Welt*; *Dow Jones Newswires*; *dpa International Service*; *Euromoney*; *Evening Standard*; *Frankfurter Allgemeine Zeitung*; *Frankfurter Rundschau*; *Global Banking News*; *Handelsblatt*; *Il Sole*; *MarketLine*; *Marketscreener.com*; *MarketWatch*; *Moody's Investors Service*; *New York Law Journal*; *PR Newswire*; *Regulatory News Service (U.K.)*; *Reuters*; *RTT News (U.S.)*; *Seeking Alpha*; *SNL Financial*; *Süddeutsche Zeitung*; *The Associated Press*; *The Economic Times*; *The Independent*;

---

[35] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates during the Class Period as reported by Bloomberg.

[36] *See, e.g.*, *Thomson Reuters, StreetEvents*, "DBK.DE – Q1 2017 Deutsche Bank AG Earnings Call, Event Date/Time: April 27, 2017 / 12:00PM GMT," April 27, 2017, 8:00 AM; *Thomson Reuters, StreetEvents*, "DBK.DE – Q2 2018 Deutsche Bank AG Earnings Call, Event Date/Time: July 27, 2018 / 12:00AM GMT," July 27, 2018, 8:00 AM; *Thomson Reuters, StreetEvents*, "DBK.DE – Q1 2019 Deutsche Bank AG Earnings Call, Event Date/Time: April 26, 2019 / 8:00AM GMT," April 26, 2019, 4:00 AM; *Thomson Reuters, StreetEvents*, "DBK.DE – Q4 2019 Deutsche Bank AG Earnings Call (Fixed Income Investor), Event Date/Time: February 03, 2020 / 2:00PM GMT," February 3, 2020, 9:00 AM.

*The Irish Times*; *The New York Times*; *The Telegraph (U.K.)*; *The Times (U.K.)*; *The Wall Street Journal*; and *Theflyonthewall.com*.[37]

26.    In addition, Deutsche Bank's filings with the SEC were publicly available online during the Class Period at no cost.[38]  Deutsche Bank's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements and Company press releases.[39]  The Company's filings with the German securities regulators were also made available on the "Company Register" ("Unternehmensregister" in German).[40]

27.    The coverage of Deutsche Bank by securities analysts and the amount of public reporting on Deutsche Bank during the Class Period indicate that Company-specific news was widely disseminated to investors in both the U.S. market and the German market, thereby facilitating the incorporation of such information into the market price of Deutsche Bank stock in both markets. Accordingly, this factor supports my conclusion that Deutsche Bank stock traded in an efficient market throughout the Class Period.

###    C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

28.    The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Deutsche Bank stock was facilitated by numerous market makers, including a designated market maker on the NYSE, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

---

[37] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[38] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[39] Exhibit 6 includes a list of Deutsche Bank's filings with the SEC during the Class Period.

[40] *See* https://www.unternehmensregister.de/ureg/index.html.

Market Makers

29.    The NYSE, where Deutsche Bank was listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm.  DMMs are independent companies in corporate or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[41, 42] DMMs "manage a physical auction to combine with an automated auction that includes algorithmic quotes from other DMMs and market participants."[43]  DMMs are also "required to meet stringent NYSE depth and continuity standards."[44]  DMMs thus enable investors to trade promptly upon the arrival of new relevant information, allowing new information to be rapidly reflected in security prices.

30.    With respect to the Xetra, market makers, known as "Designated Sponsors," "ensure trading is liquid and price quality is high."[45]  Xetra describes its Designated Sponsor program as follows:

> Designated Sponsors have to meet high quality standards as regards providing liquidity.  For example, for quotes they have to abide by a maximum spread (difference between the bid and the sell price) and a minimum quote volume (number of units).  Deutsche Börse compiles a rating on a quarterly basis of the Designated Sponsors to ensure their services are transparent.  The rating includes

---

[41] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[42] https://www.nyse.com/market-model.

[43] https://www.nyse.com/markets/nyse/membership.

[44] *Ibid.*

[45] https://www.deutsche-boerse-cash-market.com/dbcm-en/primary-market/being-public/Market-Makers-17156.

each designated Sponsor's average quote duration, the average spread and turnover.

By constantly monitoring the markets, Designated Sponsors have an expert knowledge of both the shares whose liquidity they support and the sectors to which these shares belong.  Depending on the issuer's requirements and the Designated Sponsor's service portfolio this expertise can then be brought to bear in additional services, such as research, investor relations and market reports.  Through their work, Designated Sponsors can strengthen relationships with their key clients in the fields of corporate finance and trading and forge links to new investors and analysts.  In this way, Designated Sponsors make an important contribution to enhancing liquidity in the shares in exchange trading and to positioning the company in the capital markets.[46]

31.     As is the case with all NYSE-listed equities, Deutsche Bank stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period, including the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[47]  NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[48]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[49]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.  They also buy and

---

[46] *Ibid.*

[47] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[48] *Ibid.*

[49] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_listing_rules.pdf).

sell securities and may increase or reduce their inventory when pricing discrepancies exist.

Market makers display both buy and sell quotes in all securities in which they choose to make a

market and are subject to disciplinary action if they fail to honor their quoted prices.[50]

Accordingly, market efficiency can be facilitated by market maker involvement.

32.     I obtained NASDAQ market maker activity in Deutsche Bank stock from Bloomberg.

During the Class Period, there were more than 130 active market makers that traded Deutsche

Bank stock (data reported monthly from March 2017 to September 2020, inclusive).  In addition,

many of the market makers that facilitated trading in Deutsche Bank stock handled a sizeable

volume of shares.[51]  The substantial number of market makers for Deutsche Bank stock supports

my conclusion that the market for the stock was efficient throughout the Class Period.

<u>Arbitrage Activity</u>

33.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who

can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that

market prices reflect public information—the fundamental hallmark of market efficiency.[52]  As I

---

[50] *Ibid.*

[51] *See* Exhibit 7 for the share volume by market maker for Deutsche Bank stock.

[52] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential
> pricing for the same physical asset or security.  As a widely applied investment
> tactic, arbitrage typically entails the sale of a security at a relatively high price and
> the simultaneous purchase of the same security (or its functional equivalent) at a
> relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.
> Because arbitrage profits are by definition riskless, all investors have an incentive
> to take advantage of them whenever they are discovered.  Granted, some investors
> have greater resources and inclination to engage in arbitrage than others.
> However, it takes relatively few of these active investors to exploit arbitrage
> situations and, by their buying and selling actions, eliminate these profit

demonstrate below, the level of short interest, the degree of institutional ownership, and the tightness of bid/ask spreads suggest that arbitrage activity for Deutsche Bank stock was prevalent during the Class Period.

34.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain. Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[53]  Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

35.     Arbitrageurs were not constrained in their ability to short shares of Deutsche Bank stock. During the Class Period, the average short interest as a percentage of float for the total U.S. market was 3.92%.[54]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[55]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that

---

opportunities.  (Sharpe, William F., et al., *Investments*, Prentice Hall, 6th ed., 1999, p. 284.)

[53] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[54] Source: Bloomberg.  (*See* Exhibit 8A.)

[55] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[56]  In

comparison, the average short interest for Deutsche Bank stock during the Class Period was

2.69% of its public float.[57, 58]

36.     Institutional ownership is another indicator of arbitrage activity in that institutional

investors, such as pension funds, mutual funds and investment banks, are generally considered to

be sophisticated investors that have ready access to minute-to-minute financial news and to

online bulletins from analysts.  Relative to most individual investors, institutional investors have

significantly greater resources with which to analyze public information pertinent to the

securities in which they invest.  Institutional ownership implies that investment professionals

actively review company-specific financial information and, in turn, make buy/sell

---

[56] *Id.*, p. 273.

[57] *See* Exhibit 8B for a summary of short interest for Deutsche Bank stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[58] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA.  (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/become-new-finra-registered-broker-dealer-firm.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis.  These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at firms.finra.org. … Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, Cboe BZX, and IEX, must file a Short Position Report with FINRA via the Web-based system.  (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

recommendations to their firm and/or client investors.  In this way, investors bid up or down the

market price of a security to reflect all publicly available information, as interpreted by

institutional investors.  Moreover, because short sellers often borrow shares from institutions, a

high degree of institutional ownership relative to the level of short interest indicates a lack of

short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in

short selling.[59]

37.    According to reported quarter-end holdings data for Deutsche Bank stock provided by

Refinitiv Eikon, institutions held between 39% and 52% of the Company's float, and between

559 and 730 institutional investors held Deutsche Bank stock, during the Class Period.[60]

Additionally, reported institutional holdings were, on average, over 16 times the level of short

interest in Deutsche Bank stock during the Class Period, indicating that short selling was not

constrained.[61]  Furthermore, according to the Company, 81% and 76% of its shares outstanding

was held by institutional shareholders (including banks) at year-end 2017 and year-end 2020,

respectively.[62]

---

[59] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

[60] Institutions that file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of reported institutional holdings for Deutsche Bank stock during the Class Period.

[61] The average number of shares held by institutions for the quarters ended during the Class Period was approximately 924.7 million, and the average short interest during the Class Period for the U.S. and Germany combined was approximately 55.1 million shares.

[62] *See* Deutsche Bank, Annual Report 2017, March 16, 2018, p. XX; https://web.archive.org/web/20210905201116/https://investor-relationsdb.com/share/ shareholder-structure.

38.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, during the Class Period, the average and median bid/ask spreads on Deutsche Bank stock were comparable to those of randomly sampled stocks listed on the NYSE.[63]

|  | Deutsche Bank Stock[64] | | NYSE Sample | |
| --- | --- | --- | --- | --- |
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.01 | 0.10% | $0.04 | 0.12% |
| Median: | $0.01 | 0.10% | $0.03 | 0.09% |

39.     The fact that Deutsche Bank's bid/ask spreads were comparable to those of other stocks listed on the NYSE supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

40.     In addition, as discussed further below, the high level of intraday price parity between U.S. and German markets strongly demonstrates the involvement of informed investors and arbitrageurs, in both markets, seeking to profit from intraday price discrepancies (*i.e.*, the fundamental facilitators of market efficiency).[65]

---

[63] The bid/ask spread analysis reported in Exhibit 10A and 10B compares the bid/ask spreads of Deutsche Bank stock on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

[64] On the Xetra, the average and median bid/ask spreads for Deutsche Bank stock during the Class Period were 0.26% and 0.24%, respectively.  This compares to an average and median spread of 1.78% and 1.52%, respectively, for a random sample of stocks listed on the Xetra. (*See* Exhibit 10C and 10D.)

[65] *See infra* §VI.ii.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

41.     The *Cammer* court discussed the relationship between S-3 eligibility and efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[66]

42.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

  i.      it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

  ii.     it has filed all required documents in a timely manner during the prior twelve months;

  iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

  iv.     it meets certain minimum stock requirements.[67, 68]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

---

[66] *Cammer*, 711 F. Supp. at 1284 n.32.

[67] http://www.sec.gov/about/forms/forms-3.pdf.

[68] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

43.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[69] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed.  *See Harman*, 122 F.R.D. at 525.  Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[70]

44.     Form F-3 for foreign issuers in the U.S. is the functional equivalent to Form S-3 used by U.S. issuers.  The registrant requirements in Form F-3 are essentially identical to the Registrant Requirements in Form S-3 and include that the company:[71]

> has been subject to the requirements of Section 12 or 15(d) of the Exchange Act and has filed all the material required to be filed pursuant to Sections 13, 14 or 15(d) of the Exchange Act for a period of at least twelve calendar months immediately preceding the filing of the registration statement on this Form.

45.     Deutsche Bank filed Form F-3s before, during, and after the Class Period.[72]  That Deutsche Bank was eligible to file Form F-3 throughout the Class Period supports my conclusion that the market for its stock was efficient during that time.

---

[69] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[70] *Krogman*, 202 F.R.D. at 476.

[71] For Form F-3 eligibility requirements, *see* https://www.sec.gov/about/forms/formf-3.pdf.  For Form S-3 eligibility requirements, *see* https://www.sec.gov/about/forms/forms-3.pdf.

[72] Prior to the Class Period, Deutsche Bank filed Form F-3ASR ("Automatic shelf registration statement of securities of well-known seasoned issuers") on July 31, 2015.  During the Class Period, the Company filed Form F-3 on June 22, 2017 and July 30, 2018, and Form F-3/A on August 14, 2018 and August 17, 2018.  After the Class Period, the Company filed Form F-3ASR on August 3, 2021.  Source: Edgar Pro (pro.edgar-online.com).

**E.** ***Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Deutsche Bank Stock**

46.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[73]

47.     A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market.  Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[74]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical

---

[73] *Cammer*, 711 F. Supp. at 1291.

[74] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

results.[75]  Academic research acknowledges that some variation in approaches to event studies is permitted.[76]

48.     I performed a standard event study for Deutsche Bank stock trading in both the U.S. and German markets to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material, Company-specific disclosures and resulting movements in Deutsche Bank's stock price during the Class Period.  The regression analyses used in the event study, from which I have estimated Deutsche Bank's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[77]

---

[75] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[76] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion.  (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[77] My estimated regression equations for the U.S. and German markets appear in Exhibits 11A and 11D, respectively.  Exhibits 11B and 11E show Deutsche Bank's expected and residual returns estimated from the regression models on each day of the Class Period for the U.S. and German markets, respectively.

49.    To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[78] Specifically, I examined dates during the Class Period on which Deutsche Bank released quarterly or year-end financial results.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[79]  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Deutsche Bank stock is consistent with that expected in an efficient market.[80]  Exhibit 12 also shows that Deutsche Bank stock returns in both the U.S. and German markets were quantitatively similar on each of the event dates examined, thereby demonstrating the informational efficiency of both markets.  Thus, for the sake of brevity, the following discussion focuses on Deutsche Bank shares traded in the U.S.

50.    Out of the fourteen event dates I examined, seven (*i.e.*, 50%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (two statistically significant positive returns and five statistically significant negative returns).[81]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.

---

[78] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[79] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[80] For each event date, Exhibit 12 contains the associated stock price movement in both the U.S. and German markets, both observed and net of market and industry effects, as well as the confidence levels for each date.

[81] The statistically significant positive impact dates are: January 30, 2020 (fourth-quarter/full-year 2020 earnings); and April 29, 2020 (first-quarter 2020 earnings).  The statistically significant negative impact dates are July 27, 2017 (second-quarter 2017 earnings); February 2, 2018 (fourth-quarter/full-year 2017 earnings); October 24, 2018 (third-quarter 2018 earnings); October 30, 2019 (third-quarter 2019 earnings); and July 29, 2020 (second-quarter 2020 earnings).

Thus, one should expect a random sample of fourteen days to contain 0.7 days with a return that is statistically significant at the 95% confidence level. Given that my sample contains ten times as many statistically significant dates as should be expected from a randomly selected fourteen-day sample (at or above the 95% confidence level), my analysis confirms that Deutsche Bank's stock price typically reacted more strongly on event dates than on non-event dates.[82]

51.      Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[83] my review of the news and analysts' reports demonstrates that the direction of the Company-specific returns observed on each event date were consistent with that expected in an efficient market, thereby providing additional evidence of efficiency. Specifically, the event dates on which predominantly *positive* Company-specific news reached the market are associated with statistically significant *positive* returns. The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns. On the event dates associated with a statistically insignificant Company-specific return,[84] the Company's financial results were

---

[82] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 95% confidence level). Specifically, both the "two-sample $z$-test" and "Fisher's exact test" reject the null hypothesis ($p$-value < 0.001) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 95% confidence level) on event dates during the Class Period. (*See, e.g.*, Agresti, Alan, An Introduction to Categorical Data Analysis, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[83] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[84] The statistically insignificant impact dates are: April 27, 2017 (first-quarter 2017 earnings); October 26, 2017 (third-quarter 2017 earnings); April 26, 2018 (first-quarter 2018 earnings); July 25, 2018 (second-quarter 2018 earnings); February 1, 2019 (fourth-quarter/full-year 2019

generally in line with expectations, and/or conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market. Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

52.     Based on the event study performed, I find that Deutsche Bank's stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, material, unexpected information, thereby supporting my conclusion that the market for Deutsche Bank stock was efficient throughout the Class Period.

**F.  Additional Factor 1: Market Capitalization**

53.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[85]  I have discussed above the fact that Deutsche Bank stock exhibited a high degree of institutional ownership and the Company was widely followed by analysts. This is consistent with Deutsche Bank's sizeable market capitalization. During the Class Period, the Company's market capitalization was as high as $41.54 billion in December 2017, and as low as $11.33 billion in March 2020.[86]

54.     By comparison, at the beginning of the Class Period (*i.e.*, March 14, 2017): (i) the median market capitalization of the 2,392 companies listed on the NASDAQ was $350.2 million; (ii) the median market capitalization of the 1,092 companies listed on the NYSE was $3.4 billion; (iii) the median market capitalization of the 466 companies listed on the Xetra was $214.1 million;

---

earnings); and July 24, 2019 (second-quarter 2019 earnings).  April 26, 2019 (first-quarter 2019 earnings) is statistically significant at the 91.0% confidence level.

[85] *Krogman*, 202 F.R.D. at 478.

[86] *See* Exhibit 13.

and (iv) Deutsche Bank's market capitalization was greater than 97.7%, 88.0%, and 96.1% of NASDAQ-listed, NYSE-listed, and Xetra-listed stocks, respectively.  Similarly, at the end of the Class Period (*i.e.*, September 18, 2020): (i) the median market capitalization of the 2,555 companies listed on the NASDAQ was $366.7 million; (ii) the median market capitalization of the 1,295 companies listed on the NYSE was $2.8 billion; (iii) the median market capitalization of the 476 companies listed on the Xetra was $267.0 million; and (iv) Deutsche Bank's market capitalization was greater than 95.6%, 82.9%, and 93.2% of NASDAQ-listed, NYSE-listed, and Xetra-listed stocks, respectively.  Accordingly, Deutsche Bank's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

### G. Additional Factor 2: Bid/Ask Spread

55.    The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[87]  As discussed above, the average and median bid/ask spreads on Deutsche Bank stock during the Class Period were comparable to those of randomly sampled stocks listed on the NYSE and the Xetra,[88] thereby supporting my conclusion that Deutsche Bank stock traded in an efficient market throughout the Class Period.

---

[87] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[88] *Supra* at ¶38.

### H.  Additional Factor 3: Public Float

56.     Courts have held that a large public float percentage (*i.e.*, the percentage of a security

outstanding held by the public rather than insiders) may be an indicator of market efficiency.[89]

During the Class Period, on average, there were approximately 2.05 billion Deutsche Bank

shares outstanding, while insiders held approximately 2.9 million of these shares.  Accordingly,

the public float of Deutsche Bank stock was over 99% of shares outstanding during the Class

Period.  On a dollar basis, the public float of the Company was as high as $40.15 billion in

December 2017, and as low as $12.34 billion in March 2020.[90]  The fact that Deutsche Bank had

a large public float percentage further supports my conclusion that the Company's stock traded

in an efficient market throughout the Class Period.

### ii.  Comparison of U.S. and German Markets for Deutsche Bank Stock

57.     During the Class Period, Deutsche Bank's stock was dual-listed on the NYSE and the

Deutsche Börse Xetra ("Xetra") under the tickers "DB" and "DBK," respectively.[91]  As detailed

below, strong evidence of price parity implies that the various trading centers for Deutsche Bank

stock in the U.S. and in Germany were equally efficient during the Class Period.  Thus, a

demonstration of informational efficiency for the U.S. market directly evidences the

informational efficiency of the German market for Deutsche Bank stock, and vice versa.

58.     Xetra regular stock trading hours extend from 9:00 a.m. to 5:30 p.m. Central European

Time ("CET"), Monday through Friday except for holidays recognized by the Deutsche

---

[89] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478; *O'Neil*, 165 F.R.D. at 503.

[90] *See* Exhibit 14.

[91] Source: Bloomberg.  *See also* Deutsche Bank AG, SEC Form 20-F for year-end 2019, filed March 20, 2020, p. 96; Deutsche Bank AG, SEC Form 20-F for year-end 2016, filed March 20, 2017, p. 102.

Börse.[92, 93]  NYSE regular trading hours extend from 9:30 a.m. until 4:00 p.m. Eastern Time

("ET"), Monday through Friday except for holidays recognized by U.S. equity markets.[94]  The

time difference between Germany and New York during most of the year is six hours (with

Germany being ahead), reduced to five hours during the periods: (1) from the second Sunday in

March to the last Sunday in March; and (2) from the last Sunday in October to the first Sunday in

November.  Thus, during most of the calendar year, the overlap in trading hours between Xetra

and the NYSE (when both Xetra and NYSE are open) is two hours, between 9:30 a.m. and 11:30

a.m. ET.  During the periods: (1) from the second Sunday in March to the last Sunday in March;

and (2) from the last Sunday in October to the first Sunday in November, the overlap in trading

is three hours, between 9:30 a.m. and 12:30 p.m. ET.  All times and dates in this Report are for

the Eastern Time zone unless otherwise indicated.

59.     Xetra is the electronic trading platform of the Frankfurt Stock Exchange, the largest stock

exchange in Germany.  Deutsche Börse AG, "an international exchange organisation and

innovative market infrastructure provider," operates the Frankfurt Stock Exchange.[95]  Xetra

"is the reference market for exchange-based trading of German shares and ETFs," as "[m]ore

than 90 per cent of overall share trading on all German exchanges takes place on the Xetra

---

[92] https://www.xetra.com/xetra-en/trading/trading-calendar-and-trading-hours.

[93] Central European Time ("CET") is Coordinated Universal Time ("UTC") + 1.00 hour.  Central European Summer Time ("CEST") is UTC + 2.00 hours, and applies from the last Sunday of March to the last Sunday of October.  (*See* https://www.timeanddate.com/time/change/.)

[94] For the Eastern Time zone, Eastern Standard Time ("EST") is UTC – 5.00 hours.  Eastern Daylight Time ("EDT") is UTC – 4.00 hours, and extends from the second Sunday in March to the first Sunday in November.  (*Ibid.*)

[95] https://deutsche-boerse.com/dbg-en/our-company/deutsche-boerse-group.  *See also* https://www.boerse-frankfurt.de/en/know-how/about/organization-of-the-stock-exchange.

trading venue.  Xetra holds a European market share of more than 70 per cent of trading in DAX®-listed stocks."[96]  According to Xetra:

> [t]he price fixing on Xetra is conducted according to clearly defined and transparent rules.  Trading participants who decide to trade through Xetra profit from highest liquidity and the fair prices of a major market place.  Xetra is a truly international trading venue which shows in the structure of trading partic[i]pants.  From the about 150 trading participants around 50 percent are located outside of Germany.  In particular, institutional investors value the transparency and speed that Xetra provides, while still keeping trading costs low – but so do private investors.[97]

As of September 18, 2020, there were 1,130 equities listed on Xetra and the total quoted market value was $2.11 trillion.[98]

60.     The "proper conduct" of Germany's stock exchanges, including Xetra, is monitored by the "Trading Surveillance Office" ("TSO"), an independent supervisory body.  The TSO's "aim is to protect the investor and to gain confidence in the market mechanisms."  The TSO "analy[z]es irregularities and notifies the [exchange] supervisory authorities and the management boards of the exchanges of its findings."[99]  The exchange supervisory authorities, to whom the TSO reports, "are administered by the federal states (*Länder*).  The exchange supervisory authorities are vested with the powers needed to investigate stock exchange law matters and to issue orders intended to enforce proper exchange trading and the proper settlement of exchange transactions to stock exchanges and trading participants."[100]  The "Company Register" is the

---

[96] https://www.xetra.com/xetra-en/trading/market-quality/reference-market.

[97] https://www.xetra.com/xetra-en/trading.

[98] Source: Bloomberg (includes securities listed on Xetra and Xetra ETF).

[99] https://www.deutsche-boerse.com/dbg-en/our-company/frankfurt-stock-exchange/supervisory-bodies.

[100] https://www.bafin.de/EN/Aufsicht/BoersenMaerkte/Emittentenleitfaden/Modul1/Kapitel2/Kapitel2_3/kapitel2_3_node_en.html.  *See also* https://www.bafin.de/EN/DieBaFin/AufgabenGeschichte/Wertpapieraufsicht/wertpapieraufsicht_node_en.html.

electronic filing system for "all important information required to be published about companies,"[101] including a Company's annual report, which is required by German law.[102]

61.     The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[103]  The NYSE was the listing market for 2,297 and 2,188 public companies in March 2017 and September 2020, respectively.[104]  The total market capitalization of all companies listed on the NYSE as of September 2020 was $19.6 trillion,[105] and the median and mean market capitalization of companies listed on the NYSE was $2.8 billion and $15.4 billion, respectively.[106]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the Securities Exchange Act of 1934,[107] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives:"[108]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

---

[101] https://www.unternehmensregister.de/ureg/?submitaction=language&language=en.

[102] https://www.bafin.de/EN/Aufsicht/BoersenMaerkte/Emittentenleitfaden/Modul1/Kapitel4/Kapitel4_3/Kapitel4_3_1/kapitel4_3_1_node.html.

[103] Intercontinental Exchange, Inc., Form 10-K for 2017, filed February 7, 2018, p. 8.

[104] World Federation of Exchanges, Equity Market Highlights for March 2017 and September 2020 (available at https://statistics.world-exchanges.org/PredefinedReport).

[105] *Ibid.*

[106] Source: Bloomberg (includes companies whose primary listing of common stock is on the NYSE, excluding companies with no data available).

[107] https://www.sec.gov/divisions/marketreg/mrexchanges.shtml.

[108] https://nyseguide.srorules.com/listed-company-manual.  (Select: Section 2 - Disclosure and Reporting Material Information.)

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

- Preclude certain business practices not generally considered sound.[109]

62.    A security's listing on a national securities exchange such as the NYSE means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[110]  Rules of the U. S. National Market System ("NMS") also require that investor orders in NYSE-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[111]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

---

[109] *Ibid.*

[110] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[111] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

63.     The market for securities trading on the NYSE is widely recognized as efficient.  At least

one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class
> determination—that certain markets are developed and efficient for virtually all
> the securities traded there: the New York and American Stock Exchanges, the
> Chicago Board Options Exchange and the NASDAQ National Market System.[112]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on
> national stock exchanges or companies entitled to issue new securities using SEC
> Form S-3 would almost by definition involve stocks trading in an "open and
> developed" market.[113]

64.     The fact that Deutsche Bank stock was listed and traded on two major exchanges, the

NYSE and Xetra, supports my conclusion that the market for its stock was efficient throughout

the Class Period.

65.     Furthermore, the degree of relative market efficiency between the U.S. and German

markets for Deutsche Bank stock is easily observed by examining contemporaneous transaction

prices converted to U.S. dollars.  A high level of intraday price parity between U.S. and German

markets strongly demonstrates the involvement of informed investors and arbitrageurs (*i.e.*, the

fundamental facilitators of market efficiency) seeking to profit from intraday price discrepancies.

As shown in the following graph, Deutsche Bank's stock price in Germany traded in lockstep

with the U.S. market throughout the Class Period on a currency-adjusted basis.[114]  Indeed, the

contemporaneous daily stock returns of Deutsche Bank's U.S.- and German-traded shares

---

[112] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988)
(quoted in *Cammer*, 711 F. Supp at 1292).

[113] *Cammer*, 711 F. Supp. at 1276–77.

[114] During the Class Period, the U.S. and German markets were simultaneously open from 9:30
AM to 11:30 AM ET.

exhibited a 99.9% correlation with each other.[115]



**Intraday Prices of Deutsche Bank's U.S. and German Shares**
**(in U.S. Dollars)**

Source: 5-minute interval prices from Bloomberg.   ▬ DB US Equity   ▬ DBK GY Equity (USD)

66.     As is evident from the intraday prices observed across the U.S. and German trading

centers, cross-market arbitrage was efficient enough to ensure price parity throughout each day,

thereby implying that the markets for Deutsche Bank stock in the U.S. and in Germany were

equally efficient during the Class Period.  Thus, my demonstration of informational efficiency

for the U.S. market directly evidences the informational efficiency of the German market for

Deutsche Bank stock, and vice versa.

---

[115] Source: Bloomberg.  Prices on the NYSE and Xetra are compared at 9:30 AM ET on each day.  DBK's Euro price is converted into US dollars using the exchange rate at 9:30 AM ET on each day.

67.     In sum, my analyses of the efficiency factors set forth above, as well as the high degree of price parity in both the U.S. and German markets, strongly demonstrate that the market for Deutsche Bank stock was informationally efficient in both the U.S. and Germany during the Class Period.

## VII.   Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability

68.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions of Deutsche Bank stock during the Class Period in a manner consistent with Plaintiffs' theory of liability.  In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

69.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[116]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may also "prevent[] preexisting

---

[116] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[117]  Damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[118]

70.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[119]  The decline in a security's price in response to such events reflects the dissipation of price inflation created by earlier misrepresentations and/or omissions.  An event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk.  After isolating the price impact of the alleged misstatements

---

[117] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original). Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'"  *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[118] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 116.)

[119] *Supra* note 116.

and omissions, one can estimate the price inflation due to the alleged fraud for each day during

the Class Period, and on a Class-wide basis for each member of the Class.[120, 121]

71.     Once the daily levels of price inflation have been calculated throughout the Class Period,

a Class member's actual trading activity in the security can be used to mechanically calculate

damages on an individual basis.  For each Class member, damages incurred on a security

acquired during the Class Period and retained through the end of the Class Period are equal to the

---

[120] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[121] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale. Given my understanding of the Supreme Court's ruling in *Dura*,[122] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages.  Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

72.     Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[123] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale.  Section 10(b) damages incurred by purchasers of Deutsche Bank stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.  Conclusion

73.     In summary, the market for Deutsche Bank stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise

---

[122] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[123] 15 U.S.C. § 78u–4(e).

acquired Deutsche Bank stock during the Class Period using a method that is common to the Class and in a manner consistent with Plaintiffs' theory of liability.

74.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on July 18, 2022, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

75.     For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Deutsche Bank's stock price during the Class Period, I performed regression analyses to measure the relationship between Deutsche Bank stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Diversified Banks" industry.  By measuring how Deutsche Bank's stock returns move in relation to an overall market index, and an industry index, I can also measure how it responds to Company-specific news.

76.     For each event date, the "Control Period" used to estimate the regression equation is the calendar year immediately preceding the impact date (*i.e.*, the first trading day on which the information disclosed could have impacted the market price).[124, 125]  To be consistent with the

---

[124] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[125] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

academic literature, each of my Control Periods excludes the events under study.[126, 127]  Further,

in order to mitigate the disclosure of the alleged fraud from contaminating my normal return

measure, and in turn my estimate of abnormal return volatility, the Control Period excludes the

corrective events alleged in the Complaint.[128, 129, 130]

77.     The market index used is the MSCI World Index, which "is a broad global equity index

that represents large and mid-cap equity performance across [] 23 developed markets countries.

It covers approximately 85% of the free float-adjusted market capitalization in each country."[131]

This broad-based market index is commonly used by economists as a representation of the

---

[126] *See* Exhibit 12 for a list of all the events under study.

[127] *See*, *e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[128] Complaint, ¶¶178–204.

[129] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place.

[130] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 158:

> It is typical for the estimation window and the event window not to overlap.  This design provides estimators for the parameters of the normal return model which are not influenced by the event-related returns.  Including the event window in the estimation of the normal model parameters could lead to the event returns having a large influence on the normal return measure.  In this situation both the normal returns and the abnormal returns would reflect the impact of the event.  This would be problematic since the methodology is built around the assumption that the event impact is captured by the abnormal returns.

[131] https://www.msci.com/our-solutions/indexes/developed-markets.  The "developed markets" countries include: Australia, Austria, Belgium, Canada, Denmark, Finland, France, Germany, Hong Kong, Ireland, Israel, Italy, Japan, Netherlands, New Zealand, Norway, Portugal, Singapore, Spain, Sweden, Switzerland, the United Kingdom and the U.S.  (*See ibid*.)

overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[132]

78.     In addition to market-wide factors, my regression analyses also measure the relationship between Deutsche Bank stock returns and changes in industry-wide factors that would be expected to impact all stocks in Deutsche Bank's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Diversified Banks" industry; and (iii) companies identified as peers in Deutsche Bank' SEC filings issued during the Class Period. The industry index used in this analysis is comprised of the companies Deutsche Bank considered to be its "Peer Group" (*i.e.*, "generally comparable business activities, comparable size and international presence"), as identified in its SEC filings throughout the Class Period.[133, 134]

---

[132] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release (available at http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html):

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. … The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. … Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[133] Deutsche Bank AG, SEC Form 20-F, filed March 20, 2020, pp. 169, 170.  *See also* Deutsche Bank AG, SEC Form 20-F, filed March 15, 2021, p. 178; Deutsche Bank AG, SEC Form 20-F, filed March 25, 2019, p. 163.

[134] *See* Exhibits 11C and 11F for the list of companies included in the industry index.

79.     My estimated regression equations for the U.S. and German markets appear in Exhibits 11A and 11D, respectively.  As indicated by the *t*-statistics corresponding to each index, Deutsche Bank stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[135]  Exhibits 11B (U.S.) and 11E (Germany) show Deutsche Bank's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Deutsche Bank's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Deutsche Bank's actual return and its expected return.[136]

---

[135] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[136] Exhibits 11B (U.S.) and 11E (Germany) also provide the confidence level for each day of the Class Period, which measures the statistical significance of Deutsche Bank's residual returns. The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level."  Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

### Education

**Ph.D. – University of California, Irvine**                                    2009
Finance                                                    Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.
- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.
- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                    2004
Finance                                                    London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                    2001
Economics                                                Princeton, New Jersey

---

### Employment History

**Vice President**                                    Summer 2015 – present
Stanford Consulting Group, Inc.                      Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);
- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;
- assessing the informational efficiency of financial securities;
- analyzing fairness opinions related to corporate mergers and acquisitions;
- econometric modeling and analysis;
- marginal cost analysis;
- preparing expert reports and declarations;
- providing deposition and trial testimony; and
- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                    Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                      Redwood City, California

# Exhibit 1

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

| | |
|---|---|
| Deposition | April 23, 2018 |
| Deposition | March 8, 2022 |
| Deposition | April 14, 2022 |
| Trial | April 29, 2022 |

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC

| | |
|---|---|
| Deposition | March 30, 2022 |

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

| | |
|---|---|
| Deposition | March 13, 2019 |
| Trial | March 22, 2022 |

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR

| | |
|---|---|
| Deposition | July 31, 2020 |
| Trial | February 14, 2022 |

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA

| | |
|---|---|
| Deposition | July 14, 2020 |
| Deposition | September 30, 2021 |

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

| | |
|---|---|
| Deposition | May 19, 2020 |
| Deposition | September 27, 2021 |

**Exhibit 1**

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN
   Deposition     August 31, 2021

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK
   Deposition     August 4, 2021

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC
   Deposition     July 9, 2020
   Deposition     July 28, 2021

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)
   Deposition     November 22, 2019
   Deposition     July 20, 2021

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC
   Deposition     May 28, 2021

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC
   Deposition     March 2, 2021

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW
   Deposition     April 2, 2019
   Deposition     January 14, 2021

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER
   Deposition     December 10, 2020

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK
   Deposition     August 14, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB
   Deposition     July 27, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC
   Deposition     March 10, 2020

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368
   Deposition     February 5, 2020
   Deposition     March 9, 2020

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475
   Deposition     August 17, 2018
   Deposition     January 14, 2020

# Exhibit 1

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR
      Deposition          December 13, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH
      Deposition          July 26, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY
      Deposition          April 19, 2017
      Deposition          November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF
      Deposition          February 2, 2018
      Deposition          September 13, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW
      Deposition          March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA
      Deposition          October 22, 2015
      Deposition          October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM
      Deposition          October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM
      Deposition          December 20, 2016
      Deposition          August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944
      Deposition          June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD
      Deposition          September 23, 2016
      Deposition          March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)
      Deposition          January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)
      Deposition          October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO
      Deposition          October 3, 2016

**Exhibit 1**

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

Deposition                    September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

Deposition                    September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

Deposition                    August 11, 2015
Evidentiary Hearing           November 5, 2015
Deposition                    June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

Deposition                    December 6, 2013
Deposition                    October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

Deposition                    September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

Deposition                    November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

Deposition                    September 24, 2013
Trial                         November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

Deposition                    August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

Deposition                    February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

Deposition                    November 9, 2012

**Exhibit 2**

## Deutsche Bank AG

**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Second Amended Class Action Complaint for Violations of the Federal Securities Laws | 3/1/2021 |
| Order on Defendants' Motion to Dismiss Second Amended Complaint | 5/18/2022 |
| Opinion and Order on Defendants' Motion to Dismiss Second Amended Complaint | 6/13/2022 |
| Third Amended Class Action Complaint for Violations of the Federal Securities Laws | 6/30/2022 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 3/2017 - 9/2020 | Refinitiv Eikon; Bloomberg |
| Analyst ratings and price target data | 3/2017 - 9/2020 | Bloomberg |
| SEC filings for Deutsche Bank | 3/2017 - 9/2020 | Edgar Pro |
| News articles and conference call transcripts for Deutsche Bank | 3/2017 - 9/2020 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Deutsche Bank stock and for sample companies on the NYSE and Xetra exchanges | 3/2017 - 9/2020 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Deutsche Bank | 3/2016 - 12/2020 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Deutsche Bank | 3/2016 - 12/2020 | Bloomberg |
| Quarterly institutional and insider holdings data for Deutsche Bank | Q4-16 - Q4-20 | Refinitiv Eikon; Bloomberg |
| Daily index levels for MXWO Index | 3/2016 - 12/2020 | Bloomberg |
| Short interest data for Deutsche Bank | 3/2017 - 9/2020 | Bloomberg |
| U.S. market short interest as a percentage of float data | 3/2017 - 9/2020 | Bloomberg |
| NASDAQ market maker activity data for Deutsche Bank | 3/2017 - 9/2020 | Bloomberg |
| Market capitalization data for NYSE, NASDAQ, and Xetra listed companies | 3/2017 - 9/2020 | Bloomberg |
| Intraday prices for Deutsche Bank stock on the NYSE and Xetra exchanges | 3/2017 - 9/2020 | Bloomberg |

**Exhibit 3A**



**Deutsche Bank AG (US)**

Closing Price and Volume
Source: Bloomberg

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|--------------|--------------|--------|
| 3/14/2017 | 5,656,779 | $17.20 | -$0.32 | -1.83% |
| 3/15/2017 | 6,720,703 | $17.20 | $0.01 | 0.05% |
| 3/16/2017 | 6,986,587 | $17.50 | $0.29 | 1.71% |
| 3/17/2017 | 7,677,779 | $16.99 | -$0.51 | -2.91% |
| 3/20/2017 | 22,667,059 | $16.41 | -$0.58 | -3.42% |
| 3/21/2017 | 17,999,286 | $17.08 | $0.67 | 4.08% |
| 3/22/2017 | 11,418,833 | $17.05 | -$0.03 | -0.18% |
| 3/23/2017 | 8,020,235 | $16.91 | -$0.14 | -0.82% |
| 3/24/2017 | 6,946,521 | $16.83 | -$0.08 | -0.47% |
| 3/27/2017 | 8,709,736 | $16.95 | $0.12 | 0.71% |
| 3/28/2017 | 13,207,355 | $17.38 | $0.43 | 2.54% |
| 3/29/2017 | 6,286,474 | $17.43 | $0.05 | 0.29% |
| 3/30/2017 | 10,961,946 | $17.26 | -$0.17 | -0.98% |
| 3/31/2017 | 8,172,714 | $17.16 | -$0.10 | -0.58% |
| 4/3/2017 | 10,424,838 | $16.70 | -$0.46 | -2.68% |
| 4/4/2017 | 7,557,208 | $16.65 | -$0.05 | -0.30% |
| 4/5/2017 | 5,072,637 | $16.50 | -$0.15 | -0.90% |
| 4/6/2017 | 4,793,677 | $16.60 | $0.10 | 0.61% |
| 4/7/2017 | 6,535,852 | $16.46 | -$0.14 | -0.84% |
| 4/10/2017 | 4,043,220 | $16.47 | $0.01 | 0.06% |
| 4/11/2017 | 5,998,431 | $16.32 | -$0.15 | -0.91% |
| 4/12/2017 | 6,118,745 | $16.19 | -$0.13 | -0.80% |
| 4/13/2017 | 6,575,164 | $15.86 | -$0.33 | -2.04% |
| 4/17/2017 | 4,837,686 | $16.12 | $0.26 | 1.64% |
| 4/18/2017 | 5,343,907 | $15.96 | -$0.16 | -0.99% |
| 4/19/2017 | 7,581,600 | $16.08 | $0.12 | 0.75% |
| 4/20/2017 | 5,906,305 | $16.55 | $0.47 | 2.92% |
| 4/21/2017 | 6,085,441 | $16.50 | -$0.05 | -0.30% |
| 4/24/2017 | 18,240,205 | $18.37 | $1.87 | 11.33% |
| 4/25/2017 | 7,736,546 | $18.49 | $0.12 | 0.65% |
| 4/26/2017 | 7,430,190 | $18.84 | $0.35 | 1.89% |
| 4/27/2017 | 9,203,632 | $18.15 | -$0.69 | -3.66% |
| 4/28/2017 | 6,605,679 | $18.07 | -$0.08 | -0.44% |
| 5/1/2017 | 4,164,051 | $18.22 | $0.15 | 0.83% |
| 5/2/2017 | 3,658,219 | $18.27 | $0.05 | 0.27% |
| 5/3/2017 | 5,841,996 | $18.47 | $0.20 | 1.09% |
| 5/4/2017 | 4,575,041 | $18.78 | $0.31 | 1.68% |
| 5/5/2017 | 5,780,093 | $19.35 | $0.57 | 3.04% |
| 5/8/2017 | 4,358,817 | $19.07 | -$0.28 | -1.45% |
| 5/9/2017 | 4,946,877 | $18.85 | -$0.22 | -1.15% |
| 5/10/2017 | 3,084,710 | $19.01 | $0.16 | 0.85% |
| 5/11/2017 | 3,042,739 | $18.81 | -$0.20 | -1.05% |
| 5/12/2017 | 2,473,440 | $18.77 | -$0.04 | -0.21% |
| 5/15/2017 | 5,369,732 | $19.03 | $0.26 | 1.39% |
| 5/16/2017 | 6,534,825 | $19.27 | $0.24 | 1.26% |
| 5/17/2017 | 8,556,218 | $18.64 | -$0.63 | -3.27% |
| 5/18/2017 | 4,817,905 | $18.68 | $0.04 | 0.21% |
| 5/19/2017 | 5,412,313 | $19.04 | $0.36 | 1.93% |
| 5/22/2017 | 3,776,078 | $19.12 | $0.08 | 0.42% |
| 5/23/2017 | 3,645,023 | $19.25 | $0.13 | 0.68% |
| 5/24/2017 | 5,418,332 | $18.94 | -$0.31 | -1.61% |
| 5/25/2017 | 4,318,012 | $18.85 | -$0.09 | -0.48% |
| 5/26/2017 | 3,519,982 | $18.46 | -$0.39 | -2.07% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|--------------|--------------|--------|
| 5/30/2017 | 4,690,600 | $17.97 | -$0.49 | -2.65% |
| 5/31/2017 | 8,561,433 | $17.48 | -$0.49 | -2.73% |
| 6/1/2017 | 5,372,119 | $17.65 | $0.17 | 0.97% |
| 6/2/2017 | 4,691,288 | $17.66 | $0.01 | 0.06% |
| 6/5/2017 | 1,833,403 | $17.50 | -$0.16 | -0.91% |
| 6/6/2017 | 3,065,470 | $17.33 | -$0.17 | -0.97% |
| 6/7/2017 | 3,078,257 | $17.46 | $0.13 | 0.75% |
| 6/8/2017 | 4,580,104 | $17.57 | $0.11 | 0.63% |
| 6/9/2017 | 4,285,232 | $17.67 | $0.10 | 0.57% |
| 6/12/2017 | 4,204,899 | $17.36 | -$0.31 | -1.75% |
| 6/13/2017 | 3,027,493 | $17.47 | $0.11 | 0.63% |
| 6/14/2017 | 4,971,891 | $17.34 | -$0.13 | -0.74% |
| 6/15/2017 | 6,185,528 | $16.79 | -$0.55 | -3.17% |
| 6/16/2017 | 3,985,220 | $16.82 | $0.03 | 0.18% |
| 6/19/2017 | 2,589,172 | $17.22 | $0.40 | 2.38% |
| 6/20/2017 | 3,314,485 | $16.85 | -$0.37 | -2.15% |
| 6/21/2017 | 2,323,818 | $16.90 | $0.05 | 0.30% |
| 6/22/2017 | 2,204,605 | $16.74 | -$0.16 | -0.95% |
| 6/23/2017 | 2,375,066 | $16.64 | -$0.10 | -0.60% |
| 6/26/2017 | 2,991,819 | $16.88 | $0.24 | 1.44% |
| 6/27/2017 | 5,388,251 | $17.51 | $0.63 | 3.73% |
| 6/28/2017 | 5,762,957 | $17.91 | $0.40 | 2.28% |
| 6/29/2017 | 7,194,387 | $18.07 | $0.16 | 0.89% |
| 6/30/2017 | 4,101,619 | $17.79 | -$0.28 | -1.55% |
| 7/3/2017 | 3,012,055 | $18.15 | $0.36 | 2.02% |
| 7/5/2017 | 4,733,872 | $18.63 | $0.48 | 2.64% |
| 7/6/2017 | 5,356,198 | $18.89 | $0.26 | 1.40% |
| 7/7/2017 | 4,585,739 | $19.05 | $0.16 | 0.85% |
| 7/10/2017 | 2,483,601 | $18.97 | -$0.08 | -0.42% |
| 7/11/2017 | 2,537,127 | $19.07 | $0.10 | 0.53% |
| 7/12/2017 | 3,803,241 | $18.81 | -$0.26 | -1.36% |
| 7/13/2017 | 2,500,387 | $18.93 | $0.12 | 0.64% |
| 7/14/2017 | 2,914,726 | $18.86 | -$0.07 | -0.37% |
| 7/17/2017 | 1,910,762 | $18.79 | -$0.07 | -0.37% |
| 7/18/2017 | 2,971,905 | $18.50 | -$0.29 | -1.54% |
| 7/19/2017 | 2,544,450 | $18.38 | -$0.12 | -0.65% |
| 7/20/2017 | 2,625,850 | $18.46 | $0.08 | 0.44% |
| 7/21/2017 | 2,562,218 | $18.22 | -$0.24 | -1.30% |
| 7/24/2017 | 3,435,879 | $18.67 | $0.45 | 2.47% |
| 7/25/2017 | 4,355,953 | $19.04 | $0.37 | 1.98% |
| 7/26/2017 | 5,085,995 | $19.06 | $0.02 | 0.11% |
| 7/27/2017 | 9,867,698 | $18.03 | -$1.03 | -5.40% |
| 7/28/2017 | 3,561,231 | $18.19 | $0.16 | 0.89% |
| 7/31/2017 | 5,255,416 | $17.84 | -$0.35 | -1.92% |
| 8/1/2017 | 3,513,644 | $18.13 | $0.29 | 1.63% |
| 8/2/2017 | 2,347,759 | $18.01 | -$0.12 | -0.66% |
| 8/3/2017 | 2,516,419 | $18.06 | $0.05 | 0.28% |
| 8/4/2017 | 2,405,413 | $18.33 | $0.27 | 1.50% |
| 8/7/2017 | 1,454,649 | $18.23 | -$0.10 | -0.55% |
| 8/8/2017 | 3,444,581 | $17.99 | -$0.24 | -1.32% |
| 8/9/2017 | 4,724,097 | $17.58 | -$0.41 | -2.28% |
| 8/10/2017 | 5,684,011 | $16.86 | -$0.72 | -4.10% |
| 8/11/2017 | 8,678,632 | $17.05 | $0.19 | 1.13% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 8/14/2017 | 6,613,588 | $17.29 | $0.24 | 1.41% |
| 8/15/2017 | 2,967,015 | $17.13 | -$0.16 | -0.93% |
| 8/16/2017 | 2,232,610 | $17.04 | -$0.09 | -0.53% |
| 8/17/2017 | 7,895,527 | $16.44 | -$0.60 | -3.52% |
| 8/18/2017 | 3,975,769 | $16.52 | $0.08 | 0.49% |
| 8/21/2017 | 5,085,457 | $16.17 | -$0.35 | -2.12% |
| 8/22/2017 | 7,791,546 | $16.30 | $0.13 | 0.80% |
| 8/23/2017 | 3,025,735 | $16.27 | -$0.03 | -0.18% |
| 8/24/2017 | 1,675,499 | $16.28 | $0.01 | 0.06% |
| 8/25/2017 | 2,001,537 | $16.42 | $0.14 | 0.86% |
| 8/28/2017 | 1,856,963 | $16.40 | -$0.02 | -0.12% |
| 8/29/2017 | 3,624,003 | $16.04 | -$0.36 | -2.20% |
| 8/30/2017 | 2,760,048 | $16.01 | -$0.03 | -0.19% |
| 8/31/2017 | 3,340,924 | $15.99 | -$0.02 | -0.12% |
| 9/1/2017 | 3,145,544 | $16.06 | $0.07 | 0.44% |
| 9/5/2017 | 4,860,147 | $15.66 | -$0.40 | -2.49% |
| 9/6/2017 | 4,162,770 | $15.99 | $0.33 | 2.11% |
| 9/7/2017 | 4,486,048 | $15.92 | -$0.07 | -0.44% |
| 9/8/2017 | 2,306,026 | $16.00 | $0.08 | 0.50% |
| 9/11/2017 | 3,611,079 | $16.34 | $0.34 | 2.13% |
| 9/12/2017 | 5,564,389 | $16.98 | $0.64 | 3.92% |
| 9/13/2017 | 1,872,932 | $16.78 | -$0.20 | -1.18% |
| 9/14/2017 | 2,378,109 | $16.68 | -$0.10 | -0.60% |
| 9/15/2017 | 3,023,254 | $16.54 | -$0.14 | -0.84% |
| 9/18/2017 | 2,287,982 | $16.57 | $0.03 | 0.18% |
| 9/19/2017 | 2,750,379 | $16.56 | -$0.01 | -0.06% |
| 9/20/2017 | 4,921,295 | $16.38 | -$0.18 | -1.09% |
| 9/21/2017 | 4,043,971 | $16.69 | $0.31 | 1.89% |
| 9/22/2017 | 1,929,460 | $16.63 | -$0.06 | -0.36% |
| 9/25/2017 | 8,184,557 | $16.04 | -$0.59 | -3.55% |
| 9/26/2017 | 4,719,498 | $16.02 | -$0.02 | -0.12% |
| 9/27/2017 | 10,239,824 | $16.57 | $0.55 | 3.43% |
| 9/28/2017 | 4,987,994 | $16.98 | $0.41 | 2.47% |
| 9/29/2017 | 5,440,248 | $17.28 | $0.30 | 1.77% |
| 10/2/2017 | 3,226,032 | $17.09 | -$0.19 | -1.10% |
| 10/3/2017 | 2,240,980 | $17.07 | -$0.02 | -0.12% |
| 10/4/2017 | 3,076,111 | $16.79 | -$0.28 | -1.64% |
| 10/5/2017 | 3,658,337 | $17.22 | $0.43 | 2.56% |
| 10/6/2017 | 3,486,011 | $17.21 | -$0.01 | -0.06% |
| 10/9/2017 | 3,762,733 | $16.87 | -$0.34 | -1.98% |
| 10/10/2017 | 2,545,179 | $16.99 | $0.12 | 0.71% |
| 10/11/2017 | 2,366,034 | $16.92 | -$0.07 | -0.41% |
| 10/12/2017 | 2,793,604 | $16.70 | -$0.22 | -1.30% |
| 10/13/2017 | 4,184,512 | $16.58 | -$0.12 | -0.72% |
| 10/16/2017 | 3,210,383 | $16.72 | $0.14 | 0.84% |
| 10/17/2017 | 3,342,985 | $16.71 | -$0.01 | -0.06% |
| 10/18/2017 | 2,527,442 | $16.89 | $0.18 | 1.08% |
| 10/19/2017 | 2,711,639 | $16.87 | -$0.02 | -0.12% |
| 10/20/2017 | 2,948,364 | $16.98 | $0.11 | 0.65% |
| 10/23/2017 | 3,578,483 | $16.63 | -$0.35 | -2.06% |
| 10/24/2017 | 6,602,110 | $17.18 | $0.55 | 3.31% |
| 10/25/2017 | 5,516,992 | $17.12 | -$0.06 | -0.35% |
| 10/26/2017 | 6,517,685 | $16.72 | -$0.40 | -2.34% |

**Exhibit 3B**

# Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 10/27/2017 | 5,699,360 | $16.32 | -$0.40 | -2.39% |
| 10/30/2017 | 4,409,737 | $16.26 | -$0.06 | -0.37% |
| 10/31/2017 | 2,182,041 | $16.27 | $0.01 | 0.06% |
| 11/1/2017 | 5,113,053 | $16.56 | $0.29 | 1.78% |
| 11/2/2017 | 7,033,737 | $17.06 | $0.50 | 3.02% |
| 11/3/2017 | 2,506,835 | $16.82 | -$0.24 | -1.41% |
| 11/6/2017 | 3,684,374 | $16.83 | $0.01 | 0.06% |
| 11/7/2017 | 3,516,231 | $16.68 | -$0.15 | -0.89% |
| 11/8/2017 | 6,894,185 | $17.04 | $0.36 | 2.16% |
| 11/9/2017 | 6,494,907 | $17.41 | $0.37 | 2.17% |
| 11/10/2017 | 5,854,228 | $17.94 | $0.53 | 3.04% |
| 11/13/2017 | 4,344,535 | $17.93 | -$0.01 | -0.06% |
| 11/14/2017 | 5,284,869 | $18.19 | $0.26 | 1.45% |
| 11/15/2017 | 7,096,531 | $18.48 | $0.29 | 1.59% |
| 11/16/2017 | 6,044,910 | $19.04 | $0.56 | 3.03% |
| 11/17/2017 | 3,859,249 | $19.13 | $0.09 | 0.47% |
| 11/20/2017 | 3,458,840 | $19.17 | $0.04 | 0.21% |
| 11/21/2017 | 3,398,252 | $19.01 | -$0.16 | -0.83% |
| 11/22/2017 | 2,619,489 | $18.91 | -$0.10 | -0.53% |
| 11/24/2017 | 1,581,614 | $19.19 | $0.28 | 1.48% |
| 11/27/2017 | 3,510,142 | $18.74 | -$0.45 | -2.34% |
| 11/28/2017 | 4,284,913 | $18.88 | $0.14 | 0.75% |
| 11/29/2017 | 4,208,477 | $19.00 | $0.12 | 0.64% |
| 11/30/2017 | 3,463,117 | $18.86 | -$0.14 | -0.74% |
| 12/1/2017 | 3,862,635 | $18.98 | $0.12 | 0.64% |
| 12/4/2017 | 2,915,543 | $19.12 | $0.14 | 0.74% |
| 12/5/2017 | 3,220,436 | $18.76 | -$0.36 | -1.88% |
| 12/6/2017 | 2,881,867 | $18.50 | -$0.26 | -1.39% |
| 12/7/2017 | 2,271,566 | $18.85 | $0.35 | 1.89% |
| 12/8/2017 | 6,232,265 | $19.38 | $0.53 | 2.81% |
| 12/11/2017 | 2,150,558 | $19.30 | -$0.08 | -0.41% |
| 12/12/2017 | 2,679,733 | $19.38 | $0.08 | 0.41% |
| 12/13/2017 | 2,734,276 | $19.33 | -$0.05 | -0.26% |
| 12/14/2017 | 2,568,147 | $19.23 | -$0.10 | -0.52% |
| 12/15/2017 | 3,309,523 | $19.43 | $0.20 | 1.04% |
| 12/18/2017 | 5,953,034 | $20.10 | $0.67 | 3.45% |
| 12/19/2017 | 3,695,668 | $19.85 | -$0.25 | -1.24% |
| 12/20/2017 | 2,264,486 | $19.71 | -$0.14 | -0.71% |
| 12/21/2017 | 4,692,654 | $19.70 | -$0.01 | -0.05% |
| 12/22/2017 | 2,434,194 | $19.38 | -$0.32 | -1.62% |
| 12/26/2017 | 1,618,616 | $19.23 | -$0.15 | -0.77% |
| 12/27/2017 | 2,429,018 | $19.06 | -$0.17 | -0.88% |
| 12/28/2017 | 1,704,921 | $19.10 | $0.04 | 0.21% |
| 12/29/2017 | 1,548,660 | $19.03 | -$0.07 | -0.37% |
| 1/2/2018 | 2,307,430 | $19.33 | $0.30 | 1.58% |
| 1/3/2018 | 4,234,959 | $19.16 | -$0.17 | -0.88% |
| 1/4/2018 | 4,409,506 | $19.77 | $0.61 | 3.18% |
| 1/5/2018 | 16,517,352 | $18.55 | -$1.22 | -6.17% |
| 1/8/2018 | 5,030,690 | $18.30 | -$0.25 | -1.35% |
| 1/9/2018 | 4,691,650 | $18.13 | -$0.17 | -0.93% |
| 1/10/2018 | 4,391,004 | $18.50 | $0.37 | 2.04% |
| 1/11/2018 | 3,280,164 | $18.56 | $0.06 | 0.32% |
| 1/12/2018 | 4,427,248 | $18.70 | $0.14 | 0.75% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 1/16/2018 | 3,107,420 | $18.51 | -$0.19 | -1.02% |
| 1/17/2018 | 2,585,030 | $18.52 | $0.01 | 0.05% |
| 1/18/2018 | 1,964,642 | $18.53 | $0.01 | 0.05% |
| 1/19/2018 | 2,981,295 | $18.78 | $0.25 | 1.35% |
| 1/22/2018 | 7,125,139 | $19.39 | $0.61 | 3.25% |
| 1/23/2018 | 2,752,964 | $19.47 | $0.08 | 0.41% |
| 1/24/2018 | 4,057,264 | $19.74 | $0.27 | 1.39% |
| 1/25/2018 | 3,504,754 | $19.64 | -$0.10 | -0.51% |
| 1/26/2018 | 2,386,164 | $19.51 | -$0.13 | -0.66% |
| 1/29/2018 | 3,576,038 | $19.10 | -$0.41 | -2.10% |
| 1/30/2018 | 5,353,625 | $18.38 | -$0.72 | -3.77% |
| 1/31/2018 | 2,886,969 | $18.34 | -$0.04 | -0.22% |
| 2/1/2018 | 3,088,457 | $18.65 | $0.31 | 1.69% |
| 2/2/2018 | 15,244,442 | $17.09 | -$1.56 | -8.36% |
| 2/5/2018 | 10,187,647 | $16.39 | -$0.70 | -4.10% |
| 2/6/2018 | 12,390,030 | $16.52 | $0.13 | 0.79% |
| 2/7/2018 | 9,774,730 | $16.09 | -$0.43 | -2.60% |
| 2/8/2018 | 9,365,868 | $15.49 | -$0.60 | -3.73% |
| 2/9/2018 | 8,654,186 | $15.58 | $0.09 | 0.58% |
| 2/12/2018 | 6,412,900 | $16.01 | $0.43 | 2.76% |
| 2/13/2018 | 3,246,856 | $15.90 | -$0.11 | -0.69% |
| 2/14/2018 | 4,770,238 | $16.26 | $0.36 | 2.26% |
| 2/15/2018 | 3,500,046 | $16.11 | -$0.15 | -0.92% |
| 2/16/2018 | 3,255,679 | $16.08 | -$0.03 | -0.19% |
| 2/20/2018 | 3,810,354 | $16.46 | $0.38 | 2.36% |
| 2/21/2018 | 4,420,454 | $16.57 | $0.11 | 0.67% |
| 2/22/2018 | 4,052,872 | $16.43 | -$0.14 | -0.84% |
| 2/23/2018 | 3,095,091 | $16.43 | $0.00 | 0.00% |
| 2/26/2018 | 2,322,948 | $16.48 | $0.05 | 0.30% |
| 2/27/2018 | 3,047,272 | $16.40 | -$0.08 | -0.49% |
| 2/28/2018 | 4,372,948 | $15.94 | -$0.46 | -2.80% |
| 3/1/2018 | 4,869,611 | $15.70 | -$0.24 | -1.51% |
| 3/2/2018 | 7,563,205 | $15.79 | $0.09 | 0.57% |
| 3/5/2018 | 3,886,875 | $15.89 | $0.10 | 0.63% |
| 3/6/2018 | 2,405,897 | $16.06 | $0.17 | 1.07% |
| 3/7/2018 | 3,755,075 | $16.33 | $0.27 | 1.68% |
| 3/8/2018 | 4,012,712 | $16.18 | -$0.15 | -0.92% |
| 3/9/2018 | 3,114,104 | $16.12 | -$0.06 | -0.37% |
| 3/12/2018 | 2,833,541 | $16.11 | -$0.01 | -0.06% |
| 3/13/2018 | 4,476,419 | $15.79 | -$0.32 | -1.99% |
| 3/14/2018 | 4,117,305 | $15.70 | -$0.09 | -0.57% |
| 3/15/2018 | 2,187,942 | $15.70 | $0.00 | 0.00% |
| 3/16/2018 | 3,689,009 | $15.82 | $0.12 | 0.76% |
| 3/19/2018 | 4,187,677 | $15.54 | -$0.28 | -1.77% |
| 3/20/2018 | 2,196,611 | $15.52 | -$0.02 | -0.13% |
| 3/21/2018 | 12,846,137 | $14.79 | -$0.73 | -4.70% |
| 3/22/2018 | 11,721,272 | $14.19 | -$0.60 | -4.06% |
| 3/23/2018 | 9,433,819 | $13.75 | -$0.44 | -3.10% |
| 3/26/2018 | 6,873,130 | $14.07 | $0.32 | 2.33% |
| 3/27/2018 | 6,663,501 | $13.77 | -$0.30 | -2.13% |
| 3/28/2018 | 5,219,893 | $13.76 | -$0.01 | -0.07% |
| 3/29/2018 | 3,322,869 | $13.98 | $0.22 | 1.60% |
| 4/2/2018 | 3,621,728 | $13.68 | -$0.30 | -2.15% |

**Exhibit 3B**

# Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 4/3/2018 | 2,799,274 | $13.72 | $0.04 | 0.29% |
| 4/4/2018 | 3,796,556 | $13.88 | $0.16 | 1.17% |
| 4/5/2018 | 4,654,826 | $14.32 | $0.44 | 3.17% |
| 4/6/2018 | 4,373,961 | $13.87 | -$0.45 | -3.14% |
| 4/9/2018 | 4,976,757 | $14.01 | $0.14 | 1.01% |
| 4/10/2018 | 3,298,673 | $14.08 | $0.07 | 0.50% |
| 4/11/2018 | 3,200,558 | $14.19 | $0.11 | 0.78% |
| 4/12/2018 | 2,760,115 | $14.41 | $0.22 | 1.55% |
| 4/13/2018 | 2,673,098 | $14.38 | -$0.03 | -0.21% |
| 4/16/2018 | 2,210,430 | $14.33 | -$0.05 | -0.35% |
| 4/17/2018 | 2,934,047 | $14.38 | $0.05 | 0.35% |
| 4/18/2018 | 2,328,317 | $14.44 | $0.06 | 0.42% |
| 4/19/2018 | 3,643,570 | $14.46 | $0.02 | 0.14% |
| 4/20/2018 | 3,019,991 | $14.26 | -$0.20 | -1.38% |
| 4/23/2018 | 2,482,581 | $14.25 | -$0.01 | -0.07% |
| 4/24/2018 | 6,236,339 | $14.78 | $0.53 | 3.72% |
| 4/25/2018 | 3,657,488 | $14.60 | -$0.18 | -1.22% |
| 4/26/2018 | 3,544,648 | $14.34 | -$0.26 | -1.78% |
| 4/27/2018 | 6,033,783 | $13.89 | -$0.45 | -3.14% |
| 4/30/2018 | 2,706,501 | $13.66 | -$0.23 | -1.66% |
| 5/1/2018 | 2,588,502 | $13.59 | -$0.07 | -0.51% |
| 5/2/2018 | 2,712,797 | $13.63 | $0.04 | 0.29% |
| 5/3/2018 | 1,968,925 | $13.63 | $0.00 | 0.00% |
| 5/4/2018 | 1,787,218 | $13.78 | $0.15 | 1.10% |
| 5/7/2018 | 2,265,617 | $13.78 | $0.00 | 0.00% |
| 5/8/2018 | 3,488,874 | $13.59 | -$0.19 | -1.38% |
| 5/9/2018 | 3,072,798 | $13.78 | $0.19 | 1.40% |
| 5/10/2018 | 2,297,397 | $13.88 | $0.10 | 0.73% |
| 5/11/2018 | 1,324,874 | $13.86 | -$0.02 | -0.14% |
| 5/14/2018 | 3,035,493 | $13.65 | -$0.21 | -1.52% |
| 5/15/2018 | 5,819,923 | $13.29 | -$0.36 | -2.64% |
| 5/16/2018 | 7,021,184 | $13.00 | -$0.29 | -2.18% |
| 5/17/2018 | 2,618,935 | $12.99 | -$0.01 | -0.08% |
| 5/18/2018 | 4,731,074 | $12.71 | -$0.28 | -2.16% |
| 5/21/2018 | 2,852,541 | $12.71 | $0.00 | 0.00% |
| 5/22/2018 | 4,484,437 | $12.97 | $0.26 | 2.05% |
| 5/23/2018 | 5,851,120 | $12.88 | -$0.09 | -0.69% |
| 5/24/2018 | 11,040,657 | $12.25 | -$0.63 | -4.89% |
| 5/25/2018 | 6,440,505 | $12.05 | -$0.20 | -1.63% |
| 5/29/2018 | 15,515,590 | $11.30 | -$0.75 | -6.22% |
| 5/30/2018 | 10,298,173 | $11.57 | $0.27 | 2.39% |
| 5/31/2018 | 31,985,982 | $11.08 | -$0.49 | -4.24% |
| 6/1/2018 | 10,876,930 | $11.04 | -$0.04 | -0.36% |
| 6/4/2018 | 5,858,035 | $11.21 | $0.17 | 1.54% |
| 6/5/2018 | 5,919,045 | $11.03 | -$0.18 | -1.61% |
| 6/6/2018 | 7,633,411 | $11.35 | $0.32 | 2.90% |
| 6/7/2018 | 11,834,230 | $11.51 | $0.16 | 1.41% |
| 6/8/2018 | 6,519,302 | $11.25 | -$0.26 | -2.26% |
| 6/11/2018 | 3,980,919 | $11.43 | $0.18 | 1.60% |
| 6/12/2018 | 3,140,139 | $11.41 | -$0.02 | -0.17% |
| 6/13/2018 | 3,601,514 | $11.37 | -$0.04 | -0.35% |
| 6/14/2018 | 4,671,331 | $11.22 | -$0.15 | -1.32% |
| 6/15/2018 | 4,681,880 | $11.10 | -$0.12 | -1.07% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 6/18/2018 | 4,495,085 | $11.08 | -$0.02 | -0.18% |
| 6/19/2018 | 6,547,623 | $11.17 | $0.09 | 0.81% |
| 6/20/2018 | 2,359,263 | $11.08 | -$0.09 | -0.81% |
| 6/21/2018 | 5,438,427 | $10.89 | -$0.19 | -1.71% |
| 6/22/2018 | 3,469,309 | $11.01 | $0.12 | 1.10% |
| 6/25/2018 | 3,652,269 | $10.89 | -$0.12 | -1.09% |
| 6/26/2018 | 4,243,456 | $10.78 | -$0.11 | -1.01% |
| 6/27/2018 | 9,562,158 | $10.38 | -$0.40 | -3.71% |
| 6/28/2018 | 5,782,773 | $10.47 | $0.09 | 0.87% |
| 6/29/2018 | 5,751,155 | $10.62 | $0.15 | 1.43% |
| 7/2/2018 | 5,513,018 | $10.64 | $0.02 | 0.19% |
| 7/3/2018 | 2,371,812 | $10.70 | $0.06 | 0.56% |
| 7/5/2018 | 5,834,326 | $11.13 | $0.43 | 4.02% |
| 7/6/2018 | 6,942,805 | $11.46 | $0.33 | 2.96% |
| 7/9/2018 | 4,405,445 | $11.54 | $0.08 | 0.70% |
| 7/10/2018 | 4,638,150 | $11.43 | -$0.11 | -0.95% |
| 7/11/2018 | 5,423,179 | $11.15 | -$0.28 | -2.45% |
| 7/12/2018 | 4,057,714 | $11.20 | $0.05 | 0.45% |
| 7/13/2018 | 2,725,509 | $11.24 | $0.04 | 0.36% |
| 7/16/2018 | 17,667,654 | $12.14 | $0.90 | 8.01% |
| 7/17/2018 | 6,890,436 | $11.87 | -$0.27 | -2.22% |
| 7/18/2018 | 5,494,030 | $12.08 | $0.21 | 1.77% |
| 7/19/2018 | 5,354,761 | $12.02 | -$0.06 | -0.50% |
| 7/20/2018 | 4,882,821 | $12.03 | $0.01 | 0.08% |
| 7/23/2018 | 6,767,348 | $12.18 | $0.15 | 1.25% |
| 7/24/2018 | 7,631,518 | $12.28 | $0.10 | 0.82% |
| 7/25/2018 | 7,156,939 | $12.18 | -$0.10 | -0.81% |
| 7/26/2018 | 4,124,105 | $12.20 | $0.02 | 0.16% |
| 7/27/2018 | 6,186,455 | $12.42 | $0.22 | 1.80% |
| 7/30/2018 | 8,793,337 | $12.79 | $0.37 | 2.98% |
| 7/31/2018 | 6,397,500 | $13.06 | $0.27 | 2.11% |
| 8/1/2018 | 4,698,460 | $12.95 | -$0.11 | -0.84% |
| 8/2/2018 | 6,120,150 | $12.54 | -$0.41 | -3.17% |
| 8/3/2018 | 2,517,226 | $12.50 | -$0.04 | -0.32% |
| 8/6/2018 | 3,699,378 | $12.52 | $0.02 | 0.16% |
| 8/7/2018 | 2,495,338 | $12.62 | $0.10 | 0.80% |
| 8/8/2018 | 2,841,304 | $12.52 | -$0.10 | -0.79% |
| 8/9/2018 | 3,288,676 | $12.40 | -$0.12 | -0.96% |
| 8/10/2018 | 11,367,054 | $11.82 | -$0.58 | -4.68% |
| 8/13/2018 | 10,260,292 | $11.45 | -$0.37 | -3.13% |
| 8/14/2018 | 4,532,518 | $11.49 | $0.04 | 0.35% |
| 8/15/2018 | 6,391,745 | $11.19 | -$0.30 | -2.61% |
| 8/16/2018 | 4,143,178 | $11.21 | $0.02 | 0.18% |
| 8/17/2018 | 3,637,275 | $11.20 | -$0.01 | -0.09% |
| 8/20/2018 | 3,377,616 | $11.22 | $0.02 | 0.18% |
| 8/21/2018 | 4,689,818 | $11.54 | $0.32 | 2.85% |
| 8/22/2018 | 3,145,408 | $11.61 | $0.07 | 0.61% |
| 8/23/2018 | 3,277,499 | $11.30 | -$0.31 | -2.67% |
| 8/24/2018 | 2,881,530 | $11.39 | $0.09 | 0.80% |
| 8/27/2018 | 4,817,064 | $11.73 | $0.34 | 2.99% |
| 8/28/2018 | 3,292,857 | $11.55 | -$0.18 | -1.53% |
| 8/29/2018 | 2,215,250 | $11.66 | $0.11 | 0.95% |
| 8/30/2018 | 3,809,796 | $11.42 | -$0.24 | -2.06% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 8/31/2018 | 3,254,155 | $11.26 | -$0.16 | -1.40% |
| 9/4/2018 | 3,729,902 | $11.42 | $0.16 | 1.42% |
| 9/5/2018 | 2,962,880 | $11.47 | $0.05 | 0.44% |
| 9/6/2018 | 3,689,899 | $11.38 | -$0.09 | -0.78% |
| 9/7/2018 | 3,632,523 | $11.13 | -$0.25 | -2.20% |
| 9/10/2018 | 2,486,262 | $11.11 | -$0.02 | -0.18% |
| 9/11/2018 | 8,142,972 | $11.24 | $0.13 | 1.17% |
| 9/12/2018 | 10,676,690 | $11.24 | $0.00 | 0.00% |
| 9/13/2018 | 3,963,386 | $11.36 | $0.12 | 1.07% |
| 9/14/2018 | 2,203,662 | $11.40 | $0.04 | 0.35% |
| 9/17/2018 | 2,540,655 | $11.51 | $0.11 | 0.96% |
| 9/18/2018 | 1,990,386 | $11.58 | $0.07 | 0.61% |
| 9/19/2018 | 4,896,780 | $11.95 | $0.37 | 3.20% |
| 9/20/2018 | 5,555,604 | $12.25 | $0.30 | 2.51% |
| 9/21/2018 | 7,139,522 | $12.34 | $0.09 | 0.73% |
| 9/24/2018 | 3,688,369 | $12.24 | -$0.10 | -0.81% |
| 9/25/2018 | 2,886,826 | $12.15 | -$0.09 | -0.74% |
| 9/26/2018 | 3,046,212 | $11.90 | -$0.25 | -2.06% |
| 9/27/2018 | 3,011,933 | $11.81 | -$0.09 | -0.76% |
| 9/28/2018 | 4,750,714 | $11.36 | -$0.45 | -3.81% |
| 10/1/2018 | 5,698,148 | $11.25 | -$0.11 | -0.97% |
| 10/2/2018 | 3,377,515 | $11.13 | -$0.12 | -1.07% |
| 10/3/2018 | 3,722,622 | $11.32 | $0.19 | 1.71% |
| 10/4/2018 | 5,948,924 | $11.20 | -$0.12 | -1.06% |
| 10/5/2018 | 3,559,501 | $11.12 | -$0.08 | -0.71% |
| 10/8/2018 | 3,375,472 | $11.05 | -$0.07 | -0.63% |
| 10/9/2018 | 2,949,774 | $11.03 | -$0.02 | -0.18% |
| 10/10/2018 | 3,928,155 | $10.92 | -$0.11 | -1.00% |
| 10/11/2018 | 7,650,150 | $10.83 | -$0.09 | -0.82% |
| 10/12/2018 | 4,014,697 | $10.84 | $0.01 | 0.09% |
| 10/15/2018 | 4,591,591 | $11.03 | $0.19 | 1.75% |
| 10/16/2018 | 3,349,342 | $11.16 | $0.13 | 1.18% |
| 10/17/2018 | 4,259,212 | $11.26 | $0.10 | 0.90% |
| 10/18/2018 | 6,984,112 | $10.97 | -$0.29 | -2.58% |
| 10/19/2018 | 6,011,590 | $10.92 | -$0.05 | -0.46% |
| 10/22/2018 | 4,188,080 | $10.72 | -$0.20 | -1.83% |
| 10/23/2018 | 5,965,353 | $10.70 | -$0.02 | -0.19% |
| 10/24/2018 | 11,900,212 | $10.00 | -$0.70 | -6.54% |
| 10/25/2018 | 8,577,688 | $10.00 | $0.00 | 0.00% |
| 10/26/2018 | 6,821,714 | $9.67 | -$0.33 | -3.30% |
| 10/29/2018 | 5,843,794 | $9.64 | -$0.03 | -0.31% |
| 10/30/2018 | 4,905,737 | $9.74 | $0.10 | 1.04% |
| 10/31/2018 | 4,577,173 | $9.77 | $0.03 | 0.31% |
| 11/1/2018 | 7,276,922 | $10.25 | $0.48 | 4.91% |
| 11/2/2018 | 7,081,327 | $10.52 | $0.27 | 2.63% |
| 11/5/2018 | 2,808,929 | $10.46 | -$0.06 | -0.57% |
| 11/6/2018 | 2,828,249 | $10.44 | -$0.02 | -0.19% |
| 11/7/2018 | 3,320,802 | $10.61 | $0.17 | 1.63% |
| 11/8/2018 | 3,444,634 | $10.34 | -$0.27 | -2.54% |
| 11/9/2018 | 3,218,834 | $10.12 | -$0.22 | -2.13% |
| 11/12/2018 | 6,437,300 | $9.73 | -$0.39 | -3.85% |
| 11/13/2018 | 4,386,819 | $9.86 | $0.13 | 1.34% |
| 11/14/2018 | 3,322,604 | $9.87 | $0.01 | 0.10% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 11/15/2018 | 3,794,008 | $9.90 | $0.03 | 0.30% |
| 11/16/2018 | 3,238,575 | $9.81 | -$0.09 | -0.91% |
| 11/19/2018 | 3,843,191 | $9.78 | -$0.03 | -0.31% |
| 11/20/2018 | 9,329,986 | $9.23 | -$0.55 | -5.62% |
| 11/21/2018 | 3,658,572 | $9.44 | $0.21 | 2.28% |
| 11/23/2018 | 2,568,397 | $9.25 | -$0.19 | -2.01% |
| 11/26/2018 | 8,449,284 | $9.73 | $0.48 | 5.19% |
| 11/27/2018 | 4,420,484 | $9.84 | $0.11 | 1.13% |
| 11/28/2018 | 4,237,578 | $9.89 | $0.05 | 0.51% |
| 11/29/2018 | 11,467,976 | $9.42 | -$0.47 | -4.75% |
| 11/30/2018 | 6,698,014 | $9.16 | -$0.26 | -2.76% |
| 12/3/2018 | 5,612,786 | $9.39 | $0.23 | 2.51% |
| 12/4/2018 | 6,669,961 | $9.06 | -$0.33 | -3.51% |
| 12/6/2018 | 11,253,905 | $8.90 | -$0.16 | -1.77% |
| 12/7/2018 | 5,797,588 | $8.73 | -$0.17 | -1.91% |
| 12/10/2018 | 10,546,315 | $8.38 | -$0.35 | -4.01% |
| 12/11/2018 | 6,399,238 | $8.33 | -$0.05 | -0.60% |
| 12/12/2018 | 19,017,762 | $9.03 | $0.70 | 8.40% |
| 12/13/2018 | 6,442,935 | $8.87 | -$0.16 | -1.77% |
| 12/14/2018 | 4,706,078 | $8.80 | -$0.07 | -0.79% |
| 12/17/2018 | 6,019,643 | $8.60 | -$0.20 | -2.27% |
| 12/18/2018 | 4,683,274 | $8.69 | $0.09 | 1.05% |
| 12/19/2018 | 7,190,508 | $8.37 | -$0.32 | -3.68% |
| 12/20/2018 | 11,052,399 | $8.06 | -$0.31 | -3.70% |
| 12/21/2018 | 8,671,155 | $7.87 | -$0.19 | -2.36% |
| 12/24/2018 | 6,395,506 | $7.91 | $0.04 | 0.51% |
| 12/26/2018 | 6,902,348 | $8.16 | $0.25 | 3.16% |
| 12/27/2018 | 13,975,826 | $7.81 | -$0.35 | -4.29% |
| 12/28/2018 | 6,150,623 | $8.05 | $0.24 | 3.07% |
| 12/31/2018 | 5,801,725 | $8.15 | $0.10 | 1.24% |
| 1/2/2019 | 7,039,097 | $8.20 | $0.05 | 0.61% |
| 1/3/2019 | 5,471,166 | $8.09 | -$0.11 | -1.34% |
| 1/4/2019 | 4,845,075 | $8.52 | $0.43 | 5.32% |
| 1/7/2019 | 5,661,706 | $8.70 | $0.18 | 2.11% |
| 1/8/2019 | 4,386,276 | $8.74 | $0.04 | 0.46% |
| 1/9/2019 | 3,805,689 | $8.56 | -$0.18 | -2.06% |
| 1/10/2019 | 2,943,288 | $8.61 | $0.05 | 0.58% |
| 1/11/2019 | 3,844,614 | $8.56 | -$0.05 | -0.58% |
| 1/14/2019 | 2,845,854 | $8.58 | $0.02 | 0.23% |
| 1/15/2019 | 5,264,244 | $8.63 | $0.05 | 0.58% |
| 1/16/2019 | 14,131,453 | $9.29 | $0.66 | 7.65% |
| 1/17/2019 | 7,338,544 | $8.92 | -$0.37 | -3.98% |
| 1/18/2019 | 6,793,297 | $9.14 | $0.22 | 2.47% |
| 1/22/2019 | 3,407,144 | $8.85 | -$0.29 | -3.17% |
| 1/23/2019 | 3,862,667 | $9.05 | $0.20 | 2.26% |
| 1/24/2019 | 3,007,217 | $8.86 | -$0.19 | -2.10% |
| 1/25/2019 | 4,561,756 | $9.24 | $0.38 | 4.29% |
| 1/28/2019 | 3,612,894 | $9.27 | $0.03 | 0.32% |
| 1/29/2019 | 3,155,016 | $9.23 | -$0.04 | -0.43% |
| 1/30/2019 | 2,826,112 | $9.29 | $0.06 | 0.65% |
| 1/31/2019 | 9,427,641 | $8.88 | -$0.41 | -4.41% |
| 2/1/2019 | 12,559,031 | $8.85 | -$0.03 | -0.34% |
| 2/4/2019 | 4,122,294 | $8.80 | -$0.05 | -0.56% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 2/5/2019 | 3,872,116 | $8.90 | $0.10 | 1.14% |
| 2/6/2019 | 2,495,584 | $8.95 | $0.05 | 0.56% |
| 2/7/2019 | 8,587,370 | $8.36 | -$0.59 | -6.59% |
| 2/8/2019 | 7,256,207 | $8.19 | -$0.17 | -2.03% |
| 2/11/2019 | 4,371,489 | $8.32 | $0.13 | 1.59% |
| 2/12/2019 | 3,353,687 | $8.54 | $0.22 | 2.64% |
| 2/13/2019 | 3,023,558 | $8.54 | $0.00 | 0.00% |
| 2/14/2019 | 3,756,311 | $8.34 | -$0.20 | -2.34% |
| 2/15/2019 | 5,861,354 | $8.80 | $0.46 | 5.52% |
| 2/19/2019 | 4,877,012 | $8.61 | -$0.19 | -2.16% |
| 2/20/2019 | 3,601,465 | $8.74 | $0.13 | 1.51% |
| 2/21/2019 | 2,760,705 | $8.66 | -$0.08 | -0.92% |
| 2/22/2019 | 2,297,182 | $8.65 | -$0.01 | -0.12% |
| 2/25/2019 | 4,324,895 | $8.77 | $0.12 | 1.39% |
| 2/26/2019 | 3,523,375 | $8.92 | $0.15 | 1.71% |
| 2/27/2019 | 5,233,560 | $9.11 | $0.19 | 2.13% |
| 2/28/2019 | 5,318,851 | $9.24 | $0.13 | 1.43% |
| 3/1/2019 | 3,363,795 | $9.29 | $0.05 | 0.54% |
| 3/4/2019 | 5,243,086 | $9.20 | -$0.09 | -0.97% |
| 3/5/2019 | 2,621,726 | $9.16 | -$0.04 | -0.43% |
| 3/6/2019 | 3,166,656 | $9.17 | $0.01 | 0.11% |
| 3/7/2019 | 7,621,831 | $8.66 | -$0.51 | -5.56% |
| 3/8/2019 | 3,061,225 | $8.64 | -$0.02 | -0.23% |
| 3/11/2019 | 8,807,727 | $9.12 | $0.48 | 5.56% |
| 3/12/2019 | 5,443,039 | $8.86 | -$0.26 | -2.85% |
| 3/13/2019 | 3,636,909 | $9.06 | $0.20 | 2.26% |
| 3/14/2019 | 3,831,294 | $8.91 | -$0.15 | -1.66% |
| 3/15/2019 | 3,588,217 | $8.88 | -$0.03 | -0.34% |
| 3/18/2019 | 8,077,880 | $9.26 | $0.38 | 4.28% |
| 3/19/2019 | 5,657,407 | $9.05 | -$0.21 | -2.27% |
| 3/20/2019 | 7,849,079 | $8.78 | -$0.27 | -2.98% |
| 3/21/2019 | 7,016,648 | $8.43 | -$0.35 | -3.99% |
| 3/22/2019 | 6,528,499 | $8.21 | -$0.22 | -2.61% |
| 3/25/2019 | 8,126,929 | $8.17 | -$0.04 | -0.49% |
| 3/26/2019 | 6,966,211 | $8.28 | $0.11 | 1.35% |
| 3/27/2019 | 6,264,748 | $8.46 | $0.18 | 2.17% |
| 3/28/2019 | 11,898,267 | $8.19 | -$0.27 | -3.19% |
| 3/29/2019 | 6,342,249 | $8.12 | -$0.07 | -0.85% |
| 4/1/2019 | 7,807,082 | $8.55 | $0.43 | 5.30% |
| 4/2/2019 | 4,754,153 | $8.50 | -$0.05 | -0.58% |
| 4/3/2019 | 5,370,577 | $8.59 | $0.09 | 1.06% |
| 4/4/2019 | 5,605,938 | $8.50 | -$0.09 | -1.05% |
| 4/5/2019 | 3,678,272 | $8.35 | -$0.15 | -1.76% |
| 4/8/2019 | 4,820,813 | $8.32 | -$0.03 | -0.36% |
| 4/9/2019 | 3,607,399 | $8.24 | -$0.08 | -0.96% |
| 4/10/2019 | 5,166,513 | $8.21 | -$0.03 | -0.36% |
| 4/11/2019 | 5,381,436 | $8.39 | $0.18 | 2.19% |
| 4/12/2019 | 5,602,280 | $8.61 | $0.22 | 2.62% |
| 4/15/2019 | 4,915,731 | $8.64 | $0.03 | 0.35% |
| 4/16/2019 | 5,743,628 | $8.87 | $0.23 | 2.66% |
| 4/17/2019 | 6,183,276 | $8.93 | $0.06 | 0.68% |
| 4/18/2019 | 3,712,461 | $8.78 | -$0.15 | -1.68% |
| 4/22/2019 | 2,035,495 | $8.75 | -$0.03 | -0.34% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 4/23/2019 | 9,599,084 | $8.54 | -$0.21 | -2.40% |
| 4/24/2019 | 5,034,440 | $8.50 | -$0.04 | -0.47% |
| 4/25/2019 | 7,283,754 | $8.35 | -$0.15 | -1.76% |
| 4/26/2019 | 4,818,042 | $8.19 | -$0.16 | -1.92% |
| 4/29/2019 | 4,494,426 | $8.32 | $0.13 | 1.59% |
| 4/30/2019 | 2,539,626 | $8.28 | -$0.04 | -0.48% |
| 5/1/2019 | 3,354,900 | $8.15 | -$0.13 | -1.57% |
| 5/2/2019 | 2,711,622 | $8.22 | $0.07 | 0.86% |
| 5/3/2019 | 2,487,228 | $8.22 | $0.00 | 0.00% |
| 5/6/2019 | 4,349,591 | $8.11 | -$0.11 | -1.34% |
| 5/7/2019 | 7,877,369 | $7.82 | -$0.29 | -3.58% |
| 5/8/2019 | 3,412,497 | $7.87 | $0.05 | 0.64% |
| 5/9/2019 | 4,581,534 | $7.78 | -$0.09 | -1.14% |
| 5/10/2019 | 3,726,620 | $7.87 | $0.09 | 1.16% |
| 5/13/2019 | 6,126,177 | $7.64 | -$0.23 | -2.92% |
| 5/14/2019 | 3,611,277 | $7.68 | $0.04 | 0.52% |
| 5/15/2019 | 4,830,036 | $7.67 | -$0.01 | -0.13% |
| 5/16/2019 | 5,072,845 | $7.66 | -$0.01 | -0.13% |
| 5/17/2019 | 2,929,461 | $7.58 | -$0.08 | -1.04% |
| 5/20/2019 | 5,135,213 | $7.43 | -$0.15 | -1.98% |
| 5/21/2019 | 3,427,551 | $7.52 | $0.09 | 1.21% |
| 5/22/2019 | 4,292,959 | $7.34 | -$0.18 | -2.39% |
| 5/23/2019 | 6,561,139 | $7.23 | -$0.11 | -1.50% |
| 5/24/2019 | 3,116,470 | $7.18 | -$0.05 | -0.69% |
| 5/28/2019 | 5,371,881 | $7.02 | -$0.16 | -2.23% |
| 5/29/2019 | 5,100,040 | $6.92 | -$0.10 | -1.42% |
| 5/30/2019 | 6,444,355 | $6.91 | -$0.01 | -0.14% |
| 5/31/2019 | 5,815,676 | $6.77 | -$0.14 | -2.03% |
| 6/3/2019 | 5,905,007 | $6.73 | -$0.04 | -0.59% |
| 6/4/2019 | 7,800,670 | $7.07 | $0.34 | 5.05% |
| 6/5/2019 | 4,270,086 | $6.92 | -$0.15 | -2.12% |
| 6/6/2019 | 6,551,897 | $6.75 | -$0.17 | -2.46% |
| 6/7/2019 | 2,998,977 | $6.76 | $0.01 | 0.15% |
| 6/10/2019 | 3,794,737 | $6.89 | $0.13 | 1.92% |
| 6/11/2019 | 9,798,940 | $6.98 | $0.09 | 1.31% |
| 6/12/2019 | 4,000,016 | $6.88 | -$0.10 | -1.43% |
| 6/13/2019 | 2,624,594 | $6.87 | -$0.01 | -0.15% |
| 6/14/2019 | 2,474,313 | $6.79 | -$0.08 | -1.16% |
| 6/17/2019 | 4,518,820 | $6.82 | $0.03 | 0.44% |
| 6/18/2019 | 7,085,404 | $7.08 | $0.26 | 3.81% |
| 6/19/2019 | 5,500,893 | $7.17 | $0.09 | 1.27% |
| 6/20/2019 | 5,568,743 | $7.17 | $0.00 | 0.00% |
| 6/21/2019 | 3,267,910 | $7.18 | $0.01 | 0.14% |
| 6/24/2019 | 3,541,070 | $7.10 | -$0.08 | -1.11% |
| 6/25/2019 | 4,534,656 | $7.12 | $0.02 | 0.28% |
| 6/26/2019 | 4,736,119 | $7.37 | $0.25 | 3.51% |
| 6/27/2019 | 7,590,435 | $7.54 | $0.17 | 2.31% |
| 6/28/2019 | 7,631,767 | $7.63 | $0.09 | 1.19% |
| 7/1/2019 | 5,434,683 | $7.64 | $0.01 | 0.13% |
| 7/2/2019 | 2,643,913 | $7.59 | -$0.05 | -0.65% |
| 7/3/2019 | 3,955,932 | $7.81 | $0.22 | 2.90% |
| 7/5/2019 | 9,271,316 | $8.03 | $0.22 | 2.82% |
| 7/8/2019 | 19,868,972 | $7.54 | -$0.49 | -6.10% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 7/9/2019 | 10,129,549 | $7.28 | -$0.26 | -3.45% |
| 7/10/2019 | 7,037,146 | $7.40 | $0.12 | 1.65% |
| 7/11/2019 | 4,952,288 | $7.48 | $0.08 | 1.08% |
| 7/12/2019 | 6,487,439 | $7.67 | $0.19 | 2.54% |
| 7/15/2019 | 5,487,547 | $7.77 | $0.10 | 1.30% |
| 7/16/2019 | 9,816,481 | $7.97 | $0.20 | 2.57% |
| 7/17/2019 | 5,059,081 | $7.88 | -$0.09 | -1.13% |
| 7/18/2019 | 3,810,977 | $7.93 | $0.05 | 0.63% |
| 7/19/2019 | 5,424,883 | $7.72 | -$0.21 | -2.65% |
| 7/22/2019 | 2,857,103 | $7.80 | $0.08 | 1.04% |
| 7/23/2019 | 5,412,018 | $7.95 | $0.15 | 1.92% |
| 7/24/2019 | 8,203,519 | $7.92 | -$0.03 | -0.38% |
| 7/25/2019 | 7,564,959 | $7.90 | -$0.02 | -0.25% |
| 7/26/2019 | 4,561,788 | $7.93 | $0.03 | 0.38% |
| 7/29/2019 | 3,211,373 | $7.83 | -$0.10 | -1.26% |
| 7/30/2019 | 5,938,421 | $7.75 | -$0.08 | -1.02% |
| 7/31/2019 | 5,692,782 | $7.81 | $0.06 | 0.77% |
| 8/1/2019 | 8,559,416 | $7.61 | -$0.20 | -2.56% |
| 8/2/2019 | 5,538,160 | $7.89 | $0.28 | 3.68% |
| 8/5/2019 | 5,814,069 | $7.65 | -$0.24 | -3.04% |
| 8/6/2019 | 5,752,743 | $7.63 | -$0.02 | -0.26% |
| 8/7/2019 | 7,232,523 | $7.47 | -$0.16 | -2.10% |
| 8/8/2019 | 6,809,795 | $7.66 | $0.19 | 2.54% |
| 8/9/2019 | 4,678,215 | $7.53 | -$0.13 | -1.70% |
| 8/12/2019 | 15,372,905 | $6.95 | -$0.58 | -7.70% |
| 8/13/2019 | 11,060,108 | $7.21 | $0.26 | 3.74% |
| 8/14/2019 | 10,756,796 | $6.69 | -$0.52 | -7.21% |
| 8/15/2019 | 11,136,563 | $6.44 | -$0.25 | -3.74% |
| 8/16/2019 | 14,495,986 | $6.94 | $0.50 | 7.76% |
| 8/19/2019 | 6,734,287 | $7.05 | $0.11 | 1.59% |
| 8/20/2019 | 8,859,515 | $6.97 | -$0.08 | -1.13% |
| 8/21/2019 | 8,909,331 | $7.01 | $0.04 | 0.57% |
| 8/22/2019 | 5,746,068 | $7.17 | $0.16 | 2.28% |
| 8/23/2019 | 6,324,776 | $6.97 | -$0.20 | -2.79% |
| 8/26/2019 | 4,324,488 | $7.07 | $0.10 | 1.43% |
| 8/27/2019 | 6,217,069 | $7.13 | $0.06 | 0.85% |
| 8/28/2019 | 2,734,712 | $7.16 | $0.03 | 0.42% |
| 8/29/2019 | 3,394,042 | $7.22 | $0.06 | 0.84% |
| 8/30/2019 | 3,045,287 | $7.25 | $0.03 | 0.42% |
| 9/3/2019 | 6,163,443 | $7.30 | $0.05 | 0.69% |
| 9/4/2019 | 3,907,944 | $7.48 | $0.18 | 2.47% |
| 9/5/2019 | 8,565,596 | $7.82 | $0.34 | 4.55% |
| 9/6/2019 | 3,480,447 | $7.85 | $0.03 | 0.38% |
| 9/9/2019 | 6,726,318 | $8.13 | $0.28 | 3.57% |
| 9/10/2019 | 6,733,783 | $8.30 | $0.17 | 2.09% |
| 9/11/2019 | 8,082,270 | $8.29 | -$0.01 | -0.12% |
| 9/12/2019 | 10,229,173 | $8.32 | $0.03 | 0.36% |
| 9/13/2019 | 6,939,022 | $8.45 | $0.13 | 1.56% |
| 9/16/2019 | 9,456,245 | $8.23 | -$0.22 | -2.60% |
| 9/17/2019 | 5,765,615 | $8.19 | -$0.04 | -0.49% |
| 9/18/2019 | 4,687,165 | $8.06 | -$0.13 | -1.59% |
| 9/19/2019 | 3,333,706 | $8.07 | $0.01 | 0.12% |
| 9/20/2019 | 3,955,076 | $7.99 | -$0.08 | -0.99% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 9/23/2019 | 8,361,188 | $7.79 | -$0.20 | -2.50% |
| 9/24/2019 | 6,455,383 | $7.58 | -$0.21 | -2.70% |
| 9/25/2019 | 5,208,932 | $7.58 | $0.00 | 0.00% |
| 9/26/2019 | 3,182,142 | $7.42 | -$0.16 | -2.11% |
| 9/27/2019 | 3,823,686 | $7.56 | $0.14 | 1.89% |
| 9/30/2019 | 3,486,982 | $7.50 | -$0.06 | -0.79% |
| 10/1/2019 | 6,236,926 | $7.25 | -$0.25 | -3.33% |
| 10/2/2019 | 5,478,547 | $7.19 | -$0.06 | -0.83% |
| 10/3/2019 | 5,521,199 | $7.15 | -$0.04 | -0.56% |
| 10/4/2019 | 3,282,273 | $7.19 | $0.04 | 0.56% |
| 10/7/2019 | 4,054,766 | $7.09 | -$0.10 | -1.39% |
| 10/8/2019 | 6,914,716 | $6.92 | -$0.17 | -2.40% |
| 10/9/2019 | 4,323,571 | $6.94 | $0.02 | 0.29% |
| 10/10/2019 | 5,630,712 | $7.13 | $0.19 | 2.74% |
| 10/11/2019 | 6,574,615 | $7.46 | $0.33 | 4.63% |
| 10/14/2019 | 3,399,671 | $7.55 | $0.09 | 1.21% |
| 10/15/2019 | 5,774,185 | $7.78 | $0.23 | 3.05% |
| 10/16/2019 | 5,183,900 | $7.84 | $0.06 | 0.77% |
| 10/17/2019 | 5,470,012 | $7.90 | $0.06 | 0.77% |
| 10/18/2019 | 5,034,929 | $7.92 | $0.02 | 0.25% |
| 10/21/2019 | 5,714,394 | $8.08 | $0.16 | 2.02% |
| 10/22/2019 | 10,237,313 | $7.91 | -$0.17 | -2.10% |
| 10/23/2019 | 3,547,745 | $7.99 | $0.08 | 1.01% |
| 10/24/2019 | 5,754,759 | $7.90 | -$0.09 | -1.13% |
| 10/25/2019 | 2,985,147 | $7.97 | $0.07 | 0.89% |
| 10/28/2019 | 5,531,480 | $8.05 | $0.08 | 1.00% |
| 10/29/2019 | 3,999,745 | $7.98 | -$0.07 | -0.87% |
| 10/30/2019 | 19,220,606 | $7.36 | -$0.62 | -7.77% |
| 10/31/2019 | 5,244,930 | $7.25 | -$0.11 | -1.49% |
| 11/1/2019 | 3,906,175 | $7.39 | $0.14 | 1.93% |
| 11/4/2019 | 5,264,076 | $7.66 | $0.27 | 3.65% |
| 11/5/2019 | 5,683,251 | $7.61 | -$0.05 | -0.65% |
| 11/6/2019 | 4,469,444 | $7.65 | $0.04 | 0.53% |
| 11/7/2019 | 5,334,812 | $7.76 | $0.11 | 1.44% |
| 11/8/2019 | 5,744,329 | $7.63 | -$0.13 | -1.68% |
| 11/11/2019 | 2,959,726 | $7.61 | -$0.02 | -0.26% |
| 11/12/2019 | 3,211,791 | $7.63 | $0.02 | 0.26% |
| 11/13/2019 | 5,801,618 | $7.28 | -$0.35 | -4.59% |
| 11/14/2019 | 4,273,927 | $7.21 | -$0.07 | -0.96% |
| 11/15/2019 | 3,548,143 | $7.31 | $0.10 | 1.39% |
| 11/18/2019 | 2,018,986 | $7.35 | $0.04 | 0.55% |
| 11/19/2019 | 4,584,525 | $7.35 | $0.00 | 0.00% |
| 11/20/2019 | 5,301,043 | $7.30 | -$0.05 | -0.68% |
| 11/21/2019 | 4,026,833 | $7.38 | $0.08 | 1.10% |
| 11/22/2019 | 3,158,082 | $7.36 | -$0.02 | -0.27% |
| 11/25/2019 | 3,589,583 | $7.38 | $0.02 | 0.27% |
| 11/26/2019 | 3,178,929 | $7.29 | -$0.09 | -1.22% |
| 11/27/2019 | 2,867,185 | $7.36 | $0.07 | 0.96% |
| 11/29/2019 | 2,807,378 | $7.21 | -$0.15 | -2.04% |
| 12/2/2019 | 3,894,963 | $7.19 | -$0.02 | -0.28% |
| 12/3/2019 | 4,884,211 | $7.06 | -$0.13 | -1.81% |
| 12/4/2019 | 4,000,233 | $7.17 | $0.11 | 1.56% |
| 12/5/2019 | 2,930,596 | $7.18 | $0.01 | 0.14% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 12/6/2019 | 2,117,499 | $7.22 | $0.04 | 0.56% |
| 12/9/2019 | 3,807,540 | $7.21 | -$0.01 | -0.14% |
| 12/10/2019 | 3,888,091 | $7.19 | -$0.02 | -0.28% |
| 12/11/2019 | 2,721,794 | $7.26 | $0.07 | 0.97% |
| 12/12/2019 | 12,541,338 | $7.57 | $0.31 | 4.27% |
| 12/13/2019 | 5,662,689 | $7.48 | -$0.09 | -1.19% |
| 12/16/2019 | 4,439,177 | $7.69 | $0.21 | 2.81% |
| 12/17/2019 | 4,468,116 | $7.81 | $0.12 | 1.56% |
| 12/18/2019 | 2,734,306 | $7.75 | -$0.06 | -0.77% |
| 12/19/2019 | 2,935,502 | $7.89 | $0.14 | 1.81% |
| 12/20/2019 | 3,000,069 | $7.77 | -$0.12 | -1.52% |
| 12/23/2019 | 3,270,148 | $7.67 | -$0.10 | -1.29% |
| 12/24/2019 | 940,979 | $7.62 | -$0.05 | -0.65% |
| 12/26/2019 | 2,243,933 | $7.66 | $0.04 | 0.52% |
| 12/27/2019 | 2,525,156 | $7.69 | $0.03 | 0.39% |
| 12/30/2019 | 2,841,443 | $7.72 | $0.03 | 0.39% |
| 12/31/2019 | 2,234,429 | $7.78 | $0.06 | 0.78% |
| 1/2/2020 | 11,434,853 | $8.33 | $0.55 | 7.07% |
| 1/3/2020 | 5,744,472 | $8.12 | -$0.21 | -2.52% |
| 1/6/2020 | 5,566,954 | $8.06 | -$0.06 | -0.74% |
| 1/7/2020 | 4,535,477 | $8.25 | $0.19 | 2.36% |
| 1/8/2020 | 8,386,132 | $8.57 | $0.32 | 3.88% |
| 1/9/2020 | 4,905,222 | $8.61 | $0.04 | 0.47% |
| 1/10/2020 | 3,734,118 | $8.52 | -$0.09 | -1.05% |
| 1/13/2020 | 4,841,393 | $8.48 | -$0.04 | -0.47% |
| 1/14/2020 | 5,661,484 | $8.58 | $0.10 | 1.18% |
| 1/15/2020 | 5,260,750 | $8.41 | -$0.17 | -1.98% |
| 1/16/2020 | 3,089,016 | $8.54 | $0.13 | 1.55% |
| 1/17/2020 | 4,388,864 | $8.42 | -$0.12 | -1.41% |
| 1/21/2020 | 3,883,590 | $8.27 | -$0.15 | -1.78% |
| 1/22/2020 | 3,243,180 | $8.40 | $0.13 | 1.57% |
| 1/23/2020 | 6,494,843 | $8.56 | $0.16 | 1.90% |
| 1/24/2020 | 8,226,052 | $8.57 | $0.01 | 0.12% |
| 1/27/2020 | 5,431,067 | $8.54 | -$0.03 | -0.35% |
| 1/28/2020 | 3,801,326 | $8.67 | $0.13 | 1.52% |
| 1/29/2020 | 5,691,275 | $8.77 | $0.10 | 1.15% |
| 1/30/2020 | 11,896,526 | $9.30 | $0.53 | 6.04% |
| 1/31/2020 | 8,241,772 | $9.15 | -$0.15 | -1.61% |
| 2/3/2020 | 5,670,330 | $8.96 | -$0.19 | -2.08% |
| 2/4/2020 | 4,721,952 | $8.99 | $0.03 | 0.33% |
| 2/5/2020 | 5,814,911 | $9.11 | $0.12 | 1.33% |
| 2/6/2020 | 23,345,354 | $10.37 | $1.26 | 13.83% |
| 2/7/2020 | 5,954,297 | $10.41 | $0.04 | 0.39% |
| 2/10/2020 | 8,158,472 | $10.30 | -$0.11 | -1.06% |
| 2/11/2020 | 7,890,221 | $10.50 | $0.20 | 1.94% |
| 2/12/2020 | 5,476,615 | $10.85 | $0.35 | 3.33% |
| 2/13/2020 | 8,443,364 | $11.02 | $0.17 | 1.57% |
| 2/14/2020 | 5,973,885 | $11.04 | $0.02 | 0.18% |
| 2/18/2020 | 6,397,484 | $10.71 | -$0.33 | -2.99% |
| 2/19/2020 | 7,628,259 | $10.67 | -$0.04 | -0.37% |
| 2/20/2020 | 6,287,826 | $10.67 | $0.00 | 0.00% |
| 2/21/2020 | 11,119,138 | $10.24 | -$0.43 | -4.03% |
| 2/24/2020 | 10,693,837 | $9.64 | -$0.60 | -5.86% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 2/25/2020 | 16,133,064 | $9.33 | -$0.31 | -3.22% |
| 2/26/2020 | 8,695,382 | $9.45 | $0.12 | 1.29% |
| 2/27/2020 | 12,148,439 | $8.98 | -$0.47 | -4.97% |
| 2/28/2020 | 9,583,771 | $8.72 | -$0.26 | -2.90% |
| 3/2/2020 | 12,264,636 | $8.59 | -$0.13 | -1.49% |
| 3/3/2020 | 15,845,556 | $8.14 | -$0.45 | -5.24% |
| 3/4/2020 | 10,606,178 | $8.20 | $0.06 | 0.74% |
| 3/5/2020 | 11,179,988 | $7.75 | -$0.45 | -5.49% |
| 3/6/2020 | 10,970,254 | $7.59 | -$0.16 | -2.06% |
| 3/9/2020 | 13,790,369 | $6.62 | -$0.97 | -12.78% |
| 3/10/2020 | 11,166,075 | $6.96 | $0.34 | 5.14% |
| 3/11/2020 | 18,292,362 | $6.51 | -$0.45 | -6.47% |
| 3/12/2020 | 16,434,763 | $5.53 | -$0.98 | -15.05% |
| 3/13/2020 | 10,609,870 | $5.97 | $0.44 | 7.96% |
| 3/16/2020 | 12,521,291 | $5.48 | -$0.49 | -8.21% |
| 3/17/2020 | 11,880,609 | $5.79 | $0.31 | 5.66% |
| 3/18/2020 | 15,663,604 | $5.56 | -$0.23 | -3.97% |
| 3/19/2020 | 13,403,120 | $5.86 | $0.30 | 5.40% |
| 3/20/2020 | 12,969,959 | $5.76 | -$0.10 | -1.71% |
| 3/23/2020 | 11,118,950 | $5.84 | $0.08 | 1.39% |
| 3/24/2020 | 9,838,860 | $6.58 | $0.74 | 12.67% |
| 3/25/2020 | 10,449,073 | $6.88 | $0.30 | 4.56% |
| 3/26/2020 | 8,199,547 | $6.99 | $0.11 | 1.60% |
| 3/27/2020 | 6,165,211 | $6.47 | -$0.52 | -7.44% |
| 3/30/2020 | 5,937,723 | $6.51 | $0.04 | 0.62% |
| 3/31/2020 | 5,113,991 | $6.42 | -$0.09 | -1.38% |
| 4/1/2020 | 5,716,223 | $5.96 | -$0.46 | -7.17% |
| 4/2/2020 | 6,539,395 | $6.02 | $0.06 | 1.01% |
| 4/3/2020 | 4,594,293 | $5.90 | -$0.12 | -1.99% |
| 4/6/2020 | 5,750,318 | $6.38 | $0.48 | 8.14% |
| 4/7/2020 | 7,775,573 | $6.64 | $0.26 | 4.08% |
| 4/8/2020 | 4,605,047 | $6.54 | -$0.10 | -1.51% |
| 4/9/2020 | 7,326,863 | $6.69 | $0.15 | 2.29% |
| 4/13/2020 | 3,851,730 | $6.52 | -$0.17 | -2.54% |
| 4/14/2020 | 6,054,047 | $6.85 | $0.33 | 5.06% |
| 4/15/2020 | 7,404,076 | $6.23 | -$0.62 | -9.05% |
| 4/16/2020 | 2,359,206 | $6.22 | -$0.01 | -0.16% |
| 4/17/2020 | 4,337,295 | $6.54 | $0.32 | 5.14% |
| 4/20/2020 | 5,056,080 | $6.33 | -$0.21 | -3.21% |
| 4/21/2020 | 6,791,261 | $6.08 | -$0.25 | -3.95% |
| 4/22/2020 | 4,357,372 | $6.09 | $0.01 | 0.16% |
| 4/23/2020 | 5,646,148 | $6.18 | $0.09 | 1.48% |
| 4/24/2020 | 6,439,824 | $5.95 | -$0.23 | -3.72% |
| 4/27/2020 | 9,091,582 | $6.69 | $0.74 | 12.44% |
| 4/28/2020 | 7,676,040 | $6.85 | $0.16 | 2.39% |
| 4/29/2020 | 12,885,532 | $7.67 | $0.82 | 11.97% |
| 4/30/2020 | 6,193,381 | $7.41 | -$0.26 | -3.39% |
| 5/1/2020 | 5,636,558 | $7.15 | -$0.26 | -3.51% |
| 5/4/2020 | 7,268,500 | $7.05 | -$0.10 | -1.40% |
| 5/5/2020 | 4,709,581 | $6.97 | -$0.08 | -1.13% |
| 5/6/2020 | 5,273,281 | $6.80 | -$0.17 | -2.44% |
| 5/7/2020 | 5,227,232 | $6.99 | $0.19 | 2.79% |
| 5/8/2020 | 2,759,094 | $7.13 | $0.14 | 2.00% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 5/11/2020 | 4,329,837 | $6.93 | -$0.20 | -2.81% |
| 5/12/2020 | 5,591,775 | $6.91 | -$0.02 | -0.29% |
| 5/13/2020 | 5,082,177 | $6.60 | -$0.31 | -4.49% |
| 5/14/2020 | 5,277,182 | $6.66 | $0.06 | 0.91% |
| 5/15/2020 | 5,979,838 | $6.44 | -$0.22 | -3.30% |
| 5/18/2020 | 8,496,321 | $7.13 | $0.69 | 10.71% |
| 5/19/2020 | 7,553,232 | $7.06 | -$0.07 | -0.98% |
| 5/20/2020 | 6,453,003 | $7.51 | $0.45 | 6.37% |
| 5/21/2020 | 2,832,432 | $7.36 | -$0.15 | -2.00% |
| 5/22/2020 | 3,174,901 | $7.32 | -$0.04 | -0.54% |
| 5/26/2020 | 9,982,457 | $8.21 | $0.89 | 12.16% |
| 5/27/2020 | 9,086,473 | $8.68 | $0.47 | 5.72% |
| 5/28/2020 | 8,666,587 | $8.51 | -$0.17 | -1.96% |
| 5/29/2020 | 5,230,577 | $8.40 | -$0.11 | -1.29% |
| 6/1/2020 | 4,256,390 | $8.69 | $0.29 | 3.45% |
| 6/2/2020 | 6,240,397 | $8.90 | $0.21 | 2.42% |
| 6/3/2020 | 7,084,000 | $9.22 | $0.32 | 3.60% |
| 6/4/2020 | 8,666,640 | $9.49 | $0.27 | 2.93% |
| 6/5/2020 | 8,949,277 | $9.69 | $0.20 | 2.11% |
| 6/8/2020 | 10,254,805 | $10.20 | $0.51 | 5.26% |
| 6/9/2020 | 7,490,265 | $9.82 | -$0.38 | -3.73% |
| 6/10/2020 | 7,838,478 | $9.78 | -$0.04 | -0.41% |
| 6/11/2020 | 9,508,308 | $9.00 | -$0.78 | -7.98% |
| 6/12/2020 | 7,074,688 | $9.39 | $0.39 | 4.33% |
| 6/15/2020 | 4,497,694 | $9.47 | $0.08 | 0.85% |
| 6/16/2020 | 4,582,310 | $9.55 | $0.08 | 0.84% |
| 6/17/2020 | 5,251,399 | $9.34 | -$0.21 | -2.20% |
| 6/18/2020 | 5,371,288 | $9.24 | -$0.10 | -1.07% |
| 6/19/2020 | 3,718,869 | $9.22 | -$0.02 | -0.22% |
| 6/22/2020 | 5,747,380 | $9.35 | $0.13 | 1.41% |
| 6/23/2020 | 4,365,652 | $9.55 | $0.20 | 2.14% |
| 6/24/2020 | 3,926,216 | $9.12 | -$0.43 | -4.50% |
| 6/25/2020 | 4,898,414 | $9.57 | $0.45 | 4.93% |
| 6/26/2020 | 6,531,881 | $9.00 | -$0.57 | -5.96% |
| 6/29/2020 | 4,163,992 | $9.46 | $0.46 | 5.11% |
| 6/30/2020 | 3,566,447 | $9.52 | $0.06 | 0.63% |
| 7/1/2020 | 4,649,692 | $9.32 | -$0.20 | -2.10% |
| 7/2/2020 | 4,819,496 | $9.53 | $0.21 | 2.25% |
| 7/6/2020 | 5,252,569 | $9.95 | $0.42 | 4.41% |
| 7/7/2020 | 2,921,972 | $9.82 | -$0.13 | -1.31% |
| 7/8/2020 | 3,390,353 | $10.00 | $0.18 | 1.83% |
| 7/9/2020 | 4,721,587 | $9.72 | -$0.28 | -2.80% |
| 7/10/2020 | 4,689,165 | $10.10 | $0.38 | 3.91% |
| 7/13/2020 | 5,412,898 | $9.73 | -$0.37 | -3.66% |
| 7/14/2020 | 5,456,954 | $10.02 | $0.29 | 2.98% |
| 7/15/2020 | 4,563,502 | $10.19 | $0.17 | 1.70% |
| 7/16/2020 | 3,959,741 | $10.04 | -$0.15 | -1.47% |
| 7/17/2020 | 3,163,154 | $9.97 | -$0.07 | -0.70% |
| 7/20/2020 | 2,580,601 | $10.18 | $0.21 | 2.11% |
| 7/21/2020 | 4,770,865 | $9.74 | -$0.44 | -4.32% |
| 7/22/2020 | 3,463,961 | $9.83 | $0.09 | 0.92% |
| 7/23/2020 | 3,074,057 | $9.62 | -$0.21 | -2.14% |
| 7/24/2020 | 2,643,070 | $9.61 | -$0.01 | -0.10% |

**Exhibit 3B**

# Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 7/27/2020 | 1,890,791 | $9.55 | -$0.06 | -0.62% |
| 7/28/2020 | 3,287,678 | $9.45 | -$0.10 | -1.05% |
| 7/29/2020 | 11,404,410 | $9.22 | -$0.23 | -2.43% |
| 7/30/2020 | 7,392,671 | $9.00 | -$0.22 | -2.39% |
| 7/31/2020 | 3,462,399 | $8.92 | -$0.08 | -0.89% |
| 8/3/2020 | 2,546,694 | $9.22 | $0.30 | 3.36% |
| 8/4/2020 | 2,497,276 | $9.25 | $0.03 | 0.33% |
| 8/5/2020 | 3,754,763 | $9.34 | $0.09 | 0.97% |
| 8/6/2020 | 1,708,529 | $9.22 | -$0.12 | -1.28% |
| 8/7/2020 | 2,508,662 | $9.22 | $0.00 | 0.00% |
| 8/10/2020 | 2,065,312 | $9.42 | $0.20 | 2.17% |
| 8/11/2020 | 3,508,447 | $9.56 | $0.14 | 1.49% |
| 8/12/2020 | 3,164,574 | $9.71 | $0.15 | 1.57% |
| 8/13/2020 | 2,497,889 | $9.55 | -$0.16 | -1.65% |
| 8/14/2020 | 2,105,670 | $9.52 | -$0.03 | -0.31% |
| 8/17/2020 | 1,870,135 | $9.46 | -$0.06 | -0.63% |
| 8/18/2020 | 1,701,625 | $9.40 | -$0.06 | -0.63% |
| 8/19/2020 | 2,161,675 | $9.54 | $0.14 | 1.49% |
| 8/20/2020 | 2,331,830 | $9.34 | -$0.20 | -2.10% |
| 8/21/2020 | 2,635,384 | $9.18 | -$0.16 | -1.71% |
| 8/24/2020 | 4,158,631 | $9.59 | $0.41 | 4.47% |
| 8/25/2020 | 2,338,099 | $9.64 | $0.05 | 0.52% |
| 8/26/2020 | 2,984,751 | $9.81 | $0.17 | 1.76% |
| 8/27/2020 | 2,388,633 | $9.73 | -$0.08 | -0.82% |
| 8/28/2020 | 4,900,404 | $9.89 | $0.16 | 1.64% |
| 8/31/2020 | 3,877,354 | $9.53 | -$0.36 | -3.64% |
| 9/1/2020 | 3,344,698 | $9.52 | -$0.01 | -0.10% |
| 9/2/2020 | 2,765,204 | $9.45 | -$0.07 | -0.74% |
| 9/3/2020 | 3,552,813 | $9.29 | -$0.16 | -1.69% |
| 9/4/2020 | 4,747,384 | $9.73 | $0.44 | 4.74% |
| 9/8/2020 | 8,427,258 | $9.41 | -$0.32 | -3.29% |
| 9/9/2020 | 3,082,867 | $9.42 | $0.01 | 0.11% |
| 9/10/2020 | 2,899,590 | $9.35 | -$0.07 | -0.74% |
| 9/11/2020 | 3,161,740 | $9.26 | -$0.09 | -0.96% |
| 9/14/2020 | 2,016,691 | $9.34 | $0.08 | 0.86% |
| 9/15/2020 | 2,069,730 | $9.10 | -$0.24 | -2.57% |
| 9/16/2020 | 3,078,306 | $9.29 | $0.19 | 2.09% |
| 9/17/2020 | 2,295,581 | $9.24 | -$0.05 | -0.54% |
| 9/18/2020 | 3,089,016 | $9.09 | -$0.15 | -1.62% |
| 9/21/2020 | 12,790,870 | $8.34 | -$0.75 | -8.25% |
| 9/22/2020 | 4,681,059 | $8.14 | -$0.20 | -2.40% |
| 9/23/2020 | 5,217,430 | $8.05 | -$0.09 | -1.11% |
| 9/24/2020 | 3,842,216 | $8.11 | $0.06 | 0.75% |
| 9/25/2020 | 5,571,021 | $8.00 | -$0.11 | -1.36% |
| 9/28/2020 | 4,359,602 | $8.43 | $0.43 | 5.38% |
| 9/29/2020 | 4,034,016 | $8.27 | -$0.16 | -1.90% |
| 9/30/2020 | 4,516,292 | $8.40 | $0.13 | 1.57% |
| 10/1/2020 | 4,289,997 | $8.36 | -$0.04 | -0.48% |
| 10/2/2020 | 3,401,567 | $8.50 | $0.14 | 1.67% |
| 10/5/2020 | 5,380,463 | $8.70 | $0.20 | 2.35% |
| 10/6/2020 | 7,807,205 | $9.01 | $0.31 | 3.56% |
| 10/7/2020 | 4,203,936 | $9.23 | $0.22 | 2.44% |
| 10/8/2020 | 4,654,976 | $9.36 | $0.13 | 1.41% |

**Exhibit 3B**

## Deutsche Bank AG (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 10/9/2020 | 2,246,446 | $9.28 | -$0.08 | -0.85% |
| 10/12/2020 | 2,491,167 | $9.34 | $0.06 | 0.65% |
| 10/13/2020 | 2,696,182 | $9.11 | -$0.23 | -2.46% |
| 10/14/2020 | 2,282,592 | $9.06 | -$0.05 | -0.55% |
| 10/15/2020 | 2,347,743 | $9.02 | -$0.04 | -0.44% |
| 10/16/2020 | 3,416,349 | $9.25 | $0.23 | 2.55% |
| 10/19/2020 | 2,905,228 | $9.28 | $0.03 | 0.32% |
| 10/20/2020 | 3,616,456 | $9.60 | $0.32 | 3.45% |
| 10/21/2020 | 3,921,804 | $9.41 | -$0.19 | -1.98% |
| 10/22/2020 | 3,170,032 | $9.45 | $0.04 | 0.43% |
| 10/23/2020 | 4,096,478 | $9.65 | $0.20 | 2.12% |
| 10/26/2020 | 4,411,538 | $9.54 | -$0.11 | -1.14% |
| 10/27/2020 | 3,404,929 | $9.25 | -$0.29 | -3.04% |
| 10/28/2020 | 8,499,931 | $9.25 | $0.00 | 0.00% |
| 10/29/2020 | 4,710,349 | $9.24 | -$0.01 | -0.11% |
| 10/30/2020 | 4,411,337 | $9.25 | $0.01 | 0.11% |
| 11/2/2020 | 4,668,430 | $9.64 | $0.39 | 4.22% |
| 11/3/2020 | 9,659,465 | $9.96 | $0.32 | 3.32% |
| 11/4/2020 | 4,692,451 | $9.92 | -$0.04 | -0.40% |
| 11/5/2020 | 4,483,912 | $10.05 | $0.13 | 1.31% |
| 11/6/2020 | 2,799,631 | $10.15 | $0.10 | 1.00% |
| 11/9/2020 | 10,897,184 | $10.62 | $0.47 | 4.63% |
| 11/10/2020 | 10,802,624 | $10.72 | $0.10 | 0.94% |
| 11/11/2020 | 4,805,650 | $10.48 | -$0.24 | -2.24% |
| 11/12/2020 | 2,860,748 | $10.41 | -$0.07 | -0.67% |
| 11/13/2020 | 3,894,949 | $10.73 | $0.32 | 3.07% |
| 11/16/2020 | 4,010,849 | $10.79 | $0.06 | 0.56% |
| 11/17/2020 | 8,973,125 | $10.82 | $0.03 | 0.28% |
| 11/18/2020 | 6,422,223 | $10.72 | -$0.10 | -0.92% |
| 11/19/2020 | 2,535,629 | $10.75 | $0.03 | 0.28% |
| 11/20/2020 | 2,925,937 | $10.69 | -$0.06 | -0.56% |
| 11/23/2020 | 5,469,344 | $11.04 | $0.35 | 3.27% |
| 11/24/2020 | 4,063,461 | $11.46 | $0.42 | 3.80% |
| 11/25/2020 | 2,412,971 | $11.37 | -$0.09 | -0.79% |
| 11/27/2020 | 1,208,860 | $11.36 | -$0.01 | -0.09% |
| 11/30/2020 | 3,192,618 | $11.12 | -$0.24 | -2.11% |
| 12/1/2020 | 5,011,714 | $11.45 | $0.33 | 2.97% |
| 12/2/2020 | 2,519,493 | $11.58 | $0.13 | 1.14% |
| 12/3/2020 | 3,703,313 | $11.77 | $0.19 | 1.64% |
| 12/4/2020 | 3,220,895 | $11.77 | $0.00 | 0.00% |
| 12/7/2020 | 2,127,321 | $11.58 | -$0.19 | -1.61% |
| 12/8/2020 | 1,671,027 | $11.44 | -$0.14 | -1.21% |
| 12/9/2020 | 2,750,743 | $11.23 | -$0.21 | -1.84% |
| 12/10/2020 | 3,543,601 | $11.00 | -$0.23 | -2.05% |
| 12/11/2020 | 2,789,983 | $10.62 | -$0.38 | -3.45% |
| 12/14/2020 | 3,397,844 | $10.61 | -$0.01 | -0.09% |
| 12/15/2020 | 2,656,412 | $10.85 | $0.24 | 2.26% |
| 12/16/2020 | 2,361,738 | $10.95 | $0.10 | 0.92% |
| 12/17/2020 | 2,649,095 | $11.13 | $0.18 | 1.64% |

**Exhibit 3C**



**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 3/14/2017 | 10,912,276 | € 16.21 | -€ 0.19 | -1.16% |
| 3/15/2017 | 9,439,936 | € 16.12 | -€ 0.09 | -0.57% |
| 3/16/2017 | 15,267,304 | € 16.22 | € 0.10 | 0.63% |
| 3/17/2017 | 21,505,420 | € 15.87 | -€ 0.35 | -2.13% |
| 3/20/2017 | 53,905,271 | € 15.27 | -€ 0.60 | -3.77% |
| 3/21/2017 | 42,262,326 | € 15.83 | € 0.56 | 3.63% |
| 3/22/2017 | 18,967,908 | € 15.78 | -€ 0.05 | -0.32% |
| 3/23/2017 | 17,211,000 | € 15.72 | -€ 0.06 | -0.39% |
| 3/24/2017 | 13,551,565 | € 15.52 | -€ 0.20 | -1.27% |
| 3/27/2017 | 15,008,480 | € 15.58 | € 0.06 | 0.37% |
| 3/28/2017 | 16,932,580 | € 16.05 | € 0.47 | 3.04% |
| 3/29/2017 | 21,734,173 | € 16.16 | € 0.11 | 0.70% |
| 3/30/2017 | 15,519,711 | € 16.22 | € 0.05 | 0.33% |
| 3/31/2017 | 19,031,953 | € 16.07 | -€ 0.15 | -0.92% |
| 4/3/2017 | 20,443,019 | € 15.64 | -€ 0.43 | -2.65% |
| 4/4/2017 | 49,079,412 | € 15.58 | -€ 0.06 | -0.38% |
| 4/5/2017 | 16,411,961 | € 15.52 | -€ 0.06 | -0.39% |
| 4/6/2017 | 12,215,878 | € 15.59 | € 0.07 | 0.48% |
| 4/7/2017 | 14,944,502 | € 15.53 | -€ 0.06 | -0.40% |
| 4/10/2017 | 11,045,337 | € 15.55 | € 0.02 | 0.13% |
| 4/11/2017 | 14,471,560 | € 15.38 | -€ 0.17 | -1.11% |
| 4/12/2017 | 15,157,507 | € 15.20 | -€ 0.18 | -1.15% |
| 4/13/2017 | 14,671,512 | € 14.98 | -€ 0.22 | -1.47% |
| 4/18/2017 | 17,907,753 | € 14.89 | -€ 0.09 | -0.57% |
| 4/19/2017 | 12,547,661 | € 14.98 | € 0.08 | 0.56% |
| 4/20/2017 | 14,533,123 | € 15.40 | € 0.43 | 2.86% |
| 4/21/2017 | 18,032,700 | € 15.45 | € 0.05 | 0.32% |
| 4/24/2017 | 45,446,677 | € 16.94 | € 1.49 | 9.62% |
| 4/25/2017 | 17,212,035 | € 16.97 | € 0.03 | 0.17% |
| 4/26/2017 | 17,854,772 | € 17.28 | € 0.31 | 1.83% |
| 4/27/2017 | 21,546,087 | € 16.70 | -€ 0.58 | -3.35% |
| 4/28/2017 | 15,971,974 | € 16.55 | -€ 0.15 | -0.90% |
| 5/2/2017 | 11,061,861 | € 16.73 | € 0.18 | 1.06% |
| 5/3/2017 | 10,086,081 | € 16.92 | € 0.20 | 1.18% |
| 5/4/2017 | 13,394,045 | € 17.10 | € 0.17 | 1.02% |
| 5/5/2017 | 16,065,379 | € 17.57 | € 0.48 | 2.78% |
| 5/8/2017 | 15,576,296 | € 17.47 | -€ 0.10 | -0.57% |
| 5/9/2017 | 13,261,965 | € 17.31 | -€ 0.16 | -0.94% |
| 5/10/2017 | 19,259,125 | € 17.44 | € 0.13 | 0.76% |
| 5/11/2017 | 12,836,215 | € 17.33 | -€ 0.11 | -0.61% |
| 5/12/2017 | 10,673,796 | € 17.18 | -€ 0.15 | -0.88% |
| 5/15/2017 | 10,972,264 | € 17.38 | € 0.20 | 1.17% |
| 5/16/2017 | 11,268,757 | € 17.38 | € 0.00 | -0.01% |
| 5/17/2017 | 18,741,292 | € 16.75 | -€ 0.63 | -3.61% |
| 5/18/2017 | 21,373,503 | € 16.84 | € 0.09 | 0.56% |
| 5/19/2017 | 16,302,539 | € 17.04 | € 0.20 | 1.17% |
| 5/22/2017 | 9,148,501 | € 17.00 | -€ 0.04 | -0.25% |
| 5/23/2017 | 9,198,914 | € 17.19 | € 0.19 | 1.12% |
| 5/24/2017 | 9,445,930 | € 16.91 | -€ 0.28 | -1.62% |
| 5/25/2017 | 7,501,890 | € 16.80 | -€ 0.11 | -0.66% |
| 5/26/2017 | 14,338,059 | € 16.50 | -€ 0.30 | -1.76% |
| 5/29/2017 | 5,281,510 | € 16.39 | -€ 0.12 | -0.70% |
| 5/30/2017 | 12,774,602 | € 16.10 | -€ 0.29 | -1.78% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 5/31/2017 | 21,184,414 | € 15.59 | -€ 0.51 | -3.14% |
| 6/1/2017 | 15,495,500 | € 15.73 | € 0.14 | 0.87% |
| 6/2/2017 | 15,227,865 | € 15.65 | -€ 0.08 | -0.48% |
| 6/5/2017 | 1,123 | € 15.65 | -€ 0.01 | -0.03% |
| 6/6/2017 | 12,295,338 | € 15.32 | -€ 0.33 | -2.11% |
| 6/7/2017 | 11,242,763 | € 15.49 | € 0.18 | 1.14% |
| 6/8/2017 | 12,505,512 | € 15.61 | € 0.12 | 0.75% |
| 6/9/2017 | 11,738,287 | € 15.78 | € 0.17 | 1.10% |
| 6/12/2017 | 10,756,363 | € 15.48 | -€ 0.30 | -1.87% |
| 6/13/2017 | 7,614,375 | € 15.58 | € 0.10 | 0.65% |
| 6/14/2017 | 13,961,733 | € 15.40 | -€ 0.18 | -1.16% |
| 6/15/2017 | 14,818,574 | € 15.12 | -€ 0.28 | -1.83% |
| 6/16/2017 | 41,745,983 | € 15.00 | -€ 0.12 | -0.79% |
| 6/19/2017 | 12,674,825 | € 15.42 | € 0.42 | 2.79% |
| 6/20/2017 | 12,132,971 | € 15.18 | -€ 0.24 | -1.54% |
| 6/21/2017 | 10,460,381 | € 15.13 | -€ 0.05 | -0.35% |
| 6/22/2017 | 12,744,966 | € 15.02 | -€ 0.11 | -0.73% |
| 6/23/2017 | 10,163,999 | € 14.89 | -€ 0.13 | -0.89% |
| 6/26/2017 | 9,144,484 | € 15.07 | € 0.19 | 1.26% |
| 6/27/2017 | 15,951,464 | € 15.41 | € 0.34 | 2.24% |
| 6/28/2017 | 16,275,430 | € 15.74 | € 0.32 | 2.10% |
| 6/29/2017 | 19,720,778 | € 15.80 | € 0.07 | 0.41% |
| 6/30/2017 | 13,397,939 | € 15.58 | -€ 0.22 | -1.39% |
| 7/3/2017 | 10,843,144 | € 16.02 | € 0.44 | 2.84% |
| 7/4/2017 | 13,097,883 | € 16.29 | € 0.26 | 1.65% |
| 7/5/2017 | 15,018,130 | € 16.45 | € 0.17 | 1.01% |
| 7/6/2017 | 17,362,445 | € 16.58 | € 0.12 | 0.75% |
| 7/7/2017 | 13,543,501 | € 16.70 | € 0.12 | 0.72% |
| 7/10/2017 | 10,362,047 | € 16.65 | -€ 0.04 | -0.25% |
| 7/11/2017 | 10,291,313 | € 16.60 | -€ 0.05 | -0.32% |
| 7/12/2017 | 15,859,292 | € 16.47 | -€ 0.13 | -0.79% |
| 7/13/2017 | 10,051,902 | € 16.55 | € 0.08 | 0.51% |
| 7/14/2017 | 11,612,239 | € 16.48 | -€ 0.08 | -0.47% |
| 7/17/2017 | 6,470,824 | € 16.35 | -€ 0.13 | -0.77% |
| 7/18/2017 | 13,220,893 | € 15.99 | -€ 0.36 | -2.18% |
| 7/19/2017 | 8,683,669 | € 15.92 | -€ 0.08 | -0.48% |
| 7/20/2017 | 13,621,140 | € 15.85 | -€ 0.06 | -0.40% |
| 7/21/2017 | 15,769,027 | € 15.58 | -€ 0.27 | -1.71% |
| 7/24/2017 | 12,515,598 | € 16.04 | € 0.45 | 2.92% |
| 7/25/2017 | 14,511,144 | € 16.38 | € 0.34 | 2.11% |
| 7/26/2017 | 11,489,916 | € 16.21 | -€ 0.16 | -0.99% |
| 7/27/2017 | 30,849,483 | € 15.43 | -€ 0.79 | -4.87% |
| 7/28/2017 | 18,123,742 | € 15.47 | € 0.04 | 0.29% |
| 7/31/2017 | 16,545,952 | € 15.12 | -€ 0.35 | -2.29% |
| 8/1/2017 | 12,815,183 | € 15.37 | € 0.25 | 1.67% |
| 8/2/2017 | 10,575,818 | € 15.17 | -€ 0.20 | -1.33% |
| 8/3/2017 | 10,467,167 | € 15.19 | € 0.03 | 0.18% |
| 8/4/2017 | 12,602,721 | € 15.57 | € 0.38 | 2.48% |
| 8/7/2017 | 7,917,609 | € 15.48 | -€ 0.09 | -0.58% |
| 8/8/2017 | 8,584,671 | € 15.33 | -€ 0.15 | -0.96% |
| 8/9/2017 | 20,654,808 | € 14.92 | -€ 0.41 | -2.69% |
| 8/10/2017 | 19,024,811 | € 14.32 | -€ 0.60 | -4.01% |
| 8/11/2017 | 19,496,571 | € 14.37 | € 0.05 | 0.37% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 8/14/2017 | 13,273,640 | € 14.68 | € 0.30 | 2.11% |
| 8/15/2017 | 8,684,043 | € 14.62 | -€ 0.06 | -0.38% |
| 8/16/2017 | 8,303,989 | € 14.47 | -€ 0.15 | -1.01% |
| 8/17/2017 | 17,268,901 | € 14.02 | -€ 0.45 | -3.14% |
| 8/18/2017 | 16,591,515 | € 14.05 | € 0.03 | 0.23% |
| 8/21/2017 | 14,204,823 | € 13.75 | -€ 0.30 | -2.13% |
| 8/22/2017 | 11,924,109 | € 13.83 | € 0.08 | 0.60% |
| 8/23/2017 | 11,614,893 | € 13.80 | -€ 0.04 | -0.27% |
| 8/24/2017 | 10,118,163 | € 13.78 | -€ 0.02 | -0.14% |
| 8/25/2017 | 7,914,062 | € 13.78 | € 0.01 | 0.06% |
| 8/28/2017 | 5,161,806 | € 13.68 | -€ 0.11 | -0.78% |
| 8/29/2017 | 16,108,277 | € 13.40 | -€ 0.27 | -2.00% |
| 8/30/2017 | 8,344,821 | € 13.48 | € 0.08 | 0.61% |
| 8/31/2017 | 10,791,748 | € 13.47 | -€ 0.01 | -0.09% |
| 9/1/2017 | 13,215,994 | € 13.51 | € 0.04 | 0.29% |
| 9/4/2017 | 6,668,727 | € 13.46 | -€ 0.05 | -0.40% |
| 9/5/2017 | 10,937,980 | € 13.17 | -€ 0.28 | -2.10% |
| 9/6/2017 | 12,362,462 | € 13.43 | € 0.26 | 1.97% |
| 9/7/2017 | 15,169,407 | € 13.26 | -€ 0.17 | -1.27% |
| 9/8/2017 | 9,109,871 | € 13.30 | € 0.04 | 0.29% |
| 9/11/2017 | 12,250,271 | € 13.66 | € 0.36 | 2.72% |
| 9/12/2017 | 18,986,208 | € 14.23 | € 0.56 | 4.13% |
| 9/13/2017 | 10,151,536 | € 14.11 | -€ 0.12 | -0.81% |
| 9/14/2017 | 14,002,165 | € 13.98 | -€ 0.13 | -0.90% |
| 9/15/2017 | 35,276,187 | € 13.84 | -€ 0.15 | -1.04% |
| 9/18/2017 | 8,742,246 | € 13.84 | € 0.00 | -0.02% |
| 9/19/2017 | 7,373,086 | € 13.79 | -€ 0.05 | -0.33% |
| 9/20/2017 | 14,272,669 | € 13.73 | -€ 0.06 | -0.44% |
| 9/21/2017 | 19,742,994 | € 13.98 | € 0.25 | 1.81% |
| 9/22/2017 | 9,095,252 | € 13.91 | -€ 0.07 | -0.53% |
| 9/25/2017 | 10,797,521 | € 13.53 | -€ 0.38 | -2.73% |
| 9/26/2017 | 8,732,243 | € 13.60 | € 0.07 | 0.55% |
| 9/27/2017 | 14,421,974 | € 14.12 | € 0.52 | 3.82% |
| 9/28/2017 | 20,663,085 | € 14.39 | € 0.27 | 1.91% |
| 9/29/2017 | 16,023,609 | € 14.59 | € 0.20 | 1.39% |
| 10/2/2017 | 12,154,266 | € 14.58 | -€ 0.02 | -0.10% |
| 10/3/2017 | 1,085 | € 14.50 | -€ 0.08 | -0.55% |
| 10/4/2017 | 13,493,506 | € 14.28 | -€ 0.22 | -1.50% |
| 10/5/2017 | 11,542,588 | € 14.68 | € 0.41 | 2.84% |
| 10/6/2017 | 10,955,675 | € 14.67 | -€ 0.02 | -0.12% |
| 10/9/2017 | 11,486,703 | € 14.38 | -€ 0.28 | -1.94% |
| 10/10/2017 | 10,045,673 | € 14.36 | -€ 0.02 | -0.15% |
| 10/11/2017 | 8,696,623 | € 14.25 | -€ 0.11 | -0.74% |
| 10/12/2017 | 9,424,166 | € 14.13 | -€ 0.12 | -0.87% |
| 10/13/2017 | 12,584,225 | € 14.02 | -€ 0.11 | -0.80% |
| 10/16/2017 | 8,862,607 | € 14.19 | € 0.17 | 1.21% |
| 10/17/2017 | 8,851,870 | € 14.20 | € 0.01 | 0.07% |
| 10/18/2017 | 7,601,910 | € 14.35 | € 0.15 | 1.06% |
| 10/19/2017 | 9,220,834 | € 14.24 | -€ 0.10 | -0.72% |
| 10/20/2017 | 10,337,409 | € 14.41 | € 0.17 | 1.16% |
| 10/23/2017 | 8,981,988 | € 14.13 | -€ 0.28 | -1.94% |
| 10/24/2017 | 20,027,529 | € 14.61 | € 0.48 | 3.43% |
| 10/25/2017 | 18,426,247 | € 14.51 | -€ 0.10 | -0.71% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 10/26/2017 | 24,950,589 | € 14.38 | -€ 0.13 | -0.92% |
| 10/27/2017 | 19,123,769 | € 14.06 | -€ 0.31 | -2.18% |
| 10/30/2017 | 14,728,083 | € 13.96 | -€ 0.11 | -0.76% |
| 10/31/2017 | 1,066 | € 13.98 | € 0.02 | 0.14% |
| 11/1/2017 | 19,171,704 | € 14.20 | € 0.22 | 1.60% |
| 11/2/2017 | 23,373,063 | € 14.61 | € 0.41 | 2.89% |
| 11/3/2017 | 18,653,800 | € 14.44 | -€ 0.17 | -1.16% |
| 11/6/2017 | 13,993,341 | € 14.49 | € 0.05 | 0.35% |
| 11/7/2017 | 14,809,413 | € 14.40 | -€ 0.09 | -0.61% |
| 11/8/2017 | 19,459,051 | € 14.65 | € 0.25 | 1.76% |
| 11/9/2017 | 24,219,756 | € 14.92 | € 0.27 | 1.82% |
| 11/10/2017 | 26,456,420 | € 15.40 | € 0.48 | 3.22% |
| 11/13/2017 | 19,222,346 | € 15.34 | -€ 0.06 | -0.38% |
| 11/14/2017 | 16,107,369 | € 15.44 | € 0.10 | 0.65% |
| 11/15/2017 | 31,763,633 | € 15.71 | € 0.27 | 1.73% |
| 11/16/2017 | 21,544,346 | € 16.16 | € 0.45 | 2.88% |
| 11/17/2017 | 17,843,786 | € 16.21 | € 0.05 | 0.28% |
| 11/20/2017 | 15,540,122 | € 16.30 | € 0.09 | 0.58% |
| 11/21/2017 | 15,606,287 | € 16.18 | -€ 0.12 | -0.74% |
| 11/22/2017 | 11,239,251 | € 16.01 | -€ 0.17 | -1.08% |
| 11/23/2017 | 10,102,755 | € 15.95 | -€ 0.05 | -0.34% |
| 11/24/2017 | 9,818,691 | € 16.03 | € 0.08 | 0.49% |
| 11/27/2017 | 11,662,742 | € 15.78 | -€ 0.26 | -1.60% |
| 11/28/2017 | 11,866,109 | € 15.90 | € 0.13 | 0.79% |
| 11/29/2017 | 13,081,388 | € 16.00 | € 0.10 | 0.63% |
| 11/30/2017 | 14,427,376 | € 15.83 | -€ 0.17 | -1.04% |
| 12/1/2017 | 14,114,677 | € 15.90 | € 0.07 | 0.42% |
| 12/4/2017 | 10,464,510 | € 16.10 | € 0.20 | 1.28% |
| 12/5/2017 | 11,683,051 | € 15.88 | -€ 0.23 | -1.40% |
| 12/6/2017 | 11,969,587 | € 15.71 | -€ 0.17 | -1.07% |
| 12/7/2017 | 9,602,853 | € 15.94 | € 0.23 | 1.48% |
| 12/8/2017 | 25,226,664 | € 16.43 | € 0.49 | 3.10% |
| 12/11/2017 | 10,375,349 | € 16.39 | -€ 0.04 | -0.26% |
| 12/12/2017 | 9,760,929 | € 16.50 | € 0.11 | 0.67% |
| 12/13/2017 | 10,027,527 | € 16.38 | -€ 0.12 | -0.71% |
| 12/14/2017 | 12,758,684 | € 16.30 | -€ 0.08 | -0.51% |
| 12/15/2017 | 26,868,873 | € 16.52 | € 0.22 | 1.34% |
| 12/18/2017 | 20,575,319 | € 17.07 | € 0.55 | 3.35% |
| 12/19/2017 | 12,639,828 | € 16.76 | -€ 0.31 | -1.80% |
| 12/20/2017 | 10,385,454 | € 16.60 | -€ 0.16 | -0.97% |
| 12/21/2017 | 12,166,152 | € 16.56 | -€ 0.05 | -0.27% |
| 12/22/2017 | 8,796,097 | € 16.34 | -€ 0.22 | -1.30% |
| 12/27/2017 | 7,256,170 | € 16.03 | -€ 0.32 | -1.93% |
| 12/28/2017 | 7,154,748 | € 15.96 | -€ 0.06 | -0.39% |
| 12/29/2017 | 5,697,678 | € 15.88 | -€ 0.09 | -0.55% |
| 1/2/2018 | 12,680,173 | € 16.01 | € 0.13 | 0.83% |
| 1/3/2018 | 15,571,328 | € 15.92 | -€ 0.08 | -0.51% |
| 1/4/2018 | 17,837,459 | € 16.36 | € 0.44 | 2.74% |
| 1/5/2018 | 34,514,116 | € 15.38 | -€ 0.98 | -5.99% |
| 1/8/2018 | 23,800,935 | € 15.29 | -€ 0.09 | -0.59% |
| 1/9/2018 | 18,035,459 | € 15.15 | -€ 0.14 | -0.94% |
| 1/10/2018 | 23,963,066 | € 15.49 | € 0.34 | 2.26% |
| 1/11/2018 | 19,755,241 | € 15.41 | -€ 0.08 | -0.50% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 1/12/2018 | 14,461,679 | € 15.29 | -€ 0.12 | -0.78% |
| 1/15/2018 | 8,140,661 | € 15.33 | € 0.04 | 0.24% |
| 1/16/2018 | 10,528,644 | € 15.06 | -€ 0.26 | -1.71% |
| 1/17/2018 | 12,095,694 | € 15.13 | € 0.06 | 0.42% |
| 1/18/2018 | 11,647,882 | € 15.16 | € 0.04 | 0.24% |
| 1/19/2018 | 14,695,500 | € 15.31 | € 0.14 | 0.95% |
| 1/22/2018 | 20,745,586 | € 15.80 | € 0.49 | 3.21% |
| 1/23/2018 | 17,018,288 | € 15.82 | € 0.02 | 0.15% |
| 1/24/2018 | 15,917,947 | € 15.90 | € 0.07 | 0.47% |
| 1/25/2018 | 14,025,818 | € 15.78 | -€ 0.12 | -0.75% |
| 1/26/2018 | 10,467,369 | € 15.69 | -€ 0.08 | -0.53% |
| 1/29/2018 | 12,620,593 | € 15.45 | -€ 0.24 | -1.55% |
| 1/30/2018 | 23,494,357 | € 14.82 | -€ 0.63 | -4.09% |
| 1/31/2018 | 17,631,507 | € 14.80 | -€ 0.01 | -0.09% |
| 2/1/2018 | 16,537,890 | € 14.84 | € 0.03 | 0.23% |
| 2/2/2018 | 45,476,248 | € 13.71 | -€ 1.13 | -7.60% |
| 2/5/2018 | 23,827,528 | € 13.22 | -€ 0.49 | -3.60% |
| 2/6/2018 | 33,901,668 | € 13.35 | € 0.13 | 0.98% |
| 2/7/2018 | 38,567,252 | € 13.13 | -€ 0.22 | -1.62% |
| 2/8/2018 | 26,766,426 | € 12.67 | -€ 0.46 | -3.50% |
| 2/9/2018 | 34,426,458 | € 12.71 | € 0.04 | 0.35% |
| 2/12/2018 | 29,198,389 | € 13.06 | € 0.35 | 2.72% |
| 2/13/2018 | 16,107,078 | € 12.88 | -€ 0.18 | -1.38% |
| 2/14/2018 | 20,952,643 | € 13.02 | € 0.14 | 1.06% |
| 2/15/2018 | 17,973,556 | € 12.91 | -€ 0.11 | -0.81% |
| 2/16/2018 | 17,105,881 | € 12.93 | € 0.02 | 0.17% |
| 2/19/2018 | 12,615,891 | € 13.25 | € 0.31 | 2.43% |
| 2/20/2018 | 14,195,171 | € 13.35 | € 0.10 | 0.77% |
| 2/21/2018 | 14,700,637 | € 13.50 | € 0.15 | 1.14% |
| 2/22/2018 | 12,116,606 | € 13.34 | -€ 0.16 | -1.17% |
| 2/23/2018 | 7,896,459 | € 13.34 | € 0.00 | 0.00% |
| 2/26/2018 | 8,332,547 | € 13.35 | € 0.00 | 0.03% |
| 2/27/2018 | 9,750,855 | € 13.40 | € 0.06 | 0.43% |
| 2/28/2018 | 10,377,709 | € 13.08 | -€ 0.32 | -2.42% |
| 3/1/2018 | 16,798,217 | € 12.79 | -€ 0.29 | -2.19% |
| 3/2/2018 | 18,167,091 | € 12.76 | -€ 0.03 | -0.23% |
| 3/5/2018 | 16,104,713 | € 12.90 | € 0.14 | 1.07% |
| 3/6/2018 | 13,131,160 | € 12.91 | € 0.01 | 0.05% |
| 3/7/2018 | 12,696,166 | € 13.12 | € 0.21 | 1.66% |
| 3/8/2018 | 11,633,156 | € 13.09 | -€ 0.03 | -0.23% |
| 3/9/2018 | 9,803,227 | € 13.08 | -€ 0.01 | -0.05% |
| 3/12/2018 | 8,969,757 | € 13.01 | -€ 0.08 | -0.58% |
| 3/13/2018 | 12,360,751 | € 12.80 | -€ 0.21 | -1.61% |
| 3/14/2018 | 11,237,158 | € 12.68 | -€ 0.12 | -0.94% |
| 3/15/2018 | 10,960,416 | € 12.78 | € 0.10 | 0.79% |
| 3/16/2018 | 24,666,833 | € 12.84 | € 0.06 | 0.47% |
| 3/19/2018 | 11,821,510 | € 12.59 | -€ 0.25 | -1.92% |
| 3/20/2018 | 8,512,469 | € 12.68 | € 0.09 | 0.68% |
| 3/21/2018 | 36,302,556 | € 12.05 | -€ 0.63 | -4.95% |
| 3/22/2018 | 27,006,264 | € 11.53 | -€ 0.52 | -4.35% |
| 3/23/2018 | 35,076,721 | € 11.13 | -€ 0.39 | -3.40% |
| 3/26/2018 | 17,558,114 | € 11.29 | € 0.16 | 1.40% |
| 3/27/2018 | 17,900,227 | € 11.13 | -€ 0.16 | -1.42% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 3/28/2018 | 17,215,555 | € 11.17 | € 0.04 | 0.36% |
| 3/29/2018 | 16,124,458 | € 11.38 | € 0.21 | 1.90% |
| 4/3/2018 | 14,891,104 | € 11.16 | -€ 0.22 | -1.92% |
| 4/4/2018 | 19,103,091 | € 11.28 | € 0.11 | 1.02% |
| 4/5/2018 | 18,693,396 | € 11.68 | € 0.40 | 3.55% |
| 4/6/2018 | 14,706,322 | € 11.28 | -€ 0.40 | -3.39% |
| 4/9/2018 | 19,065,076 | € 11.40 | € 0.12 | 1.05% |
| 4/10/2018 | 14,937,707 | € 11.40 | € 0.00 | -0.02% |
| 4/11/2018 | 12,655,459 | € 11.48 | € 0.08 | 0.74% |
| 4/12/2018 | 9,083,487 | € 11.65 | € 0.17 | 1.50% |
| 4/13/2018 | 12,395,413 | € 11.63 | -€ 0.02 | -0.19% |
| 4/16/2018 | 9,408,920 | € 11.58 | -€ 0.05 | -0.43% |
| 4/17/2018 | 9,330,744 | € 11.62 | € 0.04 | 0.33% |
| 4/18/2018 | 7,823,494 | € 11.68 | € 0.06 | 0.48% |
| 4/19/2018 | 8,708,878 | € 11.68 | € 0.00 | 0.00% |
| 4/20/2018 | 14,953,980 | € 11.57 | -€ 0.11 | -0.92% |
| 4/23/2018 | 9,710,725 | € 11.65 | € 0.09 | 0.74% |
| 4/24/2018 | 22,095,997 | € 12.05 | € 0.40 | 3.43% |
| 4/25/2018 | 16,522,089 | € 11.98 | -€ 0.07 | -0.61% |
| 4/26/2018 | 25,650,156 | € 11.84 | -€ 0.14 | -1.17% |
| 4/27/2018 | 25,338,212 | € 11.42 | -€ 0.42 | -3.53% |
| 4/30/2018 | 10,719,901 | € 11.32 | -€ 0.11 | -0.93% |
| 5/2/2018 | 11,685,149 | € 11.39 | € 0.07 | 0.62% |
| 5/3/2018 | 13,331,735 | € 11.33 | -€ 0.06 | -0.49% |
| 5/4/2018 | 11,222,122 | € 11.53 | € 0.20 | 1.77% |
| 5/7/2018 | 8,382,058 | € 11.52 | -€ 0.01 | -0.10% |
| 5/8/2018 | 10,777,526 | € 11.43 | -€ 0.09 | -0.78% |
| 5/9/2018 | 8,806,090 | € 11.60 | € 0.17 | 1.49% |
| 5/10/2018 | 6,617,670 | € 11.61 | € 0.02 | 0.14% |
| 5/11/2018 | 7,838,010 | € 11.59 | -€ 0.02 | -0.17% |
| 5/14/2018 | 11,621,207 | € 11.43 | -€ 0.17 | -1.45% |
| 5/15/2018 | 16,156,535 | € 11.22 | -€ 0.21 | -1.80% |
| 5/16/2018 | 22,251,271 | € 10.99 | -€ 0.23 | -2.05% |
| 5/17/2018 | 11,999,723 | € 10.99 | € 0.00 | 0.02% |
| 5/18/2018 | 19,409,993 | € 10.79 | -€ 0.20 | -1.80% |
| 5/21/2018 | 759 | € 10.82 | € 0.03 | 0.28% |
| 5/22/2018 | 16,984,605 | € 11.00 | € 0.18 | 1.64% |
| 5/23/2018 | 18,825,025 | € 10.97 | -€ 0.03 | -0.29% |
| 5/24/2018 | 40,670,859 | € 10.53 | -€ 0.44 | -3.97% |
| 5/25/2018 | 22,121,668 | € 10.38 | -€ 0.15 | -1.46% |
| 5/28/2018 | 13,875,706 | € 10.32 | -€ 0.06 | -0.58% |
| 5/29/2018 | 46,171,255 | € 9.79 | -€ 0.53 | -5.10% |
| 5/30/2018 | 32,857,907 | € 9.91 | € 0.12 | 1.18% |
| 5/31/2018 | 61,774,652 | € 9.49 | -€ 0.42 | -4.24% |
| 6/1/2018 | 38,335,966 | € 9.48 | -€ 0.01 | -0.07% |
| 6/4/2018 | 23,002,995 | € 9.58 | € 0.09 | 0.97% |
| 6/5/2018 | 25,627,060 | € 9.40 | -€ 0.17 | -1.83% |
| 6/6/2018 | 23,332,007 | € 9.59 | € 0.19 | 1.97% |
| 6/7/2018 | 22,646,943 | € 9.76 | € 0.17 | 1.78% |
| 6/8/2018 | 18,969,590 | € 9.58 | -€ 0.18 | -1.85% |
| 6/11/2018 | 16,530,671 | € 9.70 | € 0.12 | 1.29% |
| 6/12/2018 | 13,122,557 | € 9.66 | -€ 0.04 | -0.44% |
| 6/13/2018 | 14,327,393 | € 9.63 | -€ 0.02 | -0.25% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 6/14/2018 | 19,240,710 | € 9.66 | € 0.03 | 0.30% |
| 6/15/2018 | 39,199,211 | € 9.52 | -€ 0.14 | -1.43% |
| 6/18/2018 | 14,505,601 | € 9.53 | € 0.01 | 0.10% |
| 6/19/2018 | 18,369,477 | € 9.59 | € 0.06 | 0.61% |
| 6/20/2018 | 16,590,587 | € 9.59 | € 0.00 | -0.04% |
| 6/21/2018 | 18,833,119 | € 9.36 | -€ 0.23 | -2.38% |
| 6/22/2018 | 10,813,294 | € 9.45 | € 0.09 | 0.96% |
| 6/25/2018 | 13,649,309 | € 9.28 | -€ 0.17 | -1.81% |
| 6/26/2018 | 12,752,452 | € 9.22 | -€ 0.06 | -0.66% |
| 6/27/2018 | 32,787,063 | € 8.97 | -€ 0.24 | -2.65% |
| 6/28/2018 | 17,608,164 | € 9.09 | € 0.11 | 1.25% |
| 6/29/2018 | 24,963,167 | € 9.13 | € 0.04 | 0.46% |
| 7/2/2018 | 16,620,851 | € 9.14 | € 0.01 | 0.11% |
| 7/3/2018 | 13,740,612 | € 9.25 | € 0.11 | 1.18% |
| 7/4/2018 | 11,057,493 | € 9.36 | € 0.11 | 1.20% |
| 7/5/2018 | 20,914,629 | € 9.54 | € 0.19 | 1.99% |
| 7/6/2018 | 37,544,705 | € 9.79 | € 0.25 | 2.58% |
| 7/9/2018 | 14,304,739 | € 9.78 | -€ 0.01 | -0.12% |
| 7/10/2018 | 14,421,919 | € 9.72 | -€ 0.06 | -0.59% |
| 7/11/2018 | 14,562,320 | € 9.56 | -€ 0.16 | -1.63% |
| 7/12/2018 | 11,713,421 | € 9.59 | € 0.03 | 0.28% |
| 7/13/2018 | 17,963,098 | € 9.61 | € 0.02 | 0.20% |
| 7/16/2018 | 44,468,277 | € 10.38 | € 0.77 | 8.05% |
| 7/17/2018 | 22,549,769 | € 10.16 | -€ 0.22 | -2.14% |
| 7/18/2018 | 14,616,007 | € 10.35 | € 0.19 | 1.89% |
| 7/19/2018 | 12,414,233 | € 10.32 | -€ 0.03 | -0.25% |
| 7/20/2018 | 16,871,500 | € 10.25 | -€ 0.07 | -0.68% |
| 7/23/2018 | 10,503,208 | € 10.37 | € 0.12 | 1.17% |
| 7/24/2018 | 14,436,832 | € 10.52 | € 0.14 | 1.37% |
| 7/25/2018 | 14,580,749 | € 10.35 | -€ 0.16 | -1.56% |
| 7/26/2018 | 16,305,896 | € 10.47 | € 0.11 | 1.10% |
| 7/27/2018 | 12,170,045 | € 10.60 | € 0.13 | 1.26% |
| 7/30/2018 | 15,731,808 | € 10.92 | € 0.32 | 3.02% |
| 7/31/2018 | 22,200,027 | € 11.18 | € 0.27 | 2.44% |
| 8/1/2018 | 12,159,208 | € 11.12 | -€ 0.07 | -0.61% |
| 8/2/2018 | 16,814,667 | € 10.79 | -€ 0.32 | -2.90% |
| 8/3/2018 | 9,983,918 | € 10.80 | € 0.01 | 0.07% |
| 8/6/2018 | 8,676,958 | € 10.81 | € 0.01 | 0.09% |
| 8/7/2018 | 9,918,388 | € 10.90 | € 0.08 | 0.78% |
| 8/8/2018 | 12,848,847 | € 10.78 | -€ 0.12 | -1.10% |
| 8/9/2018 | 8,059,694 | € 10.74 | -€ 0.03 | -0.32% |
| 8/10/2018 | 27,219,458 | € 10.32 | -€ 0.42 | -3.89% |
| 8/13/2018 | 19,347,314 | € 10.06 | -€ 0.26 | -2.54% |
| 8/14/2018 | 13,144,766 | € 10.10 | € 0.03 | 0.34% |
| 8/15/2018 | 19,343,096 | € 9.83 | -€ 0.26 | -2.60% |
| 8/16/2018 | 11,673,403 | € 9.86 | € 0.03 | 0.28% |
| 8/17/2018 | 14,575,255 | € 9.78 | -€ 0.08 | -0.85% |
| 8/20/2018 | 8,871,539 | € 9.77 | -€ 0.01 | -0.06% |
| 8/21/2018 | 10,852,935 | € 9.97 | € 0.20 | 2.04% |
| 8/22/2018 | 9,895,002 | € 10.00 | € 0.03 | 0.30% |
| 8/23/2018 | 9,933,279 | € 9.81 | -€ 0.19 | -1.89% |
| 8/24/2018 | 8,363,307 | € 9.80 | -€ 0.01 | -0.10% |
| 8/27/2018 | 9,519,911 | € 10.03 | € 0.23 | 2.32% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 8/28/2018 | 10,392,907 | € 9.86 | -€ 0.16 | -1.64% |
| 8/29/2018 | 10,088,279 | € 9.95 | € 0.09 | 0.89% |
| 8/30/2018 | 10,652,844 | € 9.73 | -€ 0.22 | -2.25% |
| 8/31/2018 | 11,867,573 | € 9.69 | -€ 0.04 | -0.39% |
| 9/3/2018 | 9,163,887 | € 9.75 | € 0.06 | 0.65% |
| 9/4/2018 | 13,269,452 | € 9.84 | € 0.09 | 0.91% |
| 9/5/2018 | 15,425,901 | € 9.88 | € 0.04 | 0.39% |
| 9/6/2018 | 12,334,882 | € 9.77 | -€ 0.12 | -1.16% |
| 9/7/2018 | 19,471,453 | € 9.60 | -€ 0.17 | -1.69% |
| 9/10/2018 | 12,441,266 | € 9.59 | -€ 0.01 | -0.16% |
| 9/11/2018 | 16,665,304 | € 9.67 | € 0.08 | 0.89% |
| 9/12/2018 | 12,634,169 | € 9.64 | -€ 0.03 | -0.31% |
| 9/13/2018 | 15,746,882 | € 9.73 | € 0.09 | 0.91% |
| 9/14/2018 | 13,510,779 | € 9.81 | € 0.08 | 0.80% |
| 9/17/2018 | 11,046,677 | € 9.86 | € 0.05 | 0.50% |
| 9/18/2018 | 9,937,575 | € 9.92 | € 0.06 | 0.66% |
| 9/19/2018 | 18,635,020 | € 10.23 | € 0.31 | 3.10% |
| 9/20/2018 | 18,787,508 | € 10.40 | € 0.17 | 1.68% |
| 9/21/2018 | 111,145,491 | € 10.50 | € 0.10 | 0.96% |
| 9/24/2018 | 12,872,455 | € 10.41 | -€ 0.09 | -0.82% |
| 9/25/2018 | 10,426,864 | € 10.33 | -€ 0.09 | -0.83% |
| 9/26/2018 | 9,923,223 | € 10.15 | -€ 0.18 | -1.74% |
| 9/27/2018 | 11,126,604 | € 10.14 | -€ 0.01 | -0.12% |
| 9/28/2018 | 22,496,989 | € 9.76 | -€ 0.37 | -3.67% |
| 10/1/2018 | 12,663,970 | € 9.73 | -€ 0.04 | -0.37% |
| 10/2/2018 | 14,156,649 | € 9.62 | -€ 0.11 | -1.08% |
| 10/3/2018 | 564 | € 9.74 | € 0.11 | 1.16% |
| 10/4/2018 | 15,366,551 | € 9.72 | -€ 0.02 | -0.18% |
| 10/5/2018 | 12,897,293 | € 9.67 | -€ 0.04 | -0.44% |
| 10/8/2018 | 12,120,441 | € 9.59 | -€ 0.09 | -0.89% |
| 10/9/2018 | 10,323,028 | € 9.60 | € 0.01 | 0.07% |
| 10/10/2018 | 13,602,695 | € 9.48 | -€ 0.11 | -1.16% |
| 10/11/2018 | 18,463,573 | € 9.35 | -€ 0.13 | -1.41% |
| 10/12/2018 | 11,161,063 | € 9.38 | € 0.03 | 0.31% |
| 10/15/2018 | 9,335,729 | € 9.54 | € 0.16 | 1.67% |
| 10/16/2018 | 11,776,071 | € 9.64 | € 0.10 | 1.07% |
| 10/17/2018 | 12,876,541 | € 9.79 | € 0.15 | 1.54% |
| 10/18/2018 | 11,862,581 | € 9.57 | -€ 0.21 | -2.19% |
| 10/19/2018 | 17,903,067 | € 9.51 | -€ 0.07 | -0.69% |
| 10/22/2018 | 11,877,836 | € 9.35 | -€ 0.16 | -1.64% |
| 10/23/2018 | 13,630,790 | € 9.33 | -€ 0.02 | -0.22% |
| 10/24/2018 | 27,528,937 | € 8.78 | -€ 0.55 | -5.84% |
| 10/25/2018 | 20,470,672 | € 8.77 | -€ 0.02 | -0.18% |
| 10/26/2018 | 22,093,955 | € 8.50 | -€ 0.27 | -3.06% |
| 10/29/2018 | 12,711,938 | € 8.47 | -€ 0.04 | -0.41% |
| 10/30/2018 | 11,441,423 | € 8.60 | € 0.14 | 1.59% |
| 10/31/2018 | 11,286,463 | € 8.65 | € 0.05 | 0.58% |
| 11/1/2018 | 20,484,515 | € 8.99 | € 0.34 | 3.93% |
| 11/2/2018 | 20,681,951 | € 9.22 | € 0.23 | 2.56% |
| 11/5/2018 | 9,118,345 | € 9.18 | -€ 0.04 | -0.41% |
| 11/6/2018 | 9,332,168 | € 9.11 | -€ 0.07 | -0.76% |
| 11/7/2018 | 10,543,591 | € 9.25 | € 0.14 | 1.55% |
| 11/8/2018 | 10,743,677 | € 9.09 | -€ 0.17 | -1.78% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 11/9/2018 | 13,263,809 | € 8.93 | -€ 0.16 | -1.75% |
| 11/12/2018 | 12,424,418 | € 8.67 | -€ 0.26 | -2.90% |
| 11/13/2018 | 10,689,283 | € 8.75 | € 0.07 | 0.87% |
| 11/14/2018 | 8,859,724 | € 8.69 | -€ 0.05 | -0.58% |
| 11/15/2018 | 12,350,482 | € 8.70 | € 0.01 | 0.09% |
| 11/16/2018 | 12,966,202 | € 8.63 | -€ 0.07 | -0.82% |
| 11/19/2018 | 8,600,744 | € 8.52 | -€ 0.11 | -1.26% |
| 11/20/2018 | 25,779,628 | € 8.12 | -€ 0.40 | -4.71% |
| 11/21/2018 | 11,507,809 | € 8.29 | € 0.16 | 2.02% |
| 11/22/2018 | 8,445,708 | € 8.24 | -€ 0.05 | -0.60% |
| 11/23/2018 | 8,986,392 | € 8.18 | -€ 0.05 | -0.67% |
| 11/26/2018 | 15,141,015 | € 8.59 | € 0.41 | 4.96% |
| 11/27/2018 | 9,697,641 | € 8.68 | € 0.10 | 1.14% |
| 11/28/2018 | 8,212,168 | € 8.63 | -€ 0.05 | -0.59% |
| 11/29/2018 | 22,123,398 | € 8.31 | -€ 0.32 | -3.74% |
| 11/30/2018 | 19,531,247 | € 8.11 | -€ 0.20 | -2.38% |
| 12/3/2018 | 13,871,547 | € 8.30 | € 0.19 | 2.32% |
| 12/4/2018 | 11,670,826 | € 8.02 | -€ 0.28 | -3.42% |
| 12/5/2018 | 13,330,900 | € 8.08 | € 0.06 | 0.74% |
| 12/6/2018 | 26,590,288 | € 7.85 | -€ 0.22 | -2.75% |
| 12/7/2018 | 14,091,605 | € 7.66 | -€ 0.19 | -2.46% |
| 12/10/2018 | 25,173,600 | € 7.36 | -€ 0.30 | -3.92% |
| 12/11/2018 | 15,863,623 | € 7.38 | € 0.02 | 0.31% |
| 12/12/2018 | 24,214,600 | € 7.96 | € 0.58 | 7.82% |
| 12/13/2018 | 18,491,157 | € 7.82 | -€ 0.14 | -1.75% |
| 12/14/2018 | 10,639,976 | € 7.78 | -€ 0.04 | -0.52% |
| 12/17/2018 | 12,599,969 | € 7.57 | -€ 0.21 | -2.70% |
| 12/18/2018 | 12,225,094 | € 7.65 | € 0.08 | 1.02% |
| 12/19/2018 | 12,040,408 | € 7.38 | -€ 0.27 | -3.49% |
| 12/20/2018 | 29,026,478 | € 7.01 | -€ 0.37 | -5.01% |
| 12/21/2018 | 39,218,100 | € 6.92 | -€ 0.09 | -1.27% |
| 12/27/2018 | 18,371,509 | € 6.78 | -€ 0.14 | -1.98% |
| 12/28/2018 | 9,935,335 | € 6.97 | € 0.18 | 2.70% |
| 1/2/2019 | 17,145,119 | € 7.18 | € 0.22 | 3.11% |
| 1/3/2019 | 12,637,930 | € 7.10 | -€ 0.09 | -1.22% |
| 1/4/2019 | 16,807,304 | € 7.46 | € 0.36 | 5.06% |
| 1/7/2019 | 12,404,238 | € 7.56 | € 0.11 | 1.46% |
| 1/8/2019 | 14,683,543 | € 7.66 | € 0.09 | 1.24% |
| 1/9/2019 | 16,349,803 | € 7.43 | -€ 0.23 | -2.98% |
| 1/10/2019 | 12,788,136 | € 7.49 | € 0.06 | 0.82% |
| 1/11/2019 | 13,288,039 | € 7.46 | -€ 0.03 | -0.44% |
| 1/14/2019 | 12,076,415 | € 7.46 | € 0.00 | 0.00% |
| 1/15/2019 | 14,745,684 | € 7.52 | € 0.06 | 0.79% |
| 1/16/2019 | 22,365,550 | € 8.15 | € 0.63 | 8.35% |
| 1/17/2019 | 22,240,556 | € 7.80 | -€ 0.34 | -4.22% |
| 1/18/2019 | 22,490,706 | € 8.01 | € 0.21 | 2.68% |
| 1/21/2019 | 7,534,732 | € 7.98 | -€ 0.03 | -0.35% |
| 1/22/2019 | 12,745,008 | € 7.79 | -€ 0.20 | -2.46% |
| 1/23/2019 | 13,757,801 | € 7.93 | € 0.14 | 1.85% |
| 1/24/2019 | 17,020,089 | € 7.81 | -€ 0.12 | -1.56% |
| 1/25/2019 | 15,418,774 | € 8.10 | € 0.30 | 3.79% |
| 1/28/2019 | 12,611,814 | € 8.11 | € 0.01 | 0.12% |
| 1/29/2019 | 10,014,140 | € 8.08 | -€ 0.03 | -0.35% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 1/30/2019 | 10,322,370 | € 8.08 | € 0.00 | -0.02% |
| 1/31/2019 | 24,814,888 | € 7.74 | -€ 0.34 | -4.19% |
| 2/1/2019 | 22,572,208 | € 7.73 | -€ 0.01 | -0.17% |
| 2/4/2019 | 13,129,652 | € 7.66 | -€ 0.07 | -0.88% |
| 2/5/2019 | 11,311,273 | € 7.79 | € 0.13 | 1.68% |
| 2/6/2019 | 10,493,413 | € 7.88 | € 0.09 | 1.12% |
| 2/7/2019 | 21,399,610 | € 7.40 | -€ 0.48 | -6.05% |
| 2/8/2019 | 16,791,677 | € 7.22 | -€ 0.18 | -2.42% |
| 2/11/2019 | 10,864,706 | € 7.36 | € 0.14 | 1.97% |
| 2/12/2019 | 9,972,238 | € 7.53 | € 0.17 | 2.25% |
| 2/13/2019 | 9,533,596 | € 7.56 | € 0.03 | 0.40% |
| 2/14/2019 | 12,095,566 | € 7.39 | -€ 0.17 | -2.25% |
| 2/15/2019 | 20,720,399 | € 7.75 | € 0.36 | 4.90% |
| 2/18/2019 | 6,859,758 | € 7.76 | € 0.01 | 0.10% |
| 2/19/2019 | 11,876,896 | € 7.58 | -€ 0.18 | -2.31% |
| 2/20/2019 | 8,524,171 | € 7.68 | € 0.10 | 1.36% |
| 2/21/2019 | 10,262,398 | € 7.62 | -€ 0.07 | -0.90% |
| 2/22/2019 | 9,625,356 | € 7.62 | € 0.01 | 0.08% |
| 2/25/2019 | 9,252,950 | € 7.72 | € 0.10 | 1.31% |
| 2/26/2019 | 9,991,519 | € 7.81 | € 0.09 | 1.18% |
| 2/27/2019 | 16,204,036 | € 8.00 | € 0.19 | 2.46% |
| 2/28/2019 | 17,017,077 | € 8.13 | € 0.13 | 1.57% |
| 3/1/2019 | 12,605,024 | € 8.18 | € 0.05 | 0.62% |
| 3/4/2019 | 8,171,309 | € 8.08 | -€ 0.10 | -1.20% |
| 3/5/2019 | 11,007,134 | € 8.07 | -€ 0.02 | -0.20% |
| 3/6/2019 | 11,102,831 | € 8.11 | € 0.04 | 0.50% |
| 3/7/2019 | 21,355,080 | € 7.75 | -€ 0.36 | -4.39% |
| 3/8/2019 | 13,839,934 | € 7.69 | -€ 0.06 | -0.72% |
| 3/11/2019 | 19,123,764 | € 8.09 | € 0.39 | 5.11% |
| 3/12/2019 | 17,129,533 | € 7.86 | -€ 0.23 | -2.83% |
| 3/13/2019 | 8,749,234 | € 7.94 | € 0.08 | 1.06% |
| 3/14/2019 | 10,161,834 | € 7.87 | -€ 0.07 | -0.88% |
| 3/15/2019 | 22,072,213 | € 7.80 | -€ 0.07 | -0.89% |
| 3/18/2019 | 25,430,273 | € 8.12 | € 0.32 | 4.09% |
| 3/19/2019 | 15,252,556 | € 7.94 | -€ 0.18 | -2.18% |
| 3/20/2019 | 14,099,612 | € 7.68 | -€ 0.26 | -3.32% |
| 3/21/2019 | 18,884,615 | € 7.45 | -€ 0.23 | -3.01% |
| 3/22/2019 | 18,636,218 | € 7.27 | -€ 0.18 | -2.46% |
| 3/25/2019 | 12,673,719 | € 7.22 | -€ 0.04 | -0.56% |
| 3/26/2019 | 12,926,380 | € 7.33 | € 0.11 | 1.50% |
| 3/27/2019 | 18,200,357 | € 7.50 | € 0.17 | 2.33% |
| 3/28/2019 | 18,346,127 | € 7.27 | -€ 0.23 | -3.07% |
| 3/29/2019 | 12,307,911 | € 7.24 | -€ 0.03 | -0.40% |
| 4/1/2019 | 14,456,862 | € 7.59 | € 0.34 | 4.75% |
| 4/2/2019 | 10,697,137 | € 7.61 | € 0.02 | 0.25% |
| 4/3/2019 | 14,607,043 | € 7.63 | € 0.02 | 0.25% |
| 4/4/2019 | 17,179,466 | € 7.58 | -€ 0.04 | -0.55% |
| 4/5/2019 | 13,185,309 | € 7.45 | -€ 0.13 | -1.77% |
| 4/8/2019 | 13,266,775 | € 7.38 | -€ 0.07 | -0.97% |
| 4/9/2019 | 10,289,428 | € 7.30 | -€ 0.08 | -1.10% |
| 4/10/2019 | 11,408,609 | € 7.27 | -€ 0.03 | -0.38% |
| 4/11/2019 | 17,478,392 | € 7.45 | € 0.18 | 2.49% |
| 4/12/2019 | 18,252,716 | € 7.62 | € 0.17 | 2.31% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 4/15/2019 | 9,753,442 | € 7.64 | € 0.01 | 0.18% |
| 4/16/2019 | 10,663,552 | € 7.83 | € 0.20 | 2.57% |
| 4/17/2019 | 13,589,800 | € 7.89 | € 0.06 | 0.73% |
| 4/18/2019 | 14,855,080 | € 7.78 | -€ 0.11 | -1.36% |
| 4/23/2019 | 12,011,334 | € 7.61 | -€ 0.17 | -2.18% |
| 4/24/2019 | 12,528,834 | € 7.62 | € 0.00 | 0.04% |
| 4/25/2019 | 28,568,443 | € 7.52 | -€ 0.10 | -1.25% |
| 4/26/2019 | 26,630,165 | € 7.34 | -€ 0.18 | -2.39% |
| 4/29/2019 | 16,972,951 | € 7.42 | € 0.08 | 1.04% |
| 4/30/2019 | 10,211,663 | € 7.36 | -€ 0.06 | -0.76% |
| 5/2/2019 | 14,058,795 | € 7.38 | € 0.02 | 0.33% |
| 5/3/2019 | 10,095,517 | € 7.34 | -€ 0.04 | -0.60% |
| 5/6/2019 | 12,907,307 | € 7.22 | -€ 0.12 | -1.59% |
| 5/7/2019 | 17,008,947 | € 7.01 | -€ 0.21 | -2.91% |
| 5/8/2019 | 14,273,409 | € 7.03 | € 0.02 | 0.29% |
| 5/9/2019 | 18,625,121 | € 6.92 | -€ 0.12 | -1.68% |
| 5/10/2019 | 14,981,213 | € 7.01 | € 0.09 | 1.33% |
| 5/13/2019 | 12,784,066 | € 6.79 | -€ 0.22 | -3.14% |
| 5/14/2019 | 10,491,242 | € 6.86 | € 0.07 | 1.08% |
| 5/15/2019 | 15,141,566 | € 6.85 | -€ 0.01 | -0.10% |
| 5/16/2019 | 12,081,422 | € 6.87 | € 0.01 | 0.18% |
| 5/17/2019 | 14,895,787 | € 6.80 | -€ 0.06 | -0.90% |
| 5/20/2019 | 17,949,553 | € 6.65 | -€ 0.15 | -2.25% |
| 5/21/2019 | 14,569,267 | € 6.75 | € 0.10 | 1.44% |
| 5/22/2019 | 13,848,437 | € 6.61 | -€ 0.13 | -1.97% |
| 5/23/2019 | 23,675,550 | € 6.50 | -€ 0.11 | -1.71% |
| 5/24/2019 | 13,621,836 | € 6.40 | -€ 0.10 | -1.58% |
| 5/27/2019 | 9,952,396 | € 6.49 | € 0.10 | 1.50% |
| 5/28/2019 | 18,915,875 | € 6.30 | -€ 0.19 | -2.97% |
| 5/29/2019 | 16,419,904 | € 6.18 | -€ 0.12 | -1.89% |
| 5/30/2019 | 10,167,677 | € 6.17 | -€ 0.01 | -0.23% |
| 5/31/2019 | 17,476,295 | € 6.05 | -€ 0.12 | -1.93% |
| 6/3/2019 | 23,651,675 | € 5.99 | -€ 0.06 | -0.98% |
| 6/4/2019 | 19,743,716 | € 6.24 | € 0.25 | 4.11% |
| 6/5/2019 | 12,840,860 | € 6.13 | -€ 0.10 | -1.65% |
| 6/6/2019 | 20,797,030 | € 5.98 | -€ 0.15 | -2.48% |
| 6/7/2019 | 11,069,108 | € 5.98 | € 0.00 | 0.05% |
| 6/10/2019 | 3,624 | € 6.10 | € 0.12 | 1.92% |
| 6/11/2019 | 15,357,419 | € 6.16 | € 0.06 | 0.93% |
| 6/12/2019 | 13,320,975 | € 6.10 | -€ 0.05 | -0.83% |
| 6/13/2019 | 11,222,654 | € 6.10 | € 0.00 | -0.03% |
| 6/14/2019 | 9,590,271 | € 6.06 | -€ 0.04 | -0.72% |
| 6/17/2019 | 15,068,449 | € 6.08 | € 0.02 | 0.36% |
| 6/18/2019 | 22,688,516 | € 6.30 | € 0.22 | 3.62% |
| 6/19/2019 | 16,780,423 | € 6.41 | € 0.11 | 1.75% |
| 6/20/2019 | 15,313,525 | € 6.35 | -€ 0.06 | -0.87% |
| 6/21/2019 | 36,168,130 | € 6.31 | -€ 0.04 | -0.66% |
| 6/24/2019 | 11,920,019 | € 6.23 | -€ 0.08 | -1.25% |
| 6/25/2019 | 7,740,833 | € 6.24 | € 0.01 | 0.11% |
| 6/26/2019 | 16,616,984 | € 6.48 | € 0.24 | 3.91% |
| 6/27/2019 | 13,321,596 | € 6.61 | € 0.13 | 1.94% |
| 6/28/2019 | 21,218,792 | € 6.70 | € 0.09 | 1.41% |
| 7/1/2019 | 17,001,625 | € 6.76 | € 0.06 | 0.88% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 7/2/2019 | 9,683,636 | € 6.72 | -€ 0.04 | -0.62% |
| 7/3/2019 | 15,661,010 | € 6.94 | € 0.22 | 3.23% |
| 7/4/2019 | 11,378,059 | € 7.00 | € 0.06 | 0.92% |
| 7/5/2019 | 23,091,315 | € 7.16 | € 0.15 | 2.21% |
| 7/8/2019 | 43,570,802 | € 6.73 | -€ 0.42 | -5.90% |
| 7/9/2019 | 27,691,313 | € 6.52 | -€ 0.22 | -3.21% |
| 7/10/2019 | 19,153,276 | € 6.57 | € 0.05 | 0.81% |
| 7/11/2019 | 13,865,393 | € 6.64 | € 0.07 | 1.07% |
| 7/12/2019 | 16,072,281 | € 6.79 | € 0.15 | 2.24% |
| 7/15/2019 | 14,756,486 | € 6.91 | € 0.12 | 1.74% |
| 7/16/2019 | 18,760,797 | € 7.11 | € 0.21 | 2.97% |
| 7/17/2019 | 13,894,559 | € 7.02 | -€ 0.10 | -1.38% |
| 7/18/2019 | 12,744,689 | € 7.02 | € 0.00 | 0.00% |
| 7/19/2019 | 14,062,410 | € 6.89 | -€ 0.12 | -1.74% |
| 7/22/2019 | 9,369,495 | € 6.93 | € 0.04 | 0.51% |
| 7/23/2019 | 12,704,155 | € 7.13 | € 0.20 | 2.87% |
| 7/24/2019 | 25,364,688 | € 7.10 | -€ 0.02 | -0.32% |
| 7/25/2019 | 30,088,460 | € 7.12 | € 0.01 | 0.17% |
| 7/26/2019 | 15,362,840 | € 7.12 | € 0.00 | 0.06% |
| 7/29/2019 | 8,171,743 | € 7.05 | -€ 0.07 | -0.98% |
| 7/30/2019 | 19,519,652 | € 6.91 | -€ 0.14 | -1.99% |
| 7/31/2019 | 19,316,382 | € 7.07 | € 0.16 | 2.37% |
| 8/1/2019 | 12,793,241 | € 6.85 | -€ 0.22 | -3.17% |
| 8/2/2019 | 23,462,381 | € 7.07 | € 0.22 | 3.24% |
| 8/5/2019 | 19,499,916 | € 6.84 | -€ 0.23 | -3.28% |
| 8/6/2019 | 15,356,258 | € 6.82 | -€ 0.02 | -0.37% |
| 8/7/2019 | 23,157,980 | € 6.67 | -€ 0.15 | -2.13% |
| 8/8/2019 | 17,598,794 | € 6.84 | € 0.17 | 2.55% |
| 8/9/2019 | 17,923,546 | € 6.72 | -€ 0.13 | -1.83% |
| 8/12/2019 | 18,762,970 | € 6.20 | -€ 0.52 | -7.67% |
| 8/13/2019 | 23,960,183 | € 6.43 | € 0.23 | 3.68% |
| 8/14/2019 | 23,078,973 | € 6.03 | -€ 0.40 | -6.16% |
| 8/15/2019 | 25,728,341 | € 5.82 | -€ 0.21 | -3.51% |
| 8/16/2019 | 37,870,289 | € 6.23 | € 0.41 | 7.08% |
| 8/19/2019 | 17,244,795 | € 6.34 | € 0.11 | 1.77% |
| 8/20/2019 | 12,298,576 | € 6.28 | -€ 0.06 | -1.01% |
| 8/21/2019 | 10,034,677 | € 6.34 | € 0.06 | 0.94% |
| 8/22/2019 | 12,545,660 | € 6.45 | € 0.12 | 1.83% |
| 8/23/2019 | 15,718,124 | € 6.26 | -€ 0.19 | -2.99% |
| 8/26/2019 | 8,224,799 | € 6.37 | € 0.11 | 1.71% |
| 8/27/2019 | 11,310,557 | € 6.43 | € 0.06 | 0.97% |
| 8/28/2019 | 10,065,898 | € 6.45 | € 0.02 | 0.31% |
| 8/29/2019 | 12,523,220 | € 6.53 | € 0.08 | 1.18% |
| 8/30/2019 | 11,437,836 | € 6.57 | € 0.05 | 0.75% |
| 9/2/2019 | 6,792,934 | € 6.63 | € 0.06 | 0.90% |
| 9/3/2019 | 10,656,437 | € 6.62 | -€ 0.01 | -0.17% |
| 9/4/2019 | 10,425,200 | € 6.76 | € 0.14 | 2.08% |
| 9/5/2019 | 18,171,091 | € 7.09 | € 0.33 | 4.84% |
| 9/6/2019 | 16,389,849 | € 7.09 | € 0.00 | 0.03% |
| 9/9/2019 | 16,647,588 | € 7.36 | € 0.27 | 3.75% |
| 9/10/2019 | 23,641,806 | € 7.49 | € 0.13 | 1.81% |
| 9/11/2019 | 21,456,374 | € 7.49 | € 0.01 | 0.08% |
| 9/12/2019 | 30,969,750 | € 7.49 | € 0.00 | -0.07% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 9/13/2019 | 20,466,493 | € 7.60 | € 0.12 | 1.54% |
| 9/16/2019 | 15,830,054 | € 7.48 | -€ 0.13 | -1.64% |
| 9/17/2019 | 14,569,688 | € 7.40 | -€ 0.08 | -1.11% |
| 9/18/2019 | 10,714,818 | € 7.27 | -€ 0.12 | -1.66% |
| 9/19/2019 | 12,511,082 | € 7.31 | € 0.04 | 0.55% |
| 9/20/2019 | 19,787,438 | € 7.25 | -€ 0.06 | -0.86% |
| 9/23/2019 | 17,485,311 | € 7.08 | -€ 0.17 | -2.34% |
| 9/24/2019 | 10,678,219 | € 6.86 | -€ 0.22 | -3.11% |
| 9/25/2019 | 16,810,429 | € 6.91 | € 0.05 | 0.74% |
| 9/26/2019 | 15,774,690 | € 6.78 | -€ 0.13 | -1.90% |
| 9/27/2019 | 10,911,739 | € 6.91 | € 0.13 | 1.89% |
| 9/30/2019 | 10,332,726 | € 6.86 | -€ 0.05 | -0.68% |
| 10/1/2019 | 13,588,529 | € 6.64 | -€ 0.22 | -3.19% |
| 10/2/2019 | 15,641,405 | € 6.56 | -€ 0.08 | -1.20% |
| 10/3/2019 | 3,339 | € 6.51 | -€ 0.06 | -0.84% |
| 10/4/2019 | 16,176,606 | € 6.53 | € 0.02 | 0.35% |
| 10/7/2019 | 11,230,862 | € 6.45 | -€ 0.08 | -1.18% |
| 10/8/2019 | 13,964,758 | € 6.31 | -€ 0.15 | -2.25% |
| 10/9/2019 | 8,740,070 | € 6.32 | € 0.01 | 0.16% |
| 10/10/2019 | 15,979,535 | € 6.47 | € 0.15 | 2.41% |
| 10/11/2019 | 17,866,340 | € 6.79 | € 0.32 | 4.96% |
| 10/14/2019 | 11,582,167 | € 6.84 | € 0.05 | 0.75% |
| 10/15/2019 | 15,025,107 | € 7.04 | € 0.20 | 2.88% |
| 10/16/2019 | 18,364,468 | € 7.09 | € 0.05 | 0.70% |
| 10/17/2019 | 18,242,735 | € 7.12 | € 0.03 | 0.38% |
| 10/18/2019 | 14,740,963 | € 7.09 | -€ 0.03 | -0.41% |
| 10/21/2019 | 16,562,068 | € 7.26 | € 0.17 | 2.46% |
| 10/22/2019 | 13,938,186 | € 7.12 | -€ 0.14 | -1.96% |
| 10/23/2019 | 10,083,045 | € 7.18 | € 0.06 | 0.83% |
| 10/24/2019 | 12,615,315 | € 7.12 | -€ 0.06 | -0.85% |
| 10/25/2019 | 7,904,229 | € 7.15 | € 0.04 | 0.51% |
| 10/28/2019 | 11,028,745 | € 7.23 | € 0.08 | 1.08% |
| 10/29/2019 | 9,258,317 | € 7.18 | -€ 0.05 | -0.71% |
| 10/30/2019 | 39,552,584 | € 6.65 | -€ 0.53 | -7.43% |
| 10/31/2019 | 19,692,546 | € 6.49 | -€ 0.16 | -2.36% |
| 11/1/2019 | 12,613,357 | € 6.61 | € 0.13 | 1.93% |
| 11/4/2019 | 16,271,998 | € 6.89 | € 0.28 | 4.23% |
| 11/5/2019 | 14,869,383 | € 6.90 | € 0.01 | 0.09% |
| 11/6/2019 | 18,193,425 | € 6.89 | -€ 0.01 | -0.16% |
| 11/7/2019 | 15,892,544 | € 7.04 | € 0.16 | 2.26% |
| 11/8/2019 | 15,136,435 | € 6.91 | -€ 0.14 | -1.92% |
| 11/11/2019 | 11,240,371 | € 6.87 | -€ 0.04 | -0.51% |
| 11/12/2019 | 11,053,184 | € 6.93 | € 0.06 | 0.86% |
| 11/13/2019 | 19,076,796 | € 6.65 | -€ 0.29 | -4.14% |
| 11/14/2019 | 12,380,571 | € 6.54 | -€ 0.11 | -1.58% |
| 11/15/2019 | 12,029,013 | € 6.60 | € 0.05 | 0.83% |
| 11/18/2019 | 9,898,511 | € 6.62 | € 0.03 | 0.39% |
| 11/19/2019 | 10,052,967 | € 6.59 | -€ 0.03 | -0.42% |
| 11/20/2019 | 10,708,550 | € 6.56 | -€ 0.03 | -0.49% |
| 11/21/2019 | 9,213,689 | € 6.66 | € 0.09 | 1.45% |
| 11/22/2019 | 13,193,207 | € 6.68 | € 0.02 | 0.35% |
| 11/25/2019 | 9,159,838 | € 6.69 | € 0.01 | 0.10% |
| 11/26/2019 | 9,441,366 | € 6.60 | -€ 0.08 | -1.24% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 11/27/2019 | 11,438,294 | € 6.68 | € 0.07 | 1.09% |
| 11/28/2019 | 5,300,364 | € 6.62 | -€ 0.06 | -0.87% |
| 11/29/2019 | 8,208,917 | € 6.57 | -€ 0.05 | -0.76% |
| 12/2/2019 | 16,791,754 | € 6.46 | -€ 0.11 | -1.64% |
| 12/3/2019 | 13,908,761 | € 6.38 | -€ 0.08 | -1.29% |
| 12/4/2019 | 13,448,853 | € 6.49 | € 0.11 | 1.79% |
| 12/5/2019 | 9,027,126 | € 6.46 | -€ 0.03 | -0.42% |
| 12/6/2019 | 8,826,912 | € 6.51 | € 0.05 | 0.73% |
| 12/9/2019 | 10,449,110 | € 6.53 | € 0.02 | 0.35% |
| 12/10/2019 | 14,381,442 | € 6.47 | -€ 0.06 | -0.92% |
| 12/11/2019 | 10,133,994 | € 6.53 | € 0.06 | 0.91% |
| 12/12/2019 | 21,635,988 | € 6.79 | € 0.26 | 3.98% |
| 12/13/2019 | 22,741,422 | € 6.71 | -€ 0.08 | -1.18% |
| 12/16/2019 | 15,367,630 | € 6.91 | € 0.20 | 2.91% |
| 12/17/2019 | 11,191,404 | € 6.98 | € 0.07 | 1.07% |
| 12/18/2019 | 10,486,810 | € 6.97 | -€ 0.01 | -0.11% |
| 12/19/2019 | 14,282,543 | € 7.07 | € 0.10 | 1.41% |
| 12/20/2019 | 30,878,007 | € 7.01 | -€ 0.06 | -0.82% |
| 12/23/2019 | 10,271,284 | € 6.91 | -€ 0.10 | -1.47% |
| 12/27/2019 | 8,207,348 | € 6.88 | -€ 0.03 | -0.41% |
| 12/30/2019 | 5,439,831 | € 6.92 | € 0.04 | 0.51% |
| 1/2/2020 | 24,456,747 | € 7.42 | € 0.51 | 7.32% |
| 1/3/2020 | 13,738,994 | € 7.25 | -€ 0.17 | -2.28% |
| 1/6/2020 | 15,267,733 | € 7.18 | -€ 0.07 | -0.99% |
| 1/7/2020 | 16,585,349 | € 7.40 | € 0.22 | 3.01% |
| 1/8/2020 | 23,422,203 | € 7.71 | € 0.31 | 4.22% |
| 1/9/2020 | 18,039,041 | € 7.72 | € 0.01 | 0.09% |
| 1/10/2020 | 13,459,889 | € 7.67 | -€ 0.05 | -0.67% |
| 1/13/2020 | 12,322,998 | € 7.59 | -€ 0.08 | -0.98% |
| 1/14/2020 | 16,112,122 | € 7.70 | € 0.11 | 1.45% |
| 1/15/2020 | 12,758,705 | € 7.54 | -€ 0.16 | -2.04% |
| 1/16/2020 | 13,250,389 | € 7.65 | € 0.11 | 1.47% |
| 1/17/2020 | 13,387,944 | € 7.61 | -€ 0.05 | -0.60% |
| 1/20/2020 | 10,531,148 | € 7.43 | -€ 0.18 | -2.31% |
| 1/21/2020 | 11,246,548 | € 7.45 | € 0.02 | 0.30% |
| 1/22/2020 | 11,448,898 | € 7.56 | € 0.11 | 1.44% |
| 1/23/2020 | 21,831,577 | € 7.73 | € 0.17 | 2.21% |
| 1/24/2020 | 19,822,527 | € 7.75 | € 0.02 | 0.26% |
| 1/27/2020 | 17,362,427 | € 7.72 | -€ 0.03 | -0.35% |
| 1/28/2020 | 15,953,417 | € 7.84 | € 0.12 | 1.52% |
| 1/29/2020 | 16,240,949 | € 7.96 | € 0.12 | 1.49% |
| 1/30/2020 | 31,285,997 | € 8.40 | € 0.45 | 5.61% |
| 1/31/2020 | 28,128,838 | € 8.23 | -€ 0.17 | -2.01% |
| 2/3/2020 | 17,204,021 | € 8.12 | -€ 0.11 | -1.34% |
| 2/4/2020 | 14,788,575 | € 8.16 | € 0.04 | 0.44% |
| 2/5/2020 | 15,267,340 | € 8.26 | € 0.10 | 1.21% |
| 2/6/2020 | 52,637,796 | € 9.44 | € 1.18 | 14.33% |
| 2/7/2020 | 27,391,931 | € 9.48 | € 0.04 | 0.46% |
| 2/10/2020 | 17,186,770 | € 9.40 | -€ 0.08 | -0.88% |
| 2/11/2020 | 21,324,213 | € 9.63 | € 0.23 | 2.44% |
| 2/12/2020 | 21,245,049 | € 9.96 | € 0.33 | 3.41% |
| 2/13/2020 | 24,880,097 | € 10.18 | € 0.22 | 2.24% |
| 2/14/2020 | 16,598,783 | € 10.16 | -€ 0.02 | -0.20% |

**Exhibit 3D**

# Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 2/17/2020 | 12,115,310 | € 10.16 | € 0.00 | -0.02% |
| 2/18/2020 | 20,689,339 | € 9.93 | -€ 0.23 | -2.29% |
| 2/19/2020 | 20,233,080 | € 9.86 | -€ 0.07 | -0.65% |
| 2/20/2020 | 12,491,629 | € 9.86 | € 0.00 | 0.04% |
| 2/21/2020 | 23,897,293 | € 9.42 | -€ 0.44 | -4.49% |
| 2/24/2020 | 33,521,159 | € 8.88 | -€ 0.54 | -5.74% |
| 2/25/2020 | 24,356,369 | € 8.58 | -€ 0.30 | -3.41% |
| 2/26/2020 | 28,444,806 | € 8.70 | € 0.12 | 1.38% |
| 2/27/2020 | 35,496,741 | € 8.21 | -€ 0.48 | -5.55% |
| 2/28/2020 | 45,203,837 | € 7.83 | -€ 0.38 | -4.65% |
| 3/2/2020 | 40,683,281 | € 7.69 | -€ 0.14 | -1.74% |
| 3/3/2020 | 32,569,680 | € 7.29 | -€ 0.41 | -5.29% |
| 3/4/2020 | 25,141,763 | € 7.39 | € 0.11 | 1.47% |
| 3/5/2020 | 33,205,480 | € 6.89 | -€ 0.50 | -6.76% |
| 3/6/2020 | 33,674,805 | € 6.70 | -€ 0.19 | -2.79% |
| 3/9/2020 | 60,045,228 | € 5.90 | -€ 0.80 | -12.00% |
| 3/10/2020 | 53,731,637 | € 6.20 | € 0.30 | 5.12% |
| 3/11/2020 | 41,167,540 | € 5.79 | -€ 0.41 | -6.55% |
| 3/12/2020 | 77,731,922 | € 4.96 | -€ 0.84 | -14.48% |
| 3/13/2020 | 63,393,236 | € 5.37 | € 0.42 | 8.42% |
| 3/16/2020 | 49,406,067 | € 4.80 | -€ 0.57 | -10.59% |
| 3/17/2020 | 43,188,785 | € 5.20 | € 0.40 | 8.27% |
| 3/18/2020 | 30,744,287 | € 5.10 | -€ 0.10 | -1.90% |
| 3/19/2020 | 28,432,761 | € 5.49 | € 0.39 | 7.55% |
| 3/20/2020 | 39,405,765 | € 5.31 | -€ 0.17 | -3.14% |
| 3/23/2020 | 29,448,882 | € 5.55 | € 0.24 | 4.50% |
| 3/24/2020 | 28,858,102 | € 6.11 | € 0.56 | 10.10% |
| 3/25/2020 | 30,843,622 | € 6.31 | € 0.20 | 3.22% |
| 3/26/2020 | 22,686,797 | € 6.30 | -€ 0.01 | -0.17% |
| 3/27/2020 | 26,819,892 | € 5.80 | -€ 0.50 | -7.89% |
| 3/30/2020 | 20,751,535 | € 5.89 | € 0.09 | 1.48% |
| 3/31/2020 | 20,796,292 | € 5.81 | -€ 0.08 | -1.36% |
| 4/1/2020 | 22,643,653 | € 5.49 | -€ 0.32 | -5.54% |
| 4/2/2020 | 30,499,482 | € 5.55 | € 0.06 | 1.15% |
| 4/3/2020 | 23,135,417 | € 5.45 | -€ 0.10 | -1.75% |
| 4/6/2020 | 21,209,084 | € 5.89 | € 0.44 | 8.07% |
| 4/7/2020 | 26,133,204 | € 6.08 | € 0.19 | 3.16% |
| 4/8/2020 | 15,997,219 | € 6.01 | -€ 0.07 | -1.20% |
| 4/9/2020 | 24,029,421 | € 6.13 | € 0.12 | 1.98% |
| 4/14/2020 | 16,548,827 | € 6.23 | € 0.10 | 1.68% |
| 4/15/2020 | 24,880,522 | € 5.72 | -€ 0.51 | -8.20% |
| 4/16/2020 | 19,932,489 | € 5.73 | € 0.02 | 0.26% |
| 4/17/2020 | 19,782,869 | € 6.00 | € 0.27 | 4.69% |
| 4/20/2020 | 18,315,808 | € 5.83 | -€ 0.18 | -2.93% |
| 4/21/2020 | 18,955,559 | € 5.61 | -€ 0.22 | -3.78% |
| 4/22/2020 | 11,979,011 | € 5.65 | € 0.04 | 0.71% |
| 4/23/2020 | 18,905,090 | € 5.75 | € 0.11 | 1.88% |
| 4/24/2020 | 21,595,149 | € 5.50 | -€ 0.25 | -4.36% |
| 4/27/2020 | 36,540,565 | € 6.12 | € 0.62 | 11.35% |
| 4/28/2020 | 27,440,066 | € 6.34 | € 0.22 | 3.59% |
| 4/29/2020 | 36,401,124 | € 7.05 | € 0.71 | 11.13% |
| 4/30/2020 | 32,548,832 | € 6.76 | -€ 0.29 | -4.07% |
| 5/4/2020 | 23,653,634 | € 6.47 | -€ 0.30 | -4.41% |

**Exhibit 3D**

# Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 5/5/2020 | 16,263,829 | € 6.43 | -€ 0.04 | -0.62% |
| 5/6/2020 | 13,102,385 | € 6.33 | -€ 0.10 | -1.56% |
| 5/7/2020 | 13,383,951 | € 6.48 | € 0.15 | 2.43% |
| 5/8/2020 | 9,869,611 | € 6.58 | € 0.10 | 1.61% |
| 5/11/2020 | 14,473,558 | € 6.45 | -€ 0.14 | -2.08% |
| 5/12/2020 | 12,352,088 | € 6.41 | -€ 0.04 | -0.64% |
| 5/13/2020 | 18,604,412 | € 6.12 | -€ 0.29 | -4.45% |
| 5/14/2020 | 21,597,249 | € 6.16 | € 0.04 | 0.64% |
| 5/15/2020 | 18,762,343 | € 5.96 | -€ 0.20 | -3.18% |
| 5/18/2020 | 19,393,369 | € 6.52 | € 0.56 | 9.34% |
| 5/19/2020 | 22,659,728 | € 6.50 | -€ 0.02 | -0.37% |
| 5/20/2020 | 15,159,555 | € 6.81 | € 0.32 | 4.85% |
| 5/21/2020 | 9,971,475 | € 6.73 | -€ 0.08 | -1.23% |
| 5/22/2020 | 15,736,859 | € 6.69 | -€ 0.03 | -0.49% |
| 5/25/2020 | 9,784,493 | € 6.88 | € 0.18 | 2.75% |
| 5/26/2020 | 27,892,377 | € 7.46 | € 0.58 | 8.46% |
| 5/27/2020 | 29,089,100 | € 7.85 | € 0.39 | 5.28% |
| 5/28/2020 | 19,635,090 | € 7.69 | -€ 0.17 | -2.13% |
| 5/29/2020 | 22,102,399 | € 7.58 | -€ 0.11 | -1.39% |
| 6/1/2020 | 2,526 | € 7.76 | € 0.18 | 2.37% |
| 6/2/2020 | 25,988,359 | € 7.95 | € 0.19 | 2.49% |
| 6/3/2020 | 21,319,104 | € 8.17 | € 0.22 | 2.77% |
| 6/4/2020 | 22,509,110 | € 8.35 | € 0.18 | 2.17% |
| 6/5/2020 | 25,858,880 | € 8.59 | € 0.24 | 2.81% |
| 6/8/2020 | 26,675,059 | € 9.05 | € 0.46 | 5.39% |
| 6/9/2020 | 25,578,248 | € 8.66 | -€ 0.39 | -4.29% |
| 6/10/2020 | 21,925,877 | € 8.59 | -€ 0.07 | -0.83% |
| 6/11/2020 | 21,658,744 | € 7.98 | -€ 0.61 | -7.08% |
| 6/12/2020 | 20,025,966 | € 8.32 | € 0.34 | 4.27% |
| 6/15/2020 | 17,501,578 | € 8.34 | € 0.02 | 0.25% |
| 6/16/2020 | 19,298,830 | € 8.44 | € 0.10 | 1.20% |
| 6/17/2020 | 16,702,011 | € 8.33 | -€ 0.12 | -1.36% |
| 6/18/2020 | 22,058,171 | € 8.25 | -€ 0.07 | -0.89% |
| 6/19/2020 | 27,330,526 | € 8.24 | -€ 0.02 | -0.19% |
| 6/22/2020 | 12,109,083 | € 8.29 | € 0.06 | 0.69% |
| 6/23/2020 | 15,762,915 | € 8.46 | € 0.17 | 2.05% |
| 6/24/2020 | 12,560,058 | € 8.10 | -€ 0.37 | -4.31% |
| 6/25/2020 | 14,247,814 | € 8.51 | € 0.41 | 5.03% |
| 6/26/2020 | 11,885,671 | € 8.04 | -€ 0.47 | -5.53% |
| 6/29/2020 | 13,338,312 | € 8.39 | € 0.35 | 4.38% |
| 6/30/2020 | 11,866,242 | € 8.47 | € 0.08 | 1.00% |
| 7/1/2020 | 10,385,114 | € 8.29 | -€ 0.18 | -2.10% |
| 7/2/2020 | 16,506,954 | € 8.48 | € 0.18 | 2.22% |
| 7/3/2020 | 7,547,167 | € 8.43 | -€ 0.05 | -0.63% |
| 7/6/2020 | 17,602,524 | € 8.78 | € 0.36 | 4.26% |
| 7/7/2020 | 12,810,760 | € 8.72 | -€ 0.06 | -0.68% |
| 7/8/2020 | 11,161,989 | € 8.80 | € 0.08 | 0.89% |
| 7/9/2020 | 11,830,815 | € 8.63 | -€ 0.17 | -1.99% |
| 7/10/2020 | 11,913,306 | € 8.92 | € 0.29 | 3.35% |
| 7/13/2020 | 16,404,140 | € 8.56 | -€ 0.36 | -3.99% |
| 7/14/2020 | 14,026,778 | € 8.78 | € 0.22 | 2.55% |
| 7/15/2020 | 13,568,917 | € 8.93 | € 0.15 | 1.74% |
| 7/16/2020 | 10,626,215 | € 8.80 | -€ 0.13 | -1.48% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 7/17/2020 | 12,036,376 | € 8.73 | -€ 0.07 | -0.80% |
| 7/20/2020 | 9,335,323 | € 8.88 | € 0.15 | 1.73% |
| 7/21/2020 | 26,286,066 | € 8.44 | -€ 0.44 | -4.94% |
| 7/22/2020 | 12,373,411 | € 8.51 | € 0.07 | 0.78% |
| 7/23/2020 | 9,980,470 | € 8.28 | -€ 0.23 | -2.72% |
| 7/24/2020 | 9,659,800 | € 8.25 | -€ 0.03 | -0.35% |
| 7/27/2020 | 9,253,240 | € 8.10 | -€ 0.15 | -1.79% |
| 7/28/2020 | 9,938,881 | € 8.06 | -€ 0.04 | -0.44% |
| 7/29/2020 | 20,436,839 | € 7.81 | -€ 0.25 | -3.11% |
| 7/30/2020 | 23,338,564 | € 7.61 | -€ 0.21 | -2.65% |
| 7/31/2020 | 14,499,396 | € 7.58 | -€ 0.03 | -0.38% |
| 8/3/2020 | 12,373,316 | € 7.82 | € 0.24 | 3.17% |
| 8/4/2020 | 10,071,956 | € 7.82 | € 0.00 | 0.06% |
| 8/5/2020 | 7,959,170 | € 7.88 | € 0.06 | 0.70% |
| 8/6/2020 | 8,532,764 | € 7.76 | -€ 0.12 | -1.49% |
| 8/7/2020 | 7,147,148 | € 7.81 | € 0.05 | 0.63% |
| 8/10/2020 | 9,861,878 | € 8.00 | € 0.19 | 2.48% |
| 8/11/2020 | 12,416,442 | € 8.12 | € 0.12 | 1.52% |
| 8/12/2020 | 8,877,310 | € 8.23 | € 0.11 | 1.32% |
| 8/13/2020 | 8,110,266 | € 8.10 | -€ 0.13 | -1.59% |
| 8/14/2020 | 8,539,830 | € 8.02 | -€ 0.08 | -0.99% |
| 8/17/2020 | 5,449,940 | € 7.98 | -€ 0.04 | -0.49% |
| 8/18/2020 | 6,595,223 | € 7.87 | -€ 0.11 | -1.40% |
| 8/19/2020 | 6,287,932 | € 8.07 | € 0.20 | 2.59% |
| 8/20/2020 | 6,721,177 | € 7.88 | -€ 0.20 | -2.45% |
| 8/21/2020 | 10,063,326 | € 7.77 | -€ 0.10 | -1.30% |
| 8/24/2020 | 10,383,288 | € 8.12 | € 0.34 | 4.41% |
| 8/25/2020 | 10,115,673 | € 8.16 | € 0.05 | 0.59% |
| 8/26/2020 | 8,023,274 | € 8.30 | € 0.14 | 1.65% |
| 8/27/2020 | 7,487,860 | € 8.24 | -€ 0.06 | -0.76% |
| 8/28/2020 | 16,480,099 | € 8.30 | € 0.07 | 0.81% |
| 8/31/2020 | 8,931,477 | € 7.99 | -€ 0.32 | -3.83% |
| 9/1/2020 | 13,271,285 | € 7.97 | -€ 0.02 | -0.20% |
| 9/2/2020 | 12,380,146 | € 7.95 | -€ 0.02 | -0.23% |
| 9/3/2020 | 12,853,953 | € 7.82 | -€ 0.13 | -1.61% |
| 9/4/2020 | 18,666,816 | € 8.22 | € 0.40 | 5.06% |
| 9/7/2020 | 9,296,578 | € 8.12 | -€ 0.10 | -1.18% |
| 9/8/2020 | 11,926,780 | € 7.98 | -€ 0.14 | -1.70% |
| 9/9/2020 | 12,958,064 | € 7.99 | € 0.00 | 0.04% |
| 9/10/2020 | 10,299,278 | € 7.91 | -€ 0.08 | -0.98% |
| 9/11/2020 | 11,119,002 | € 7.83 | -€ 0.08 | -1.05% |
| 9/14/2020 | 8,420,765 | € 7.86 | € 0.04 | 0.46% |
| 9/15/2020 | 10,499,274 | € 7.69 | -€ 0.17 | -2.15% |
| 9/16/2020 | 11,300,365 | € 7.86 | € 0.17 | 2.16% |
| 9/17/2020 | 9,366,756 | € 7.78 | -€ 0.08 | -1.03% |
| 9/18/2020 | 23,529,723 | € 7.67 | -€ 0.11 | -1.38% |
| 9/21/2020 | 29,302,914 | € 7.09 | -€ 0.59 | -7.64% |
| 9/22/2020 | 13,677,795 | € 6.96 | -€ 0.13 | -1.78% |
| 9/23/2020 | 12,116,598 | € 6.90 | -€ 0.06 | -0.83% |
| 9/24/2020 | 10,941,299 | € 6.93 | € 0.03 | 0.46% |
| 9/25/2020 | 9,388,199 | € 6.85 | -€ 0.08 | -1.15% |
| 9/28/2020 | 14,096,124 | € 7.24 | € 0.38 | 5.59% |
| 9/29/2020 | 7,485,515 | € 7.04 | -€ 0.20 | -2.74% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 9/30/2020 | 9,742,800 | € 7.14 | € 0.11 | 1.49% |
| 10/1/2020 | 8,953,930 | € 7.10 | -€ 0.04 | -0.59% |
| 10/2/2020 | 10,160,508 | € 7.27 | € 0.17 | 2.44% |
| 10/5/2020 | 10,781,565 | € 7.36 | € 0.08 | 1.14% |
| 10/6/2020 | 16,417,097 | € 7.69 | € 0.34 | 4.55% |
| 10/7/2020 | 10,425,848 | € 7.84 | € 0.14 | 1.86% |
| 10/8/2020 | 10,811,110 | € 7.97 | € 0.14 | 1.74% |
| 10/9/2020 | 7,920,562 | € 7.87 | -€ 0.10 | -1.22% |
| 10/12/2020 | 7,837,968 | € 7.88 | € 0.00 | 0.03% |
| 10/13/2020 | 8,758,848 | € 7.74 | -€ 0.14 | -1.78% |
| 10/14/2020 | 7,938,873 | € 7.70 | -€ 0.04 | -0.52% |
| 10/15/2020 | 10,859,428 | € 7.69 | € 0.00 | -0.04% |
| 10/16/2020 | 12,867,195 | € 7.85 | € 0.16 | 2.01% |
| 10/19/2020 | 9,248,649 | € 7.88 | € 0.03 | 0.38% |
| 10/20/2020 | 13,147,379 | € 8.11 | € 0.24 | 3.00% |
| 10/21/2020 | 9,999,313 | € 7.94 | -€ 0.17 | -2.12% |
| 10/22/2020 | 8,264,647 | € 7.98 | € 0.03 | 0.42% |
| 10/23/2020 | 11,295,813 | € 8.12 | € 0.15 | 1.83% |
| 10/26/2020 | 14,247,053 | € 8.09 | -€ 0.03 | -0.36% |
| 10/27/2020 | 11,783,207 | € 7.81 | -€ 0.29 | -3.52% |
| 10/28/2020 | 20,686,845 | € 7.83 | € 0.02 | 0.24% |
| 10/29/2020 | 14,737,310 | € 7.87 | € 0.04 | 0.55% |
| 10/30/2020 | 12,840,587 | € 7.98 | € 0.11 | 1.40% |
| 11/2/2020 | 15,666,541 | € 8.26 | € 0.28 | 3.47% |
| 11/3/2020 | 18,795,558 | € 8.54 | € 0.28 | 3.44% |
| 11/4/2020 | 20,389,863 | € 8.47 | -€ 0.07 | -0.80% |
| 11/5/2020 | 15,590,630 | € 8.49 | € 0.02 | 0.25% |
| 11/6/2020 | 12,623,801 | € 8.56 | € 0.06 | 0.77% |
| 11/9/2020 | 38,310,884 | € 8.97 | € 0.41 | 4.78% |
| 11/10/2020 | 27,873,933 | € 9.08 | € 0.11 | 1.24% |
| 11/11/2020 | 17,776,919 | € 8.90 | -€ 0.18 | -2.00% |
| 11/12/2020 | 11,037,417 | € 8.81 | -€ 0.09 | -1.02% |
| 11/13/2020 | 13,707,259 | € 9.04 | € 0.23 | 2.63% |
| 11/16/2020 | 17,473,668 | € 9.10 | € 0.07 | 0.73% |
| 11/17/2020 | 12,982,224 | € 9.10 | € 0.00 | -0.03% |
| 11/18/2020 | 12,763,163 | € 9.05 | -€ 0.05 | -0.52% |
| 11/19/2020 | 11,539,886 | € 9.01 | -€ 0.04 | -0.43% |
| 11/20/2020 | 8,378,335 | € 9.00 | -€ 0.02 | -0.20% |
| 11/23/2020 | 14,568,391 | € 9.34 | € 0.34 | 3.80% |
| 11/24/2020 | 16,727,160 | € 9.62 | € 0.28 | 2.98% |
| 11/25/2020 | 12,830,335 | € 9.51 | -€ 0.10 | -1.06% |
| 11/26/2020 | 5,981,958 | € 9.36 | -€ 0.15 | -1.58% |
| 11/27/2020 | 9,144,962 | € 9.48 | € 0.11 | 1.20% |
| 11/30/2020 | 13,114,501 | € 9.34 | -€ 0.14 | -1.44% |
| 12/1/2020 | 10,387,187 | € 9.48 | € 0.14 | 1.47% |
| 12/2/2020 | 10,752,550 | € 9.56 | € 0.09 | 0.91% |
| 12/3/2020 | 13,736,026 | € 9.67 | € 0.11 | 1.12% |
| 12/4/2020 | 13,788,650 | € 9.71 | € 0.04 | 0.39% |
| 12/7/2020 | 9,210,610 | € 9.54 | -€ 0.17 | -1.72% |
| 12/8/2020 | 8,583,917 | € 9.45 | -€ 0.09 | -0.94% |
| 12/9/2020 | 10,956,964 | € 9.28 | -€ 0.17 | -1.82% |
| 12/10/2020 | 12,504,516 | € 9.08 | -€ 0.20 | -2.18% |
| 12/11/2020 | 14,660,913 | € 8.78 | -€ 0.30 | -3.31% |

**Exhibit 3D**

## Deutsche Bank AG (GR)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 12/14/2020 | 9,444,271 | € 8.74 | -€ 0.04 | -0.46% |
| 12/15/2020 | 9,281,018 | € 8.91 | € 0.18 | 2.01% |
| 12/16/2020 | 10,151,906 | € 8.96 | € 0.05 | 0.52% |
| 12/17/2020 | 10,560,505 | € 9.09 | € 0.13 | 1.48% |

# Exhibit 4A

## Deutsche Bank AG (US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|--------------|------------------------|-----------------------------------|
| 3/24/2017 | 67,051,934 | $1,126,617,468 | 4.86% |
| 3/31/2017 | 47,338,225 | $816,194,057 | 3.43% |
| 4/7/2017 | 34,384,212 | $570,775,980 | 1.66% |
| 4/13/2017 | 22,735,560 | $367,830,810 | 1.10% |
| 4/21/2017 | 29,754,939 | $483,343,506 | 1.44% |
| 4/28/2017 | 49,216,252 | $904,516,621 | 2.38% |
| 5/5/2017 | 24,019,400 | $448,370,406 | 1.16% |
| 5/12/2017 | 17,906,583 | $338,671,998 | 0.87% |
| 5/19/2017 | 30,690,993 | $580,648,886 | 1.48% |
| 5/26/2017 | 20,677,427 | $391,361,906 | 1.00% |
| 6/2/2017 | 23,315,440 | $411,609,977 | 1.13% |
| 6/9/2017 | 16,842,466 | $295,147,992 | 0.81% |
| 6/16/2017 | 22,375,031 | $382,986,355 | 1.08% |
| 6/23/2017 | 12,807,146 | $216,133,324 | 0.62% |
| 6/30/2017 | 25,439,033 | $451,035,115 | 1.23% |
| 7/7/2017 | 17,687,864 | $331,397,742 | 0.86% |
| 7/14/2017 | 14,239,082 | $269,339,944 | 0.69% |
| 7/21/2017 | 12,615,185 | $232,807,254 | 0.61% |
| 7/28/2017 | 26,306,756 | $486,717,658 | 1.27% |
| 8/4/2017 | 16,038,651 | $289,279,874 | 0.78% |
| 8/11/2017 | 23,985,970 | $415,338,990 | 1.16% |
| 8/18/2017 | 23,684,509 | $398,699,746 | 1.15% |
| 8/25/2017 | 19,579,774 | $318,605,109 | 0.95% |
| 9/1/2017 | 14,727,482 | $236,710,381 | 0.71% |
| 9/8/2017 | 15,814,991 | $250,986,894 | 0.77% |
| 9/15/2017 | 16,449,763 | $274,587,634 | 0.80% |
| 9/22/2017 | 15,933,087 | $263,649,746 | 0.77% |
| 9/29/2017 | 33,572,121 | $555,264,159 | 1.62% |
| 10/6/2017 | 15,687,471 | $268,025,132 | 0.76% |
| 10/13/2017 | 15,652,062 | $262,785,588 | 0.76% |
| 10/20/2017 | 14,740,813 | $248,035,949 | 0.71% |
| 10/27/2017 | 27,914,630 | $469,374,574 | 1.35% |
| 11/3/2017 | 21,245,403 | $354,036,806 | 1.03% |
| 11/10/2017 | 26,443,925 | $456,236,841 | 1.28% |
| 11/17/2017 | 26,630,094 | $494,095,692 | 1.29% |
| 11/24/2017 | 11,058,195 | $210,792,443 | 0.54% |
| 12/1/2017 | 19,329,284 | $365,267,480 | 0.94% |
| 12/8/2017 | 17,521,677 | $333,075,416 | 0.85% |
| 12/15/2017 | 13,442,237 | $259,982,049 | 0.65% |
| 12/22/2017 | 19,040,036 | $377,267,976 | 0.92% |
| 12/29/2017 | 7,301,215 | $139,458,060 | 0.35% |
| 1/5/2018 | 27,469,247 | $519,317,250 | 1.33% |
| 1/12/2018 | 21,820,756 | $402,024,197 | 1.06% |
| 1/19/2018 | 10,638,387 | $197,786,636 | 0.51% |
| 1/26/2018 | 19,826,285 | $387,234,474 | 0.96% |
| 2/2/2018 | 30,149,531 | $537,776,202 | 1.46% |
| 2/9/2018 | 50,372,461 | $808,843,749 | 2.44% |
| 2/16/2018 | 21,185,719 | $340,596,669 | 1.03% |
| 2/23/2018 | 15,378,771 | $253,406,382 | 0.74% |
| 3/2/2018 | 22,175,984 | $353,838,135 | 1.07% |
| 3/9/2018 | 17,174,663 | $276,846,561 | 0.83% |
| 3/16/2018 | 17,304,216 | $273,683,502 | 0.84% |
| 3/23/2018 | 40,385,516 | $585,202,130 | 1.95% |
| 3/29/2018 | 22,079,393 | $306,740,784 | 1.07% |

| Share Turnover | |
|----------------|---|
| Calendar Days | 1,284 |
| Time Period (years) | 3.515 |
| Shares Out at End of Class Period | 2,066,773,000 |
| Total Volume in Class Period | 4,782,994,387 |
| Annualized Share Turnover | 65.8% |

| Shares Outstanding | |
|--------------------|---|
| 1/4/2016 | 1,544,854,000 |
| 3/21/2017 | 1,379,273,000 |
| 4/5/2017 | 2,066,773,000 |

# Exhibit 4A

## Deutsche Bank AG (US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|---------------|-------------------------|-----------------------------------|
| 4/6/2018 | 19,246,345 | $267,971,423 | 0.93% |
| 4/13/2018 | 16,909,201 | $239,798,006 | 0.82% |
| 4/20/2018 | 14,136,355 | $203,239,049 | 0.68% |
| 4/27/2018 | 21,954,839 | $315,588,693 | 1.06% |
| 5/4/2018 | 11,763,943 | $160,588,281 | 0.57% |
| 5/11/2018 | 12,449,560 | $171,227,780 | 0.60% |
| 5/18/2018 | 23,226,609 | $304,208,564 | 1.12% |
| 5/25/2018 | 30,669,260 | $382,637,503 | 1.48% |
| 6/1/2018 | 68,676,675 | $768,962,016 | 3.32% |
| 6/8/2018 | 37,764,023 | $427,148,988 | 1.83% |
| 6/15/2018 | 20,075,783 | $226,661,306 | 0.97% |
| 6/22/2018 | 22,309,707 | $246,504,687 | 1.08% |
| 6/29/2018 | 28,991,811 | $306,395,765 | 1.40% |
| 7/6/2018 | 20,661,961 | $228,537,494 | 1.00% |
| 7/13/2018 | 21,249,997 | $240,402,454 | 1.03% |
| 7/20/2018 | 40,289,702 | $485,747,241 | 1.95% |
| 7/27/2018 | 31,866,365 | $390,462,709 | 1.54% |
| 8/3/2018 | 28,526,673 | $365,075,193 | 1.38% |
| 8/10/2018 | 23,691,750 | $288,518,665 | 1.15% |
| 8/17/2018 | 28,965,008 | $328,265,107 | 1.40% |
| 8/24/2018 | 17,371,871 | $198,391,904 | 0.84% |
| 8/31/2018 | 17,389,122 | $200,516,130 | 0.84% |
| 9/7/2018 | 14,015,204 | $159,000,746 | 0.68% |
| 9/14/2018 | 27,472,972 | $309,301,183 | 1.33% |
| 9/21/2018 | 22,122,947 | $266,965,980 | 1.07% |
| 9/28/2018 | 17,384,054 | $206,009,535 | 0.84% |
| 10/5/2018 | 22,306,710 | $250,045,588 | 1.08% |
| 10/12/2018 | 21,918,248 | $239,100,865 | 1.06% |
| 10/19/2018 | 25,195,847 | $278,244,904 | 1.22% |
| 10/26/2018 | 37,453,047 | $379,470,469 | 1.81% |
| 11/2/2018 | 29,684,953 | $297,919,043 | 1.44% |
| 11/9/2018 | 15,621,448 | $162,334,142 | 0.76% |
| 11/16/2018 | 21,179,306 | $208,014,166 | 1.02% |
| 11/23/2018 | 19,400,146 | $181,996,771 | 0.94% |
| 11/30/2018 | 35,273,336 | $337,000,884 | 1.71% |
| 12/7/2018 | 29,334,240 | $263,906,605 | 1.42% |
| 12/14/2018 | 47,112,328 | $411,976,483 | 2.28% |
| 12/21/2018 | 37,616,979 | $309,975,459 | 1.82% |
| 12/28/2018 | 33,424,303 | $265,575,328 | 1.62% |
| 1/4/2019 | 23,157,063 | $190,546,426 | 1.12% |
| 1/11/2019 | 20,641,573 | $178,421,198 | 1.00% |
| 1/18/2019 | 36,373,392 | $328,679,598 | 1.76% |
| 1/25/2019 | 14,838,784 | $133,904,929 | 0.72% |
| 2/1/2019 | 31,580,694 | $283,731,782 | 1.53% |
| 2/8/2019 | 26,333,571 | $224,292,245 | 1.27% |
| 2/15/2019 | 20,366,399 | $173,740,010 | 0.99% |
| 2/22/2019 | 13,536,364 | $117,246,207 | 0.65% |
| 3/1/2019 | 21,764,476 | $197,431,405 | 1.05% |
| 3/8/2019 | 21,714,524 | $193,743,677 | 1.05% |
| 3/15/2019 | 25,307,186 | $227,502,388 | 1.22% |
| 3/22/2019 | 35,129,513 | $307,664,935 | 1.70% |
| 3/29/2019 | 39,598,404 | $326,022,874 | 1.92% |
| 4/5/2019 | 27,216,022 | $231,658,152 | 1.32% |
| 4/12/2019 | 24,578,441 | $205,637,082 | 1.19% |

# Exhibit 4A

## Deutsche Bank AG (US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|--------------|------------------------|-----------------------------------|
| 4/18/2019 | 20,555,096 | $181,229,958 | 0.99% |
| 4/26/2019 | 28,770,815 | $242,858,608 | 1.39% |
| 5/3/2019 | 15,587,802 | $128,498,710 | 0.75% |
| 5/10/2019 | 23,947,611 | $188,705,394 | 1.16% |
| 5/17/2019 | 22,569,796 | $172,648,283 | 1.09% |
| 5/24/2019 | 22,533,322 | $165,253,425 | 1.09% |
| 5/31/2019 | 22,731,952 | $156,905,501 | 1.10% |
| 6/7/2019 | 27,526,637 | $188,938,818 | 1.33% |
| 6/14/2019 | 22,692,600 | $156,893,995 | 1.10% |
| 6/21/2019 | 25,941,770 | $183,815,897 | 1.26% |
| 6/28/2019 | 28,034,047 | $207,795,807 | 1.36% |
| 7/5/2019 | 21,305,844 | $166,932,774 | 1.03% |
| 7/12/2019 | 48,475,394 | $362,431,817 | 2.35% |
| 7/19/2019 | 29,598,969 | $232,842,296 | 1.43% |
| 7/26/2019 | 28,599,387 | $226,220,972 | 1.38% |
| 8/2/2019 | 28,940,152 | $224,461,679 | 1.40% |
| 8/9/2019 | 30,287,345 | $229,787,992 | 1.47% |
| 8/16/2019 | 62,822,358 | $430,869,642 | 3.04% |
| 8/23/2019 | 36,573,977 | $256,964,949 | 1.77% |
| 8/30/2019 | 19,715,598 | $141,065,684 | 0.95% |
| 9/6/2019 | 22,117,430 | $168,529,025 | 1.07% |
| 9/13/2019 | 38,710,566 | $321,318,838 | 1.87% |
| 9/20/2019 | 27,197,807 | $221,327,898 | 1.32% |
| 9/27/2019 | 27,031,331 | $206,067,722 | 1.31% |
| 10/4/2019 | 24,005,927 | $173,836,947 | 1.16% |
| 10/11/2019 | 27,498,380 | $195,797,313 | 1.33% |
| 10/18/2019 | 24,862,697 | $194,322,184 | 1.20% |
| 10/25/2019 | 28,239,358 | $224,750,150 | 1.37% |
| 11/1/2019 | 37,902,936 | $284,802,415 | 1.83% |
| 11/8/2019 | 26,495,912 | $202,990,980 | 1.28% |
| 11/15/2019 | 19,795,205 | $146,017,198 | 0.96% |
| 11/22/2019 | 19,089,469 | $140,194,931 | 0.92% |
| 11/29/2019 | 12,443,075 | $91,009,192 | 0.60% |
| 12/6/2019 | 17,827,502 | $127,499,006 | 0.86% |
| 12/13/2019 | 28,621,452 | $212,462,805 | 1.38% |
| 12/20/2019 | 17,577,170 | $136,695,776 | 0.85% |
| 12/27/2019 | 8,980,216 | $68,859,272 | 0.43% |
| 1/3/2020 | 22,255,197 | $181,217,236 | 1.08% |
| 1/10/2020 | 27,127,903 | $228,205,133 | 1.31% |
| 1/17/2020 | 23,241,507 | $197,207,884 | 1.12% |
| 1/24/2020 | 21,847,665 | $185,453,123 | 1.06% |
| 1/31/2020 | 35,061,966 | $315,301,196 | 1.70% |
| 2/7/2020 | 45,506,844 | $450,305,897 | 2.20% |
| 2/14/2020 | 35,942,557 | $385,298,417 | 1.74% |
| 2/21/2020 | 31,432,707 | $330,861,654 | 1.52% |
| 2/28/2020 | 57,254,493 | $528,444,901 | 2.77% |
| 3/6/2020 | 60,866,612 | $491,215,844 | 2.95% |
| 3/13/2020 | 70,293,439 | $442,316,565 | 3.40% |
| 3/20/2020 | 66,438,583 | $377,744,286 | 3.21% |
| 3/27/2020 | 45,771,641 | $298,767,738 | 2.21% |
| 4/3/2020 | 27,901,625 | $172,028,575 | 1.35% |
| 4/9/2020 | 25,457,801 | $167,450,554 | 1.23% |
| 4/17/2020 | 24,006,354 | $155,751,066 | 1.16% |
| 4/24/2020 | 28,290,685 | $173,042,396 | 1.37% |

# Exhibit 4A

## Deutsche Bank AG (US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 5/1/2020 | 41,483,093 | $298,429,931 | 2.01% |
| 5/8/2020 | 25,237,688 | $176,137,707 | 1.22% |
| 5/15/2020 | 26,260,809 | $175,843,493 | 1.27% |
| 5/22/2020 | 28,509,889 | $206,453,614 | 1.38% |
| 5/29/2020 | 32,966,094 | $278,516,060 | 1.60% |
| 6/5/2020 | 35,196,704 | $326,806,950 | 1.70% |
| 6/12/2020 | 42,166,544 | $406,819,820 | 2.04% |
| 6/19/2020 | 23,421,560 | $219,320,963 | 1.13% |
| 6/26/2020 | 25,469,543 | $236,901,821 | 1.23% |
| 7/2/2020 | 17,199,627 | $162,608,866 | 0.83% |
| 7/10/2020 | 20,975,646 | $208,114,749 | 1.01% |
| 7/17/2020 | 22,556,249 | $225,140,707 | 1.09% |
| 7/24/2020 | 16,532,554 | $161,761,811 | 0.80% |
| 7/31/2020 | 27,437,949 | $251,692,909 | 1.33% |
| 8/7/2020 | 13,015,924 | $120,532,309 | 0.63% |
| 8/14/2020 | 13,341,892 | $127,624,824 | 0.65% |
| 8/21/2020 | 10,700,649 | $100,281,249 | 0.52% |
| 8/28/2020 | 16,770,518 | $163,407,348 | 0.81% |
| 9/4/2020 | 18,287,453 | $174,121,565 | 0.88% |
| 9/11/2020 | 17,571,455 | $164,729,984 | 0.85% |
| 9/18/2020 | 12,549,324 | $115,558,224 | 0.61% |
| **Average** | **25,988,812** | **$289,220,172** | **1.3%** |
| **Minimum** | **7,301,215** | **$68,859,272** | **0.4%** |
| **Maximum** | **70,293,439** | **$1,126,617,468** | **4.9%** |
| **Total** | **4,755,952,539** | **$52,927,291,446** | |

Page 4 of 4

# Exhibit 4B

## Deutsche Bank AG (GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 3/24/2017 | 145,898,070 | € 2,272,297,425 | 10.58% |
| 3/31/2017 | 88,226,897 | € 1,414,156,560 | 6.40% |
| 4/7/2017 | 113,094,772 | € 1,761,653,581 | 5.47% |
| 4/13/2017 | 55,345,916 | € 844,398,839 | 2.68% |
| 4/21/2017 | 63,021,237 | € 957,078,580 | 3.05% |
| 4/28/2017 | 118,031,545 | € 1,994,492,461 | 5.71% |
| 5/5/2017 | 50,607,366 | € 866,952,348 | 2.45% |
| 5/12/2017 | 71,607,397 | € 1,243,360,596 | 3.46% |
| 5/19/2017 | 78,658,355 | € 1,338,269,900 | 3.81% |
| 5/26/2017 | 49,633,294 | € 836,061,346 | 2.40% |
| 6/2/2017 | 69,963,891 | € 1,104,436,714 | 3.39% |
| 6/9/2017 | 47,783,023 | € 742,838,782 | 2.31% |
| 6/16/2017 | 88,897,028 | € 1,350,593,042 | 4.30% |
| 6/23/2017 | 58,177,142 | € 880,667,107 | 2.81% |
| 6/30/2017 | 74,490,095 | € 1,160,123,386 | 3.60% |
| 7/7/2017 | 69,865,103 | € 1,148,051,829 | 3.38% |
| 7/14/2017 | 58,176,793 | € 962,304,390 | 2.81% |
| 7/21/2017 | 57,765,553 | € 917,078,209 | 2.79% |
| 7/28/2017 | 87,489,883 | € 1,380,872,201 | 4.23% |
| 8/4/2017 | 63,006,841 | € 962,676,402 | 3.05% |
| 8/11/2017 | 75,678,470 | € 1,114,880,517 | 3.66% |
| 8/18/2017 | 64,122,088 | € 917,062,096 | 3.10% |
| 8/25/2017 | 55,776,050 | € 768,935,253 | 2.70% |
| 9/1/2017 | 53,622,646 | € 722,891,655 | 2.59% |
| 9/8/2017 | 54,248,447 | € 722,210,951 | 2.62% |
| 9/15/2017 | 90,666,367 | € 1,264,702,749 | 4.39% |
| 9/22/2017 | 59,226,247 | € 821,053,109 | 2.87% |
| 9/29/2017 | 70,638,432 | € 999,570,295 | 3.42% |
| 10/6/2017 | 48,147,120 | € 699,955,733 | 2.33% |
| 10/13/2017 | 52,237,390 | € 742,923,601 | 2.53% |
| 10/20/2017 | 44,874,630 | € 640,743,978 | 2.17% |
| 10/27/2017 | 91,510,122 | € 1,314,614,825 | 4.43% |
| 11/3/2017 | 75,927,716 | € 1,088,517,146 | 3.67% |
| 11/10/2017 | 98,937,981 | € 1,469,938,630 | 4.79% |
| 11/17/2017 | 106,481,480 | € 1,680,132,420 | 5.15% |
| 11/24/2017 | 62,307,106 | € 1,004,370,922 | 3.01% |
| 12/1/2017 | 65,152,292 | € 1,034,790,990 | 3.15% |
| 12/8/2017 | 68,946,665 | € 1,109,617,752 | 3.34% |
| 12/15/2017 | 69,791,362 | € 1,147,174,867 | 3.38% |
| 12/22/2017 | 64,562,850 | € 1,080,660,115 | 3.12% |
| 12/29/2017 | 20,108,596 | € 320,934,850 | 0.97% |
| 1/5/2018 | 80,603,076 | € 1,273,564,609 | 3.90% |
| 1/12/2018 | 100,016,380 | € 1,533,768,660 | 4.84% |
| 1/19/2018 | 57,108,381 | € 867,938,119 | 2.76% |
| 1/26/2018 | 78,175,008 | € 1,235,715,415 | 3.78% |
| 2/2/2018 | 115,760,595 | € 1,673,012,945 | 5.60% |
| 2/9/2018 | 157,489,332 | € 2,050,572,894 | 7.62% |
| 2/16/2018 | 101,337,547 | € 1,314,761,587 | 4.90% |
| 2/23/2018 | 61,524,764 | € 822,060,147 | 2.98% |
| 3/2/2018 | 63,426,419 | € 824,448,204 | 3.07% |
| 3/9/2018 | 63,368,422 | € 824,338,681 | 3.07% |
| 3/16/2018 | 68,194,915 | € 874,061,177 | 3.30% |
| 3/23/2018 | 118,719,520 | € 1,396,041,746 | 5.74% |
| 3/29/2018 | 68,798,354 | € 773,286,964 | 3.33% |

| Share Turnover | |
|---|---|
| Calendar Days | 1,284 |
| Time Period (years) | 3.515 |
| Shares Out at End of Class Period | 2,066,773,000 |
| Total Volume in Class Period | 14,608,794,134 |
| Annualized Share Turnover | 201.1% |

| Shares Outstanding | |
|---|---|
| 1/4/2016 | 1,545,390,000 |
| 3/21/2017 | 1,379,273,000 |
| 4/5/2017 | 2,066,773,000 |

# Exhibit 4B

## Deutsche Bank AG (GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/6/2018 | 67,393,913 | € 765,907,149 | 3.26% |
| 4/13/2018 | 68,137,142 | € 782,954,233 | 3.30% |
| 4/20/2018 | 50,226,016 | € 583,416,973 | 2.43% |
| 4/27/2018 | 99,317,179 | € 1,170,559,468 | 4.81% |
| 5/4/2018 | 46,958,907 | € 534,793,130 | 2.27% |
| 5/11/2018 | 42,421,354 | € 489,574,650 | 2.05% |
| 5/18/2018 | 81,438,729 | € 900,014,122 | 3.94% |
| 5/25/2018 | 98,602,916 | € 1,051,433,106 | 4.77% |
| 6/1/2018 | 193,015,486 | € 1,870,801,829 | 9.34% |
| 6/8/2018 | 113,578,595 | € 1,087,381,698 | 5.50% |
| 6/15/2018 | 102,420,542 | € 984,324,844 | 4.96% |
| 6/22/2018 | 79,112,078 | € 752,030,594 | 3.83% |
| 6/29/2018 | 101,760,155 | € 926,286,711 | 4.92% |
| 7/6/2018 | 99,878,290 | € 949,505,419 | 4.83% |
| 7/13/2018 | 72,965,497 | € 704,134,169 | 3.53% |
| 7/20/2018 | 110,919,786 | € 1,143,081,844 | 5.37% |
| 7/27/2018 | 67,996,730 | € 711,353,563 | 3.29% |
| 8/3/2018 | 76,889,628 | € 844,550,536 | 3.72% |
| 8/10/2018 | 66,723,345 | € 707,936,118 | 3.23% |
| 8/17/2018 | 78,083,834 | € 775,196,589 | 3.78% |
| 8/24/2018 | 47,916,062 | € 473,261,762 | 2.32% |
| 8/31/2018 | 52,521,514 | € 517,007,504 | 2.54% |
| 9/7/2018 | 69,665,575 | € 679,757,310 | 3.37% |
| 9/14/2018 | 70,998,400 | € 687,868,780 | 3.44% |
| 9/21/2018 | 169,552,271 | € 1,760,462,469 | 8.20% |
| 9/28/2018 | 66,846,135 | € 674,883,124 | 3.23% |
| 10/5/2018 | 55,085,027 | € 533,515,213 | 2.67% |
| 10/12/2018 | 65,670,800 | € 621,582,219 | 3.18% |
| 10/19/2018 | 63,753,989 | € 612,268,295 | 3.08% |
| 10/26/2018 | 95,602,190 | € 847,319,059 | 4.63% |
| 11/2/2018 | 76,606,290 | € 678,474,076 | 3.71% |
| 11/9/2018 | 53,001,590 | € 482,390,293 | 2.56% |
| 11/16/2018 | 57,290,109 | € 497,609,108 | 2.77% |
| 11/23/2018 | 63,320,281 | € 521,053,189 | 3.06% |
| 11/30/2018 | 74,705,469 | € 627,393,629 | 3.61% |
| 12/7/2018 | 79,555,166 | € 633,089,425 | 3.85% |
| 12/14/2018 | 94,382,956 | € 722,545,393 | 4.57% |
| 12/21/2018 | 105,110,049 | € 752,629,351 | 5.09% |
| 12/28/2018 | 28,306,844 | € 193,851,796 | 1.37% |
| 1/4/2019 | 46,590,353 | € 338,147,737 | 2.25% |
| 1/11/2019 | 69,513,759 | € 522,649,386 | 3.36% |
| 1/18/2019 | 93,918,911 | € 736,725,747 | 4.54% |
| 1/25/2019 | 66,476,404 | € 526,255,947 | 3.22% |
| 2/1/2019 | 80,335,420 | € 633,311,583 | 3.89% |
| 2/8/2019 | 73,125,625 | € 551,040,634 | 3.54% |
| 2/15/2019 | 63,186,505 | € 477,183,399 | 3.06% |
| 2/22/2019 | 47,148,579 | € 360,273,199 | 2.28% |
| 3/1/2019 | 65,070,606 | € 520,650,810 | 3.15% |
| 3/8/2019 | 65,476,288 | € 516,809,932 | 3.17% |
| 3/15/2019 | 77,236,578 | € 610,904,546 | 3.74% |
| 3/22/2019 | 92,303,274 | € 711,960,526 | 4.47% |
| 3/29/2019 | 74,454,494 | € 545,478,332 | 3.60% |
| 4/5/2019 | 70,125,817 | € 530,984,722 | 3.39% |
| 4/12/2019 | 70,695,920 | € 525,229,623 | 3.42% |

**Exhibit 4B**

## Deutsche Bank AG (GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/18/2019 | 48,861,874 | € 380,806,387 | 2.36% |
| 4/26/2019 | 79,738,776 | € 597,137,448 | 3.86% |
| 5/3/2019 | 51,338,926 | € 378,940,481 | 2.48% |
| 5/10/2019 | 77,795,997 | € 546,664,180 | 3.76% |
| 5/17/2019 | 65,394,083 | € 446,775,529 | 3.16% |
| 5/24/2019 | 83,664,643 | € 550,258,476 | 4.05% |
| 5/31/2019 | 72,932,147 | € 453,683,043 | 3.53% |
| 6/7/2019 | 88,102,389 | € 534,084,817 | 4.26% |
| 6/14/2019 | 49,494,943 | € 302,436,741 | 2.39% |
| 6/21/2019 | 106,019,043 | € 667,711,707 | 5.13% |
| 6/28/2019 | 70,818,224 | € 460,630,113 | 3.43% |
| 7/5/2019 | 76,815,645 | € 533,578,690 | 3.72% |
| 7/12/2019 | 120,353,065 | € 800,964,798 | 5.82% |
| 7/19/2019 | 74,218,941 | € 519,189,871 | 3.59% |
| 7/26/2019 | 92,889,638 | € 659,138,020 | 4.49% |
| 8/2/2019 | 83,263,399 | € 582,695,329 | 4.03% |
| 8/9/2019 | 93,536,494 | € 633,228,413 | 4.53% |
| 8/16/2019 | 129,400,756 | € 795,305,421 | 6.26% |
| 8/23/2019 | 67,841,832 | € 429,519,298 | 3.28% |
| 8/30/2019 | 53,562,310 | € 346,904,187 | 2.59% |
| 9/6/2019 | 62,435,511 | € 431,064,971 | 3.02% |
| 9/13/2019 | 113,182,011 | € 847,826,590 | 5.48% |
| 9/20/2019 | 73,413,080 | € 539,031,726 | 3.55% |
| 9/27/2019 | 71,660,388 | € 495,556,150 | 3.47% |
| 10/4/2019 | 55,742,605 | € 369,441,706 | 2.70% |
| 10/11/2019 | 67,781,565 | € 440,500,115 | 3.28% |
| 10/18/2019 | 77,955,440 | € 549,425,787 | 3.77% |
| 10/25/2019 | 61,102,843 | € 438,120,263 | 2.96% |
| 11/1/2019 | 92,145,549 | € 620,187,286 | 4.46% |
| 11/8/2019 | 80,363,785 | € 556,587,776 | 3.89% |
| 11/15/2019 | 65,779,935 | € 440,995,077 | 3.18% |
| 11/22/2019 | 53,066,924 | € 351,519,793 | 2.57% |
| 11/29/2019 | 43,548,779 | € 288,915,096 | 2.11% |
| 12/6/2019 | 62,003,406 | € 400,228,768 | 3.00% |
| 12/13/2019 | 79,341,956 | € 527,142,413 | 3.84% |
| 12/20/2019 | 82,206,394 | € 574,935,263 | 3.98% |
| 12/27/2019 | 18,478,632 | € 127,457,541 | 0.89% |
| 1/3/2020 | 43,635,572 | € 318,832,406 | 2.11% |
| 1/10/2020 | 86,774,215 | € 655,313,784 | 4.20% |
| 1/17/2020 | 67,832,158 | € 517,107,761 | 3.28% |
| 1/24/2020 | 74,880,698 | € 570,963,745 | 3.62% |
| 1/31/2020 | 108,971,628 | € 882,685,186 | 5.27% |
| 2/7/2020 | 127,289,663 | € 1,143,097,156 | 6.16% |
| 2/14/2020 | 101,234,912 | € 1,000,346,461 | 4.90% |
| 2/21/2020 | 89,426,651 | € 876,261,003 | 4.33% |
| 2/28/2020 | 167,022,912 | € 1,399,345,338 | 8.08% |
| 3/6/2020 | 165,275,009 | € 1,190,857,740 | 8.00% |
| 3/13/2020 | 296,069,563 | € 1,651,517,768 | 14.33% |
| 3/20/2020 | 191,177,665 | € 984,089,992 | 9.25% |
| 3/27/2020 | 138,657,295 | € 833,184,830 | 6.71% |
| 4/3/2020 | 117,826,379 | € 662,686,728 | 5.70% |
| 4/9/2020 | 87,368,928 | € 527,108,380 | 4.23% |
| 4/17/2020 | 81,144,707 | € 478,278,063 | 3.93% |
| 4/24/2020 | 89,750,617 | € 508,053,499 | 4.34% |

# Exhibit 4B

## Deutsche Bank AG (GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/30/2020 | 132,930,587 | € 874,609,874 | 6.43% |
| 5/8/2020 | 76,273,410 | € 491,974,698 | 3.69% |
| 5/15/2020 | 85,789,650 | € 531,167,988 | 4.15% |
| 5/22/2020 | 82,920,986 | € 549,314,735 | 4.01% |
| 5/29/2020 | 108,503,459 | € 822,311,788 | 5.25% |
| 6/5/2020 | 95,677,979 | € 790,895,611 | 4.63% |
| 6/12/2020 | 115,863,894 | € 990,635,833 | 5.61% |
| 6/19/2020 | 102,891,116 | € 855,164,160 | 4.98% |
| 6/26/2020 | 66,565,541 | € 552,279,115 | 3.22% |
| 7/3/2020 | 59,643,789 | € 502,077,537 | 2.89% |
| 7/10/2020 | 65,319,394 | € 572,912,946 | 3.16% |
| 7/17/2020 | 66,662,426 | € 583,296,085 | 3.23% |
| 7/24/2020 | 67,635,070 | € 572,301,699 | 3.27% |
| 7/31/2020 | 77,466,920 | € 602,068,978 | 3.75% |
| 8/7/2020 | 46,084,354 | € 360,179,676 | 2.23% |
| 8/14/2020 | 47,805,726 | € 387,037,652 | 2.31% |
| 8/21/2020 | 35,117,598 | € 277,307,758 | 1.70% |
| 8/28/2020 | 52,490,194 | € 431,944,548 | 2.54% |
| 9/4/2020 | 66,103,677 | € 529,490,290 | 3.20% |
| 9/11/2020 | 55,599,702 | € 442,700,575 | 2.69% |
| 9/18/2020 | 63,116,883 | € 489,135,671 | 3.05% |
| **Average** | **79,517,318** | **€ 784,997,533** | **3.9%** |
| **Minimum** | **18,478,632** | **€ 127,457,541** | **0.9%** |
| **Maximum** | **296,069,563** | **€ 2,272,297,425** | **14.3%** |
| **Total** | **14,551,669,198** | **€ 143,654,548,485** | |

**Exhibit 4C**

## Deutsche Bank AG (US, GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Volume as % of Shares Outstanding |
|------|------|------|
| 3/24/2017 | 212,950,004 | 15.44% |
| 3/31/2017 | 135,565,122 | 9.83% |
| 4/7/2017 | 147,478,984 | 7.14% |
| 4/13/2017 | 78,081,476 | 3.78% |
| 4/21/2017 | 92,776,176 | 4.49% |
| 4/28/2017 | 167,247,797 | 8.09% |
| 5/5/2017 | 74,626,766 | 3.61% |
| 5/12/2017 | 89,513,980 | 4.33% |
| 5/19/2017 | 109,349,348 | 5.29% |
| 5/26/2017 | 70,310,721 | 3.40% |
| 6/2/2017 | 93,279,331 | 4.51% |
| 6/9/2017 | 64,625,489 | 3.13% |
| 6/16/2017 | 111,272,059 | 5.38% |
| 6/23/2017 | 70,984,288 | 3.43% |
| 6/30/2017 | 99,929,128 | 4.84% |
| 7/7/2017 | 87,552,967 | 4.24% |
| 7/14/2017 | 72,415,875 | 3.50% |
| 7/21/2017 | 70,380,738 | 3.41% |
| 7/28/2017 | 113,796,639 | 5.51% |
| 8/4/2017 | 79,045,492 | 3.82% |
| 8/11/2017 | 99,664,440 | 4.82% |
| 8/18/2017 | 87,806,597 | 4.25% |
| 8/25/2017 | 75,355,824 | 3.65% |
| 9/1/2017 | 68,350,128 | 3.31% |
| 9/8/2017 | 70,063,438 | 3.39% |
| 9/15/2017 | 107,116,130 | 5.18% |
| 9/22/2017 | 75,159,334 | 3.64% |
| 9/29/2017 | 104,210,553 | 5.04% |
| 10/6/2017 | 63,834,591 | 3.09% |
| 10/13/2017 | 67,889,452 | 3.28% |
| 10/20/2017 | 59,615,443 | 2.88% |
| 10/27/2017 | 119,424,752 | 5.78% |
| 11/3/2017 | 97,173,119 | 4.70% |
| 11/10/2017 | 125,381,906 | 6.07% |
| 11/17/2017 | 133,111,574 | 6.44% |
| 11/24/2017 | 73,365,301 | 3.55% |
| 12/1/2017 | 84,481,576 | 4.09% |
| 12/8/2017 | 86,468,342 | 4.18% |
| 12/15/2017 | 83,233,599 | 4.03% |
| 12/22/2017 | 83,602,886 | 4.05% |
| 12/29/2017 | 27,409,811 | 1.33% |
| 1/5/2018 | 108,072,323 | 5.23% |
| 1/12/2018 | 121,837,136 | 5.90% |
| 1/19/2018 | 67,746,768 | 3.28% |
| 1/26/2018 | 98,001,293 | 4.74% |
| 2/2/2018 | 145,910,126 | 7.06% |
| 2/9/2018 | 207,861,793 | 10.06% |
| 2/16/2018 | 122,523,266 | 5.93% |
| 2/23/2018 | 76,903,535 | 3.72% |
| 3/2/2018 | 85,602,403 | 4.14% |
| 3/9/2018 | 80,543,085 | 3.90% |
| 3/16/2018 | 85,499,131 | 4.14% |
| 3/23/2018 | 159,105,036 | 7.70% |
| 3/29/2018 | 90,877,747 | 4.40% |
| 4/6/2018 | 86,640,258 | 4.19% |
| 4/13/2018 | 85,046,343 | 4.11% |

| Share Turnover | |
|------|------|
| Calendar Days | 1,284 |
| Time Period (years) | 3.515 |
| Shares Out at End of Class Period | 2,066,773,000 |
| Total Volume in Class Period | 19,391,788,521 |
| Annualized Share Turnover | 266.9% |

| Shares Outstanding | |
|------|------|
| 1/4/2016 | 1,544,854,000 |
| 3/21/2017 | 1,379,273,000 |
| 4/5/2017 | 2,066,773,000 |

**Exhibit 4C**

## Deutsche Bank AG (US, GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Volume as % of Shares Outstanding |
|------|---------------|-----------------------------------|
| 4/20/2018 | 64,362,371 | 3.11% |
| 4/27/2018 | 121,272,018 | 5.87% |
| 5/4/2018 | 58,722,850 | 2.84% |
| 5/11/2018 | 54,870,914 | 2.65% |
| 5/18/2018 | 104,665,338 | 5.06% |
| 5/25/2018 | 129,272,176 | 6.25% |
| 6/1/2018 | 261,692,161 | 12.66% |
| 6/8/2018 | 151,342,618 | 7.32% |
| 6/15/2018 | 122,496,325 | 5.93% |
| 6/22/2018 | 101,421,785 | 4.91% |
| 6/29/2018 | 130,751,966 | 6.33% |
| 7/6/2018 | 120,540,251 | 5.83% |
| 7/13/2018 | 94,215,494 | 4.56% |
| 7/20/2018 | 151,209,488 | 7.32% |
| 7/27/2018 | 99,863,095 | 4.83% |
| 8/3/2018 | 105,416,301 | 5.10% |
| 8/10/2018 | 90,415,095 | 4.37% |
| 8/17/2018 | 107,048,842 | 5.18% |
| 8/24/2018 | 65,287,933 | 3.16% |
| 8/31/2018 | 69,910,636 | 3.38% |
| 9/7/2018 | 83,680,779 | 4.05% |
| 9/14/2018 | 98,471,372 | 4.76% |
| 9/21/2018 | 191,675,218 | 9.27% |
| 9/28/2018 | 84,230,189 | 4.08% |
| 10/5/2018 | 77,391,737 | 3.74% |
| 10/12/2018 | 87,589,048 | 4.24% |
| 10/19/2018 | 88,949,836 | 4.30% |
| 10/26/2018 | 133,055,237 | 6.44% |
| 11/2/2018 | 106,291,243 | 5.14% |
| 11/9/2018 | 68,623,038 | 3.32% |
| 11/16/2018 | 78,469,415 | 3.80% |
| 11/23/2018 | 82,720,427 | 4.00% |
| 11/30/2018 | 109,978,805 | 5.32% |
| 12/7/2018 | 108,889,406 | 5.27% |
| 12/14/2018 | 141,495,284 | 6.85% |
| 12/21/2018 | 142,727,028 | 6.91% |
| 12/28/2018 | 61,731,147 | 2.99% |
| 1/4/2019 | 69,747,416 | 3.37% |
| 1/11/2019 | 90,155,332 | 4.36% |
| 1/18/2019 | 130,292,303 | 6.30% |
| 1/25/2019 | 81,315,188 | 3.93% |
| 2/1/2019 | 111,916,114 | 5.42% |
| 2/8/2019 | 99,459,196 | 4.81% |
| 2/15/2019 | 83,552,904 | 4.04% |
| 2/22/2019 | 60,684,943 | 2.94% |
| 3/1/2019 | 86,835,082 | 4.20% |
| 3/8/2019 | 87,190,812 | 4.22% |
| 3/15/2019 | 102,543,764 | 4.96% |
| 3/22/2019 | 127,432,787 | 6.17% |
| 3/29/2019 | 114,052,898 | 5.52% |
| 4/5/2019 | 97,341,839 | 4.71% |
| 4/12/2019 | 95,274,361 | 4.61% |
| 4/18/2019 | 69,416,970 | 3.36% |
| 4/26/2019 | 108,509,591 | 5.25% |
| 5/3/2019 | 66,926,728 | 3.24% |
| 5/10/2019 | 101,743,608 | 4.92% |

**Exhibit 4C**

## Deutsche Bank AG (US, GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Volume as % of Shares Outstanding |
|---|---|---|
| 5/17/2019 | 87,963,879 | 4.26% |
| 5/24/2019 | 106,197,975 | 5.14% |
| 5/31/2019 | 95,664,099 | 4.63% |
| 6/7/2019 | 115,629,026 | 5.59% |
| 6/14/2019 | 72,187,543 | 3.49% |
| 6/21/2019 | 131,960,813 | 6.38% |
| 6/28/2019 | 98,852,271 | 4.78% |
| 7/5/2019 | 98,121,489 | 4.75% |
| 7/12/2019 | 168,828,459 | 8.17% |
| 7/19/2019 | 103,817,910 | 5.02% |
| 7/26/2019 | 121,489,025 | 5.88% |
| 8/2/2019 | 112,203,551 | 5.43% |
| 8/9/2019 | 123,823,839 | 5.99% |
| 8/16/2019 | 192,223,114 | 9.30% |
| 8/23/2019 | 104,415,809 | 5.05% |
| 8/30/2019 | 73,277,908 | 3.55% |
| 9/6/2019 | 84,552,941 | 4.09% |
| 9/13/2019 | 151,892,577 | 7.35% |
| 9/20/2019 | 100,610,887 | 4.87% |
| 9/27/2019 | 98,691,719 | 4.78% |
| 10/4/2019 | 79,748,532 | 3.86% |
| 10/11/2019 | 95,279,945 | 4.61% |
| 10/18/2019 | 102,818,137 | 4.97% |
| 10/25/2019 | 89,342,201 | 4.32% |
| 11/1/2019 | 130,048,485 | 6.29% |
| 11/8/2019 | 106,859,697 | 5.17% |
| 11/15/2019 | 85,575,140 | 4.14% |
| 11/22/2019 | 72,156,393 | 3.49% |
| 11/29/2019 | 55,991,854 | 2.71% |
| 12/6/2019 | 79,830,908 | 3.86% |
| 12/13/2019 | 107,963,408 | 5.22% |
| 12/20/2019 | 99,783,564 | 4.83% |
| 12/27/2019 | 27,458,848 | 1.33% |
| 1/3/2020 | 65,890,769 | 3.19% |
| 1/10/2020 | 113,902,118 | 5.51% |
| 1/17/2020 | 91,073,665 | 4.41% |
| 1/24/2020 | 96,728,363 | 4.68% |
| 1/31/2020 | 144,033,594 | 6.97% |
| 2/7/2020 | 172,796,507 | 8.36% |
| 2/14/2020 | 137,177,469 | 6.64% |
| 2/21/2020 | 120,859,358 | 5.85% |
| 2/28/2020 | 224,277,405 | 10.85% |
| 3/6/2020 | 226,141,621 | 10.94% |
| 3/13/2020 | 366,363,002 | 17.73% |
| 3/20/2020 | 257,616,248 | 12.46% |
| 3/27/2020 | 184,428,936 | 8.92% |
| 4/3/2020 | 145,728,004 | 7.05% |
| 4/9/2020 | 112,826,729 | 5.46% |
| 4/17/2020 | 105,151,061 | 5.09% |
| 4/24/2020 | 118,041,302 | 5.71% |
| 5/1/2020 | 174,413,680 | 8.44% |
| 5/8/2020 | 101,511,098 | 4.91% |
| 5/15/2020 | 112,050,459 | 5.42% |
| 5/22/2020 | 111,430,875 | 5.39% |
| 5/29/2020 | 141,469,553 | 6.84% |
| 6/5/2020 | 130,874,683 | 6.33% |

# Exhibit 4C

## Deutsche Bank AG (US, GR)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Volume as % of Shares Outstanding |
|------|--------------|-----------------------------------|
| 6/12/2020 | 158,030,438 | 7.65% |
| 6/19/2020 | 126,312,676 | 6.11% |
| 6/26/2020 | 92,035,084 | 4.45% |
| 7/2/2020 | 76,843,416 | 3.72% |
| 7/10/2020 | 86,295,040 | 4.18% |
| 7/17/2020 | 89,218,675 | 4.32% |
| 7/24/2020 | 84,167,624 | 4.07% |
| 7/31/2020 | 104,904,869 | 5.08% |
| 8/7/2020 | 59,100,278 | 2.86% |
| 8/14/2020 | 61,147,618 | 2.96% |
| 8/21/2020 | 45,818,247 | 2.22% |
| 8/28/2020 | 69,260,712 | 3.35% |
| 9/4/2020 | 84,391,130 | 4.08% |
| 9/11/2020 | 73,171,157 | 3.54% |
| 9/18/2020 | 75,666,207 | 3.66% |
| **Average** | **105,506,130** | **5.2%** |
| **Minimum** | **27,409,811** | **1.3%** |
| **Maximum** | **366,363,002** | **17.7%** |
| **Total** | **19,307,621,737** | |

**Exhibit 5A**

# Deutsche Bank AG

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon, Bloomberg

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | Morningstar, Inc. | 112 |
| 2 | BofA Global Research | 85 |
| 3 | Credit Suisse | 71 |
| 4 | Kepler Cheuvreux | 70 |
| 5 | Zacks Equity Research | 62 |
| 6 | RBC Capital Markets | 57 |
| 7 | UBS Equities | 55 |
| 8 | Barclays | 54 |
| 9 | JPMorgan | 54 |
| 10 | Morgan Stanley | 50 |
| 11 | Societe Generale | 50 |
| 12 | Commerzbank Corporate Clients | 42 |
| 13 | Moody's Investors Services | 42 |
| 14 | BNP Paribas Exane | 31 |
| 15 | CFRA Equity Research | 30 |
| 16 | BuySellSignals Research | 25 |
| 17 | Trefis | 23 |
| 18 | Sadif Analytics Prime | 22 |
| 19 | UniCredit Research | 22 |
| 20 | DBRS Morningstar | 19 |
| 21 | Natixis FICC Research | 18 |
| 22 | Wright Reports | 18 |
| 23 | ESN/ equinet Bank (Germany) | 17 |
| 24 | JPMorgan Econ & FI | 16 |
| 25 | Pareto Securities AS | 15 |
| 26 | Banco Santander | 14 |
| 27 | HSBC | 14 |
| 28 | GlobalData | 13 |
| 29 | ValuEngine, Inc | 13 |
| 30 | Warburg Research GmbH | 13 |
| 31 | Berenberg | 10 |
| 32 | Macquarie Research | 8 |
| 33 | Scope Ratings | 8 |
| 34 | Validea | 8 |
| 35 | IHS Technology | 7 |
| 36 | Acquisdata | 5 |
| 37 | Corporate Watchdog Reports | 5 |
| 38 | Financiële Diensten Amsterdam | 4 |
| 39 | Millennium BCP | 3 |
| 40 | The Business Research Company | 3 |
| 41 | CFRA Quantitative Report | 2 |

**Exhibit 5A**

# Deutsche Bank AG

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon, Bloomberg

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 42 | Fitch Ratings | 2 |
| 43 | Morgan Stanley Fixed Income Research | 2 |
| 44 | Hammer Partners | 2 |
| 45 | Arbat Capital | 1 |
| 46 | Audit Analytics | 1 |
| 47 | BCC-Invest | 1 |
| 48 | BNP Paribas Personal Investors | 1 |
| 49 | Edison Investment Research | 1 |
| 50 | Eugene Investment & Securities | 1 |
| 51 | Keefe, Bruyette & Woods | 1 |
| 52 | M.R. Finanzmarktberatung GmbH | 1 |
| 53 | Marktfeld | 1 |
| 54 | New Generation Research | 1 |
| 55 | NUS RMI-CRI | 1 |
| 56 | S3 Partners | 1 |
| 57 | SSIF Tradeville | 1 |
| 58 | Timetric | 1 |
| 59 | Vermilion Technical Research | 1 |
| | **Total Analyst Reports in Class Period** | **1,211** |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 3/15/2017 | BofA Global Research | Deutsche Bank: Why we are not Overweight (mostly) |
| 3/15/2017 | CFRA Equity Research | Deutsche Bank AG Ord |
| 3/20/2017 | Societe Generale | Deutsche Bank AG (Sell, TP=€11.5) - Corporate news - New guidance released by management with launch of €8bn rights issue - A. Lim (3p) |
| 3/21/2017 | BofA Global Research | Deutsche Bank: Ex-rights: reiterate Underperform |
| 3/29/2017 | Trefis | Trefis Report: Deutsche Bank - $18.00 Trefis Price Estimate |
| 4/7/2017 | Morgan Stanley | Deutsche Bank: Resuming Coverage at Equal-weight |
| 4/10/2017 | Morningstar, Inc. | Morningstar | Deutsche's capital increase soothes concerns but tarnished image still needs to be fixed. |
| 4/10/2017 | Morningstar, Inc. | Morningstar | Deutsche's capital increase soothes concerns but tarnished image still needs to be fixed. |
| 4/12/2017 | Morningstar, Inc. | Morningstar | DBK Updated Forecasts and Estimates from 12 Apr 2017 |
| 4/12/2017 | Sadif Analytics Prime | Is Deutsche Bank AG In Need of A Cure? |
| 4/13/2017 | Morningstar, Inc. | Morningstar | DB Updated Forecasts and Estimates from 12 Apr 2017 |
| 4/13/2017 | Morningstar, Inc. | Morningstar | Deutsche's capital increase soothes concerns, but its tarnished image still needs to be fixed. |
| 4/13/2017 | Morningstar, Inc. | Morningstar | Deutsche's capital increase soothes concerns, but its tarnished image still needs to be fixed. |
| 4/20/2017 | Barclays | Deutsche Bank AG: Self-help needs to continue |
| 4/20/2017 | RBC Capital Markets | Deutsche Bank - Revenue momentum lacking |
| 4/20/2017 | RBC Capital Markets | UK & European Research at a Glance - April 20, 2017 |
| 4/21/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q1 net profit of €0.7bn expected |
| 4/21/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - DAX at 12,900 if investors had no auto worries |
| 4/21/2017 | Macquarie Research | Macquarie: Deutsche Bank (Upgrade to Outperform) - A price for everything: upgrade to OP |
| 4/21/2017 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/23/2017 | JPMorgan | Deutsche Bank : Show me stock with 6.8% RoTE in 2019E requires 30% upside, entry point €14: Remain N |
| 4/24/2017 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Buy | Expecting an encouraging start into 2017 |
| 4/25/2017 | BofA Global Research | Deutsche Bank: Profitability mirage set to fade: IT cost and NII deep-dive |
| 4/26/2017 | Vermilion Technical Research | Int'l Compass: Widespread base breakouts, from Germany to India; overweight cyclicals; bullish technicals + EPS estimate momentum screen/chart book |
| 4/26/2017 | Warburg Research GmbH | Preview: Solid start to 2017 expected; Model update |
| 4/26/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 4/27/2017 | Barclays | First Look: Deutsche Bank 1Q17 - Revenue bounce disappoints: Deutsche Bank Initial 1Q17 |
| 4/27/2017 | Barclays | First Look: Deutsche Bank 1Q17 - Revenue bounce disappoints |
| 4/27/2017 | BofA Global Research | Deutsche Bank: SPEED READ: Revenues disappoint |
| 4/27/2017 | BofA Global Research | Deutsche Bank : 1Q17: smaller balance sheet and revenue rebound than expected |
| 4/27/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q1 net profit below our estimate |
| 4/27/2017 | JPMorgan | Deutsche Bank : Cost savings bearing fruit but revenue performance below expectations: Remain Neutral |
| 4/27/2017 | JPMorgan | Deutsche Bank : Revenues disappointing across the board, with Global Markets underperforming peers yet again: Remain N |
| 4/27/2017 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Buy | Q1 first reactions: revenues disappoint |
| 4/27/2017 | Morgan Stanley | Deutsche Bank: 1st Take: Mixed set of numbers - better costs, more needed on the top line |
| 4/27/2017 | Morgan Stanley | Deutsche Bank: Long dated delivery |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 4/27/2017 | Morningstar, Inc. | Morningstar \| While Q1 Bottom Line Improves, Deutsche Bank's Operational Performance Lacks Spark and Momentum |
| 4/27/2017 | Morningstar, Inc. | Morningstar \| While Q1 Bottom Line Improves, Deutsche Bank's Operational Performance Lacks Spark and Momentum |
| 4/27/2017 | Natixis FICC Research | Morning News - Deutsche Bank : Un T1 17 : sans litige …mais sans éclat! |
| 4/27/2017 | Natixis FICC Research | Morning News - Deutsche Bank : Q1 17: no legal costs… but nothing exciting! |
| 4/27/2017 | RBC Capital Markets | Deutsche Bank  - DBK  Q1 17 lacks revenue momentum |
| 4/27/2017 | UBS Equities | First Read: Deutsche Bank "Q1 17: Weak revenues, in-line costs" (Neutral) |
| 4/27/2017 | UniCredit Research | Credit Comment - Deutsche Bank: Reports neutral 1Q17 figures; challenges remain |
| 4/27/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 4/28/2017 | BofA Global Research | Deutsche Bank: NII headwinds to continue |
| 4/28/2017 | CFRA Equity Research | Deutsche Bank AG Ord |
| 4/28/2017 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Interesting restructuring case: BUY, TP EUR 19.00 - Post Results |
| 4/28/2017 | Financiële Diensten Amsterdam | Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update |
| 4/28/2017 | Macquarie Research | Macquarie: Deutsche Bank (Outperform) - The start not the end |
| 4/28/2017 | RBC Capital Markets | Deutsche Bank  - Unconvincing bounce back |
| 4/28/2017 | RBC Capital Markets | UK & European Research at a Glance - April 28, 2017 |
| 4/28/2017 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Franchise still losing market share |
| 4/28/2017 | Trefis | Trefis Report: Deutsche Bank - $18.00 Trefis Price Estimate |
| 4/28/2017 | UBS Equities | Deutsche Bank "Q1 2017: We remain positive on costs and capital" (Neutral) |
| 5/2/2017 | Eugene Investment & Securities | Deutsche Bank - 흑자전환으로 시장우려는 해소되고 있으나 수익 개선은 크지 않은 수준 |
| 5/3/2017 | Berenberg | Deutsche Bank - The day the leverage died |
| 5/3/2017 | BuySellSignals Research | Deutsche Bank increases 7% in 2017, outperforming 91% of its global peers |
| 5/19/2017 | Credit Suisse | DBKGn.F: Deutsche Bank - Reinstate an Underperform rating |
| 5/19/2017 | Credit Suisse | First Edition Summary Europe |
| 5/19/2017 | Credit Suisse | Second Edition Summary Europe |
| 5/19/2017 | Credit Suisse | Around The Clock |
| 5/22/2017 | JPMorgan | Global Investment Bank Tracker : Equities doing better than FICC QTD in Q2: Prefer GS and MS over DBK |
| 5/23/2017 | Barclays | Deutsche Bank AG: Long road to recovery |
| 5/26/2017 | CFRA Equity Research | Deutsche Bank AG Ord |
| 5/30/2017 | UBS Equities | Deutsche Bank "UBS Evidence Lab supports our positive view on costs, ..." |
| 6/2/2017 | Fitch Ratings | Deutsche Postbank AG - Mortgage Pfandbriefe |
| 6/6/2017 | DBRS Morningstar | DBRS Confirms Deutsche Bank's A (low) Rating, Trend Revised to Stable |
| 6/8/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 6/9/2017 | BofA Global Research | Deutsche Bank: Rates imply NII problem to continue |
| 6/12/2017 | Banco Santander | Santander GCB: Deutsche Bank: Rate Rises Not Enough to Buy the Stock |
| 6/14/2017 | DBRS Morningstar | DBRS Releases Report on Deutsche Bank AG |
| 6/20/2017 | BNP Paribas Personal Investors | Semanal Análisis Técnico 20.06.2017 |
| 6/20/2017 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 6/23/2017 | Morningstar, Inc. | Morningstar \| 2017 Stress Test Results Affirm Bank Capital Strength and Capital Return Plans Should Come Next Week |
| 6/23/2017 | Morningstar, Inc. | Morningstar \| 2017 Stress Test Results Affirm Bank Capital Strength and Capital Return Plans Should Come Next Week |
| 6/23/2017 | Morningstar, Inc. | Morningstar \| We Prefer Banks With Individual Issues to Rate-Sensitive Names |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 6/23/2017 | Morningstar, Inc. | Morningstar \| We Prefer Banks With Individual Issues to Rate-Sensitive Names |
| 6/23/2017 | Societe Generale | US Banks - DFAST results point to strong excess capital at the universal banks |
| 6/29/2017 | Morningstar, Inc. | Morningstar \| Several Undervalued Banks Stand to Benefit from 2017 CCAR Results and Capital Return Plans |
| 6/29/2017 | Morningstar, Inc. | Morningstar \| Several Undervalued Banks Stand to Benefit from 2017 CCAR Results and Capital Return Plans |
| 7/3/2017 | Credit Suisse | EU Investment Banks: Market share movements |
| 7/4/2017 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Deutsche Bank Blue Chips Stockguide July 2017 - Blue Chips Stockguide |
| 7/12/2017 | Sadif Analytics Prime | Is Deutsche Bank AG Worth a Higher Bid? |
| 7/20/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Fixed income-driven profit decline expected for Q2 |
| 7/21/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q2 reporting season: momentum is still positive but … |
| 7/21/2017 | JPMorgan | Deutsche Bank : Model Update |
| 7/22/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 7/23/2017 | Natixis FICC Research | Q2 17 Earnings: 27/07/17 - |
| 7/25/2017 | Banco Santander | Santander GCB: Santander European Daily, Tuesday, 25 July 2017 |
| 7/25/2017 | Banco Santander | Santander GCB: Deutsche Bank: 2Q17E Results Preview |
| 7/27/2017 | BofA Global Research | Deutsche Bank: SPEED READ: 2Q numbers quite weak |
| 7/27/2017 | BofA Global Research | Deutsche Bank: 2Q17: CIB and NII disappoint |
| 7/27/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Net profit in line, fixed income disappointed in Q2 |
| 7/27/2017 | Credit Suisse | DBKGn.F: Deutsche Bank – 2Q17: Revenue miss offset by lower charges |
| 7/27/2017 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Q2 EBT above forecast due to lower costs/risk provisions - Flash note |
| 7/27/2017 | Financiële Diensten Amsterdam | Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update |
| 7/27/2017 | JPMorgan | Deutsche Bank : CIB still losing market share to US peers: Remain N on P/TBV support |
| 7/27/2017 | JPMorgan | Deutsche Bank : Cutting estimates on weaker revenue performance |
| 7/27/2017 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Buy \| Weak revenues, takes time to rebuild franchise |
| 7/27/2017 | Moody's Investors Services | Deutsche Bank AG: Q2 2017 Results: Weak revenues partly offset by further cost savings as restructuring progresses |
| 7/27/2017 | Morgan Stanley | Deutsche Bank: PBT beat, but weak i-bank - mixed read |
| 7/27/2017 | Morgan Stanley | Deutsche Bank: Weak I-bank keeps lid on valuation |
| 7/27/2017 | Morningstar, Inc. | Morningstar \| While Deutsche Makes Progress With Restructuring, Weaker Revenue Generation Continues as Expected |
| 7/27/2017 | Morningstar, Inc. | Morningstar \| While Deutsche Makes Progress With Restructuring, Weaker Revenue Generation Continues as Expected |
| 7/27/2017 | Natixis FICC Research | Morning News - Deutsche Bank : A long road ahead |
| 7/27/2017 | Natixis FICC Research | Morning News - Deutsche Bank : Le chemin reste long |
| 7/27/2017 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Q2: CIB miss |
| 7/27/2017 | RBC Capital Markets | Deutsche Bank AG – No quick fix |
| 7/27/2017 | UBS Equities | First Read: Deutsche Bank "Q2 2017: Adj PBT is 13% higher than expected, …" |
| 7/27/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 7/27/2017 | Hammer Partners | Deutsche Bank, Weaker than expected Q2 |
| 7/28/2017 | Credit Suisse | DBKGn.F: Deutsche Bank - 2Q17: Revenue miss weighs on performance |
| 7/28/2017 | Macquarie Research | Macquarie: Deutsche Bank (Downgrade to Neutral) - No quick fix |
| 7/28/2017 | Societe Generale | Deutsche Bank AG - Equity/Credit review - 2Q17 results – No end in sight to CIB shrinkage. Leverage concerns persist. Sell |
| 7/28/2017 | Trefis | Trefis Report: Deutsche Bank - $18.00 Trefis Price Estimate |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/28/2017 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 8/4/2017 | CFRA Equity Research | Deutsche Bank AG Ord |
| 8/4/2017 | Scope Ratings | Deutsche Bank: Keep Calm and Carry On |
| 8/4/2017 | Societe Generale | Deutsche Bank AG – Update on funding plans post fixed income investor call |
| 8/17/2017 | BuySellSignals Research | Deutsche Bank second worst performer of DAX Index in 2017 |
| 8/18/2017 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 8/30/2017 | BNP Paribas Exane | INVESTMENT BANKS : Wealth winners |
| 8/31/2017 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Buy case confirmed with a new TP of EUR 17.50 (19.00) - Flash note |
| 9/4/2017 | Credit Suisse | DBKGn.F: Deutsche Bank - Upgrade to Neutral after recent weakness |
| 9/4/2017 | Credit Suisse | First Edition Summary Europe: 4 September 2017 |
| 9/4/2017 | Credit Suisse | Second Edition Summary Europe |
| 9/4/2017 | Credit Suisse | Around The Clock |
| 9/11/2017 | Societe Generale | Global Investment Banks - Deep dive into profitability and capital returns |
| 9/11/2017 | Societe Generale | Deutsche Bank AG (Sell, TP=€10.5) - 12m target downgrade - Ongoing franchise issues and €3bn capital deficit persist - A. Lim (7p) |
| 9/12/2017 | Societe Generale | Global Investment Banks - Deep dive into profitability and capital return |
| 9/15/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 9/20/2017 | S3 Partners | S3 Analytics: Short interest continues to rise on the Banks, coming into 3Q earnings. |
| 9/21/2017 | HSBC | Deutsche Bank (DBK GR):-Upgrade to Hold: Outlook remains uncertain |
| 9/22/2017 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 9/22/2017 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 9/29/2017 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 29 Sep 2017 |
| 10/2/2017 | BNP Paribas Exane | INVESTMENT BANKS : Updating estimates for recent market moves |
| 10/4/2017 | Moody's Investors Services | Deutsche Bank AG: Quarterly Update |
| 10/6/2017 | RBC Capital Markets | Global Investment Banks:  Capital Markets scorecard September 2017 |
| 10/12/2017 | BNP Paribas Exane | INVESTMENT BANKS : Capital Cross-Check |
| 10/17/2017 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Deutsche Bank Blue Chips Stockguide October 2017 - Blue Chips Stockguide |
| 10/18/2017 | Credit Suisse | EU investment banks: US banks 3Q17 read-across |
| 10/18/2017 | Morningstar, Inc. | Morningstar | While Deutsche's capital concerns ease, but its tarnished image and challenges continue. |
| 10/18/2017 | Morningstar, Inc. | Morningstar | While Deutsche's capital concerns ease, but its tarnished image and challenges continue. |
| 10/19/2017 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 10/22/2017 | Natixis FICC Research | Q3 17 Earnings: 26/10/17 - |
| 10/24/2017 | Warburg Research GmbH | Vorschau Q3: Erträge weiter unter Druck |
| 10/25/2017 | Warburg Research GmbH | Preview Q3: Revenues remain under pressure |
| 10/26/2017 | BNP Paribas Exane | DEUTSCHE BANK (-): Reducing numbers after 3Q, further below consensus |
| 10/26/2017 | BofA Global Research | Deutsche Bank: 3Q17: operating leverage hurts as revenues miss |
| 10/26/2017 | BofA Global Research | Deutsche Bank: SPEED READ: 3Q was weak |
| 10/26/2017 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q3 profit above estimate due to lower one-off expenses |
| 10/26/2017 | Credit Suisse | DBKGn.F: Deutsche Bank - 3Q17: FICC/CET1 miss and Corp centre beat |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/26/2017 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Q3 results broadly in line with expectations - Flash note |
| 10/26/2017 | Financiële Diensten Amsterdam | Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update |
| 10/26/2017 | JPMorgan | Deutsche Bank : Low Quality result - all eyes on poor CIB performance: Remain N |
| 10/26/2017 | JPMorgan | Deutsche Bank : No sign of market share stabilization yet: Remain Neutral at 0.5x TBV |
| 10/26/2017 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Buy | The restructuring story continues |
| 10/26/2017 | Kepler Cheuvreux | Q3 2017 results |
| 10/26/2017 | Morgan Stanley | Deutsche Bank: 3Q17: Weak FICC, decent cost print |
| 10/26/2017 | Morgan Stanley | Deutsche Bank: Q3 Analyst Conference Call Feedback |
| 10/26/2017 | Morgan Stanley | Deutsche Bank: 3Q17: Slower progress, markets' glut. Price target down to €15. |
| 10/26/2017 | Morningstar, Inc. | Morningstar | Deutsche's Results Better Than Expected, but Overhang on Shares Persists Due to High Uncertainty |
| 10/26/2017 | Morningstar, Inc. | Morningstar | Deutsche's Results Better Than Expected, but Overhang on Shares Persists Due to High Uncertainty |
| 10/26/2017 | Natixis FICC Research | Morning News - Deutsche Bank : Still a long way to go |
| 10/26/2017 | Natixis FICC Research | Morning News - Deutsche Bank : Le chemin reste long |
| 10/26/2017 | RBC Capital Markets | Deutsche Bank AG - DBK - Progress on costs not enough to offset headwinds |
| 10/26/2017 | UBS Equities | First Read: Deutsche Bank "Q3 2017: Revenues in-line with low expectations, ..." |
| 10/26/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 10/27/2017 | Credit Suisse | DBKGn.F: Deutsche Bank - 3Q17: Franchise concern vs. low valuation |
| 10/27/2017 | Macquarie Research | Macquarie: Deutsche Bank (Underperform) - Lowering our sights again |
| 10/27/2017 | RBC Capital Markets | Deutsche Bank AG - Limited operating leverage |
| 10/27/2017 | Societe Generale | Deutsche Bank AG - Equity/Credit review - 3Q17 results: never-ending woes |
| 10/28/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 10/30/2017 | Moody's Investors Services | Deutsche Bank AG: Q3 2017 Results: Progress on strategy, strong cost control and lower cost of risk mitigate weak revenues |
| 10/31/2017 | DBRS Morningstar | DBRS: DB Reports Improved 3Q17 Results with Lower Costs, Headwinds to Revenue Growth Remain |
| 10/31/2017 | Trefis | Trefis Report: Deutsche Bank - $18.00 Trefis Price Estimate |
| 11/1/2017 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 11/1/2017 | UBS Equities | Deutsche Bank "Are operating profits at the inflection point?" (Neutral) |
| 11/3/2017 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/6/2017 | BNP Paribas Exane | INVESTMENT BANKS : Where are we now: outlook after 3Q |
| 11/10/2017 | BuySellSignals Research | Deutsche Bank jumps 23% |
| 11/10/2017 | Morgan Stanley | Deutsche Bank: DBK + Postbank: patience required |
| 11/12/2017 | M.R. Finanzmarktberatung GmbH | Investment-Fokus: Deutsche Bank |
| 11/13/2017 | RBC Capital Markets | Deutsche Bank AG - Deutsche Bank - moving ahead with DeAM IPO - press reports |
| 11/14/2017 | HSBC | Deutsche Bank (DBK GR):Upgrade to Buy: Optionality through capital excess |
| 11/15/2017 | UBS Equities | First Read: Deutsche Bank "UBS European Conference 2017 - Feedback from CEO ..." |
| 11/17/2017 | Scope Ratings | Scope Ratings downgrades Deutsche Bank's ratings (Issuer Rating to BBB+); Stable Outlook |
| 11/20/2017 | Societe Generale | Deutsche Bank AG (Sell, TP=€10.5) - Corporate news - Two bad banks do not make a good bank - A. Lim (6p) |
| 11/21/2017 | Fitch Ratings | Deutsche Postbank AG - Mortgage Pfandbriefe |
| 11/24/2017 | Scope Ratings | Scope Ratings affi rms AAA/Stable on Deutsche Bank's German mortgage-covered bonds |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 11/27/2017 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 12/1/2017 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 12/4/2017 | Credit Suisse | DBKGn.F: Deutsche Bank - Raising PT for restructuring potential |
| 12/6/2017 | Morgan Stanley | Deutsche Bank - Evolving Equity Story |
| 12/8/2017 | UniCredit Research | Sector Flash - Basel IV reforms approved |
| 12/11/2017 | BNP Paribas Exane | EUROPEAN BANKS : Basel 4 - the dog that barked quietly |
| 12/13/2017 | HSBC | Deutsche Bank (DBK GR):-Buy: How much is DWS worth? |
| 12/14/2017 | UBS Equities | First Read: Bank Zachodni WBK SA "Acquisition of Deutsche Bank Polska" |
| 12/14/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 12/19/2017 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 12/19/2017 | Moody's Investors Services | Deutsche Bank AG: Quarterly Update |
| 12/19/2017 | Scope Ratings | Deutsche Bank AG Issuer Rating Report |
| 12/21/2017 | Moody's Investors Services | Deutsche Bank Trust Corporation: Update to credit analysis |
| 1/5/2018 | Morgan Stanley | Deutsche Bank: Pre-release: US tax impact and 4Q u/lying PBT loss |
| 1/5/2018 | RBC Capital Markets | Deutsche Bank AG  - DBK - Moving backwards |
| 1/7/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Another difficult quarter in the CIB |
| 1/7/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Un autre trimestre difficile dans la BFI |
| 1/8/2018 | HSBC | Deutsche Bank (DBK GR):-Downgrade to Hold: IB turn-around delayed yet again |
| 1/8/2018 | JPMorgan | Deutsche Bank : Market share loss ongoing - only support is 0.5x P/TBV 2019E: Remain Neutral |
| 1/8/2018 | Kepler Cheuvreux | Loss expected for FY 2017 |
| 1/9/2018 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 1/9/2018 | Societe Generale | Global Investment Banks - Taking profits ahead of a cycle turn. Downgrading BoA, JPM, MS and CS |
| 1/9/2018 | Societe Generale | Deutsche Bank AG (Sell, TP=€10.5) - Rating reiterated - High conviction Sell rating reiterated - A. Lim (2p) |
| 1/10/2018 | Societe Generale | Slideshow - Taking profits ahead of a cycle downturn. Downgrading BoA, CITI, JPM and CS |
| 1/11/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Valuation remains too low: Buy with new TP of EUR 18.00 (EUR 17.50) - Flash note |
| 1/11/2018 | Moody's Investors Services | [MIS]                     AG: |
| 1/11/2018 | Warburg Research GmbH | Modellaktualisierung nach schwacher Unternehmensprognose für Q4/2017 |
| 1/11/2018 | Warburg Research GmbH | Model update after weak company outlook for Q4 2017 |
| 1/17/2018 | Sadif Analytics Prime | Is Deutsche Bank AG Stock Still Attractive? |
| 1/19/2018 | BNP Paribas Exane | DEUTSCHE BANK (-): Updating estimates to reflect profit warning and new tax guidance |
| 1/29/2018 | Natixis FICC Research | 17 Earnings: 02/02/18 - |
| 1/29/2018 | UBS Equities | Deutsche Bank "Revenue growth capped given still-tight capital ratios ..." |
| 1/30/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 1/31/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Preview Q4 results (2.2.2018) - Flash note |
| 2/1/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - 4Q17 preview |
| 2/2/2018 | BofA Global Research | Deutsche Bank: 4Q17: costs generate miss |
| 2/2/2018 | BofA Global Research | Deutsche Bank: SPEED READ: 4Q was weak but expectedly so |
| 2/2/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - 4Q17: Cost-led miss and divi uncertainty |
| 2/2/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Q4 results below expectations - Flash note |
| 2/2/2018 | Financiële Diensten Amsterdam | Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 2/2/2018 | JPMorgan | Deutsche Bank : Continuous restructuring mode leading to higher cost: Remain N at 0.5x TBV 2019E |
| 2/2/2018 | Kepler Cheuvreux | Consensus missed |
| 2/2/2018 | Moody's Investors Services | Deutsche Bank AG: Q4 2017 Results: Bolstered capital and liquidity shield bondholders from the blow of a quarterly loss |
| 2/2/2018 | Morgan Stanley | Deutsche Bank: 4Q: Weak Quarter, despite pre-annoucement. Cost targets worse. |
| 2/2/2018 | Morningstar, Inc. | Morningstar | Deutsche Results Disappoint Once Again; Risks Continue While DBK Muddles Through Restructuring |
| 2/2/2018 | Morningstar, Inc. | Morningstar | Deutsche Results Disappoint Once Again; Risks Continue While DBK Muddles Through Restructuring |
| 2/2/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Q4 Costs Disappointment |
| 2/2/2018 | Trefis | Trefis Report: Deutsche Bank - $18.00 Trefis Price Estimate |
| 2/2/2018 | UBS Equities | First Read: Deutsche Bank "Q4 2017 review: Short-term pain, long-term gain?" |
| 2/2/2018 | UBS Equities | First Read: Deutsche Bank "Q4 2017: Revs and costs worse than expected ..." |
| 2/4/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Not convincing! |
| 2/4/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Loin d'être convaincant ! |
| 2/5/2018 | BNP Paribas Exane | DEUTSCHE BANK (-): Still loss-making, and losing earnings power |
| 2/5/2018 | BofA Global Research | Deutsche Bank: Fixing: taking longer and costing more |
| 2/5/2018 | BuySellSignals Research | Deutsche Bank plummets 59% in 5 years |
| 2/5/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - 4Q17: Looking forwards not backwards |
| 2/5/2018 | DBRS Morningstar | DBRS: DB Reports Weak 4Q17 Results as CIB Revenues are Challenged and Costs Remain High • |
| 2/5/2018 | JPMorgan | Deutsche Bank : Ongoing restructuring play, unable to generate cashflow: justifies 0.5x TBV valuation |
| 2/5/2018 | Kepler Cheuvreux | New comments following results |
| 2/5/2018 | Macquarie Research | Macquarie: Deutsche Bank (Underperform) - Tearing up the script |
| 2/5/2018 | Morgan Stanley | Deutsche Bank: Work in progress. PT down to €13.4. |
| 2/5/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Where is the light at the end of the tunnel? |
| 2/5/2018 | RBC Capital Markets | UK & European Research at a Glance - February 5, 2018 |
| 2/5/2018 | Societe Generale | Deutsche Bank AG (Sell, TP=€10.5) - Full-year results - High conviction Sell maintained; TP €10.5 - A. Lim (13p) |
| 2/6/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 2/7/2018 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 06 Feb 2018 |
| 2/9/2018 | BNP Paribas Exane | INVESTMENT BANKS : The wrong kind of volatility? |
| 2/9/2018 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 2/9/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 2/9/2018 | Warburg Research GmbH | Unbefriedigender Ausblick bei Kostenentwicklung |
| 2/9/2018 | Warburg Research GmbH | Unsatisfying outlook for cost development |
| 2/12/2018 | Societe Generale | Credit Research - Deutsche Bank AG - Credit opinion downgraded to Negative on weak 4Q17 results |
| 2/13/2018 | BofA Global Research | Deutsche Bank: Overweight. Tell only your best friends |
| 2/15/2018 | UniCredit Research | Covered Bond & Agency Monitor - 15 February 2018 - English version |
| 2/19/2018 | BofA Global Research | Deutsche Bank: Ship in a rising tide |
| 2/27/2018 | Kepler Cheuvreux | DWS IPO set to go ahead |
| 3/3/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 3/11/2018 | CFRA Quantitative Report | Deutsche Bank Aktiengesellschaft |
| 3/11/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Price range for DWS IPO |

**Exhibit 5B**

**Deutsche Bank AG**
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 3/11/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Prix indicatif pour la cotation de DWS |
| 3/12/2018 | Societe Generale | Deutsche Bank AG (Sell, TP=€10) - 12m target downgrade - Even less capital improvement from DWS IPO. Sell, TP reduced to €10.0 - A. Lim (6p) |
| 3/13/2018 | DBRS Morningstar | DBRS Publishes 4Q17 European Capital Markets Roundup |
| 3/15/2018 | Arbat Capital | Banking Sector Report - Feb-2018 |
| 3/19/2018 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 3/21/2018 | Morgan Stanley | Deutsche Bank: Bearish, tempered outlook for CIB in 1Q |
| 3/21/2018 | UBS Equities | First Read: Deutsche Bank "Q1 2018 profit warning or not? Stock down more ..." |
| 3/22/2018 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 22 Mar 2018 |
| 3/23/2018 | CFRA Quantitative Report | Deutsche Bank Aktiengesellschaft |
| 3/26/2018 | Macquarie Research | Macquarie: Deutsche Bank (Underperform) - DWS: the solution becomes part of the problem |
| 3/26/2018 | Moody's Investors Services | Deutsche Bank AG: Deutsche Bank passes a credit-positive milestone with IPO of DWS Asset Management |
| 3/27/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: Time is running out |
| 3/29/2018 | BNP Paribas Exane | DEUTSCHE BANK (-): Reducing estimates and updating capital |
| 4/3/2018 | JPMorgan | Deutsche Bank : US restructuring required to improve ROE |
| 4/8/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - DBK announces new CEO |
| 4/9/2018 | BofA Global Research | Deutsche Bank: Certainty on leadership could bring relief |
| 4/9/2018 | Credit Suisse | Second Edition Summary Europe: 9 April 2018 |
| 4/9/2018 | Credit Suisse | Around the Clock - 9 April 2018 |
| 4/9/2018 | Credit Suisse | First Edition Summary Europe |
| 4/9/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: Concerns persist despite leadership changes |
| 4/9/2018 | JPMorgan | Deutsche Bank : New CEO and a "new era", but no clear strategy as yet |
| 4/9/2018 | Moody's Investors Services | Deutsche Bank AG: CEO change highlights strategic challenges still confronting Deutsche Bank |
| 4/9/2018 | Morgan Stanley | Deutsche Bank: Christian Sewing to replace John Cryan as DBK CEO |
| 4/9/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - New CEO in charge |
| 4/9/2018 | Societe Generale | Deutsche Bank AG (Sell, TP=€10) - Corporate news - Taking on the poisoned chalice. Sell, TP €10.0 reiterated - A. Lim (7p) |
| 4/9/2018 | UBS Equities | First Read: Deutsche Bank "New CEO - Same strategy?" (Neutral)  Brupbacher |
| 4/10/2018 | JPMorgan | Deutsche Bank : US business analysis: Equities and IBD loss making, potential shrinkage to create value at 0.4x |
| 4/11/2018 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 4/13/2018 | Kepler Cheuvreux | Under CreditWatch negative |
| 4/16/2018 | UBS Equities | Deutsche Bank "2018 is a decisive year: IB revenue turn-around or strategic ..." |
| 4/18/2018 | BofA Global Research | Deutsche Bank: Between a rock and hard place |
| 4/19/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - The cactus among investment banks: spiky and slowly growing |
| 4/19/2018 | Credit Suisse | EU investment banks: US read-through positive for UBS |
| 4/20/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Deutsche Bank Blue Chips Stockguide April 2018 - Blue Chips Stockguide |
| 4/20/2018 | Morgan Stanley | Deutsche Bank: Cycle helps, temporary strategic vacuum |
| 4/21/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 4/23/2018 | Natixis FICC Research | Q1 18 Earnings: 26/04/18 - |
| 4/24/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Deutsche Bank Blue Chips Stockguide April 2018 - Blue Chips Stockguide |

**Exhibit 5B**

**Deutsche Bank AG**

List of Analyst Reports

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 4/24/2018 | JPMorgan | Deutsche Bank : Potential US Equity restructuring of limited impact, much more is needed for L-T re-rating |
| 4/24/2018 | Sadif Analytics Prime | Is Deutsche Bank AG Worth a Higher Bid? |
| 4/26/2018 | BNP Paribas Exane | DEUTSCHE BANK (-): Earnings eroding, strategy options unclear |
| 4/26/2018 | BofA Global Research | Deutsche Bank: SPEED READ: More restructuring ahead |
| 4/26/2018 | BofA Global Research | Deutsche Bank: IB ambitions slashed…but at what cost |
| 4/26/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q1 18 operational weak; restructuring plans address leverage issue |
| 4/26/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - 1Q18: DBK reshapes its CIB |
| 4/26/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Weak Q1 results, strategic repositioning of the investment bank - Flash note |
| 4/26/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Disappointing Q1 results but downsizing of investment bank should be positive, Buy, TP EUR 14.00 (EUR 18.00) - Flash note |
| 4/26/2018 | JPMorgan | Deutsche Bank : US restructuring in sight as we anticipated – awaiting further details |
| 4/26/2018 | JPMorgan | Deutsche Bank : CIB restructuring positive for a 5% RoTE bank – awaiting more clarity: Remain Neutral |
| 4/26/2018 | Kepler Cheuvreux | DB crippled by CIB unit |
| 4/26/2018 | Macquarie Research | Macquarie: Deutsche Bank (DBK GR) (Underperform) - 1Q: miss on revenues and costs. Strategy update brief and lacks quantification |
| 4/26/2018 | Morgan Stanley | Deutsche Bank: 1Q: Adj PBT Miss: 47% below cons. Strategy Update. |
| 4/26/2018 | Morgan Stanley | Deutsche Bank: 1Q18: Weak quarter - focus on Strategy update |
| 4/26/2018 | Morningstar, Inc. | Morningstar | Deutsche Bank 1Q 2018: New Management Provides Small Adjustment Restructuring-Not Very Convincing |
| 4/26/2018 | Morningstar, Inc. | Morningstar | Deutsche Bank 1Q 2018: New Management Provides Small Adjustment Restructuring-Not Very Convincing |
| 4/26/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Still a long way to go |
| 4/26/2018 | Natixis FICC Research | Morning News - Deutsche Bank : Tout reste à faire |
| 4/26/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK Q1 18 - cost miss, strategic plan lacks details |
| 4/26/2018 | UBS Equities | First Read: Deutsche Bank "Q1 2018 – Missing lowered expectations and ..." |
| 4/27/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - Post Q1: New CIB strategy not clear |
| 4/27/2018 | Macquarie Research | Macquarie: Deutsche Bank (Underperform) - New strategy sheds little light |
| 4/27/2018 | Moody's Investors Services | Rating Action - Deutsche Bank AG - Excel data |
| 4/27/2018 | Moody's Investors Services | Moody's affirms all Deutsche Bank ratings, changes outlook to negative on A3 rated deposits |
| 4/27/2018 | Morgan Stanley | Deutsche Bank: 1Q18: Strategic context helpful, numbers a reminder of the scale of restructuring task |
| 4/27/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Path to higher return unclear |
| 4/27/2018 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Deleveraging to fill a capital hole… again |
| 4/30/2018 | Kepler Cheuvreux | Negative outlook by Moody's |
| 4/30/2018 | Trefis | Trefis Report: Deutsche Bank - $16.00 Trefis Price Estimate |
| 5/1/2018 | Moody's Investors Services | Deutsche Bank AG: Q1 2018 Results: Another strategic shift trumps poor quarterly results and increases execution challenges. |
| 5/2/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - Initiating on DWS, keeping DBK at Neutral |
| 5/3/2018 | BofA Global Research | Deutsche Bank: Smaller and simpler: a difficult journey |
| 5/3/2018 | BofA Global Research | Deutsche Bank: Exchange of views |
| 5/3/2018 | Moody's Investors Services | Moody's affirms ratings of DBTC and its subsidiaries, revises outlook to Negative |
| 5/3/2018 | Morningstar, Inc. | Morningstar | With its new CEO onboard, concerns on Deutsche ease little while the restructuring process drags on. |
| 5/3/2018 | Morningstar, Inc. | Morningstar | With its new CEO onboard, concerns on Deutsche ease little while the restructuring process drags on. |

**Exhibit 5B**

**Deutsche Bank AG**
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 5/8/2018 | Moody's Investors Services | Deutsche Bank AG: Post Rating Action Update |
| 5/9/2018 | DBRS Morningstar | DBRS Confirms Deutsche Bank's A (low) Rating, Trend Revised to Negative |
| 5/9/2018 | UniCredit Research | Covered Bond & Agency Monitor - 9 May 2018 - English version |
| 5/14/2018 | Barclays | Deutsche Bank: Something Has to Change, But What? |
| 5/14/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: The restructuring loop |
| 5/16/2018 | Timetric | Deutsche Postbank AG (DPB) : Company Profile and SWOT Analysis |
| 5/18/2018 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/21/2018 | BCC-Invest | Инвестиционная идея на международном рынке - еврооблигации Deutsche Bank, Turkiye Halk Bankasi и Alfa Bank |
| 5/21/2018 | DBRS Morningstar | DBRS Releases Report on Deutsche Bank AG |
| 5/23/2018 | DBRS Morningstar | DBRS Publishes 1Q18 European Capital Markets Roundup |
| 5/24/2018 | Barclays | DBK: Equities Business Review Announcement |
| 5/24/2018 | BofA Global Research | Deutsche Bank: Equities review concludes |
| 5/24/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - The cactus: losing some (smaller) spikes |
| 5/24/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - AGM confirms difficult trading in Q2 |
| 5/24/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Finalization of equities business strategy - Flash note |
| 5/24/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: Swift, certain and more severe |
| 5/24/2018 | JPMorgan | Deutsche Bank : Restructuring positive and in the right direction but already partly discounted in our estimates |
| 5/24/2018 | Morgan Stanley | Deutsche Bank: AGM Strategic Update |
| 5/24/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Updated targets already in our estimates |
| 5/24/2018 | Societe Generale | Deutsche Bank AG (Sell, TP=€8) - Corporate news - A few more details, but we retain our negative conclusion (2p) |
| 5/24/2018 | UBS Equities | First Read: Deutsche Bank "Further IB rightsizing – Not a U-turn we think" |
| 5/29/2018 | UBS Equities | Deutsche Bank "Further IB rightsizing and more rigorous cost management – ..." |
| 5/31/2018 | Barclays | Deutsche Bank - DBTCA - Press Reports on FDIC status |
| 5/31/2018 | BofA Global Research | Deutsche Bank: Erroneous FT report hits valuations |
| 5/31/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Correction: DBK - New headwinds emerge |
| 6/1/2018 | Barclays | DBK: S&P Rating Downgrade |
| 6/1/2018 | BofA Global Research | Deutsche Bank: Qualitative not quantitative issues |
| 6/1/2018 | Kepler Cheuvreux | Limited downgrade |
| 6/1/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Uphill struggle |
| 6/1/2018 | Societe Generale | Deutsche Bank AG (Sell, TP=€8) - Corporate news - Thoughts on possible "troubled condition" status - A. Lim (2p) |
| 6/4/2018 | BNP Paribas Exane | INVESTMENT BANKS : Difficult for Deutsche, bother for Barclays: investment banking still looks too tough |
| 6/7/2018 | Morgan Stanley | Deutsche Bank: Slow burn restructuring |
| 6/7/2018 | RBC Capital Markets | DBK - CBK combination doing the rounds again |
| 6/7/2018 | UBS Equities | First Read: Deutsche Bank "The 10% 2021 ROTE target implies cEUR32bn ..." |
| 6/8/2018 | BofA Global Research | Deutsche Bank: Smaller or bigger- |
| 6/10/2018 | Barclays | DBK: Thoughts Following Recent Events |
| 6/11/2018 | Warburg Research GmbH | Model Update: Weaker Q2 expected |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 6/13/2018 | Moody's Investors Services | Moody's assigns Counterparty Risk Ratings to rated bank subsidiaries and branches of HSBC Holdings plc, Deutsche Bank AG, BNP Paribas, Societe Generale, Credit Suisse Group AG, UBS Group AG, and to Barclays Bank PLC and its rated branches |
| 6/18/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 6/18/2018 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 6/22/2018 | Kepler Cheuvreux | Outlook downgraded to negative |
| 6/22/2018 | Morningstar, Inc. | Morningstar | 2018 Stress Test Results Tougher Than Last Year, Capital Return Plans Coming Next Week |
| 6/22/2018 | Morningstar, Inc. | Morningstar | 2018 Stress Test Results Tougher Than Last Year, Capital Return Plans Coming Next Week |
| 6/25/2018 | Societe Generale | Global Investment Banks - Tough markets bring déjà vu for the investment banks |
| 6/28/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 6/28/2018 | RBC Capital Markets | DBK - US subsidiary's capital plan objected by the FED in 2018 CCAR (for qualitative reasons) |
| 6/29/2018 | UBS Equities | First Read: Deutsche Bank "Fails CCAR – Not unexpected" (Neutral)  Brupbacher |
| 7/3/2018 | Morningstar, Inc. | Morningstar | Tougher CCAR Test Than Last Year, Overall, No Serious Restrictions For Our Coverage Universe |
| 7/3/2018 | Morningstar, Inc. | Morningstar | Tougher CCAR Test Than Last Year, Overall, No Serious Restrictions For Our Coverage Universe |
| 7/3/2018 | NUS RMI-CRI | Weekly Credit Brief (Jun 26 - Jul 02) |
| 7/4/2018 | DBRS Morningstar | DBRS Places Long-Term Senior Debt of 6 German Banking Groups Under Review With Negative Implications |
| 7/11/2018 | Kepler Cheuvreux | Negative spiral |
| 7/11/2018 | Kepler Cheuvreux | New publication: Negative spiral |
| 7/11/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 7/12/2018 | Moody's Investors Services | Deutsche Bank Trust Corporation: Update to credit analysis |
| 7/13/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q2 preview: CIB remains under pressure |
| 7/16/2018 | Barclays | DBK: Q218 Positive Pre-announcement |
| 7/16/2018 | BofA Global Research | Deutsche Bank: 2Q headlines come in better than consensus |
| 7/16/2018 | BofA Global Research | Deutsche Bank: 2Q18: not as bad as you thought |
| 7/16/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Earnings weak, but capital improved – Upgrade to Hold |
| 7/16/2018 | JPMorgan | Deutsche Bank : Positive trend on Capital ratio build – Revenue stabilization key for a restructuring bank at 0.4x TBV |
| 7/16/2018 | Morgan Stanley | Deutsche Bank: DBK pre-announces Q2 |
| 7/16/2018 | Morningstar, Inc. | Morningstar | Deutsche Bank Announces Preliminary 2Q Results |
| 7/16/2018 | Morningstar, Inc. | Morningstar | Deutsche Bank Announces Preliminary 2Q Results |
| 7/16/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Low-quality beat |
| 7/16/2018 | UBS Equities | First Read: Deutsche Bank "Q2 2018 pre-announcement is reassuring. CIB ..." |
| 7/17/2018 | Hammer Partners | Deutsche Bank, Preliminary results: Upgrade to Neutral |
| 7/17/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: Capital progress makes systemic fears abate |
| 7/17/2018 | Kepler Cheuvreux | Q2 results expected above consensus |
| 7/17/2018 | UniCredit Research | Sector Flash - Covered Bonds: Long-dated Deutsche Bank Pfandbrief attractive |
| 7/19/2018 | Credit Suisse | European investment banks: Positive on UBS after US Q2 results |
| 7/19/2018 | UBS Equities | Deutsche Bank "UBS Evidence Lab analytics could support a more radical ..." |
| 7/25/2018 | Barclays | First Look: DBK Q218 - Underlying results inline/slightly weaker |
| 7/25/2018 | BNP Paribas Exane | DEUTSCHE BANK (-): Still struggling to regain momentum |
| 7/25/2018 | BofA Global Research | Deutsche Bank: Capital better as CIB better, retail weaker |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/25/2018 | BofA Global Research | Deutsche Bank: 2Q update |
| 7/25/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - The cactus: More robust but the drought is not over |
| 7/25/2018 | JPMorgan | Deutsche Bank : Restructuring on track – but not out of the woods yet on revenues: Remain Neutral |
| 7/25/2018 | JPMorgan | Deutsche Bank : Restructuring delivering on capital/costs but a "show me" stock on revenues: Maintain Neutral |
| 7/25/2018 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Reduce \| No devil in the details |
| 7/25/2018 | Kepler Cheuvreux | Good Q2 |
| 7/25/2018 | Moody's Investors Services | Deutsche Bank AG: Q2 2018: Maintaining balance sheet strength while reengineering. |
| 7/25/2018 | Morgan Stanley | Deutsche Bank: 2Q18: Progress on deleveraging - can we see more? |
| 7/25/2018 | Morgan Stanley | Deutsche Bank: Top line trajectory remains uncertain |
| 7/25/2018 | Morningstar, Inc. | Morningstar \| Deutsche Bank 2Q 2018: Slightly Better Than Our Expectations; FVE Maintained |
| 7/25/2018 | Morningstar, Inc. | Morningstar \| Deutsche Bank 2Q 2018: Slightly Better Than Our Expectations; FVE Maintained |
| 7/25/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK Q2 18 - slightly weaker than expected; restructuring on track |
| 7/25/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Revenues remain key for ROTE improvement |
| 7/25/2018 | Trefis | Trefis Report: Update for Deutsche Bank - $15.00 Trefis Price Estimate |
| 7/25/2018 | UniCredit Research | Sector Flash - Do covered bonds become more attractive when compared to govies? |
| 7/25/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 7/26/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 7/26/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - Post 2Q18: Uncertain outlook persists |
| 7/26/2018 | DBRS Morningstar | DBRS Publishes Commentary on DB's 2Q18 Results |
| 7/26/2018 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Reduce \| Keep muddling through |
| 7/26/2018 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Better capital, but profitability and leverage still a problem |
| 7/26/2018 | UniCredit Research | Covered Bond & Agency Monitor - 26 July 2018 - English version |
| 7/26/2018 | UniCredit Research | Covered Bond & Agency Monitor - 26. Juli 2018 - German version |
| 7/27/2018 | Morningstar, Inc. | Morningstar \| DB Updated Forecasts and Estimates from 27 Jul 2018 |
| 7/28/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 7/28/2018 | Morningstar, Inc. | Morningstar \| DBK Updated Forecasts and Estimates from 27 Jul 2018 |
| 7/30/2018 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 8/2/2018 | New Generation Research | August 2018 Turnaround Letter |
| 8/3/2018 | Barclays | Deutsche Bank: Q218 Review - Challenges Continue |
| 8/3/2018 | Moody's Investors Services | Moody's downgrades Deutsche Bank legacy senior debt to Baa3 following change in bank insolvency law and affirms A3 counterpart and deposit ratings |
| 8/6/2018 | Sadif Analytics Prime | Is Deutsche Bank AG Stock Still Attractive? |
| 8/8/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: Is stronger capital the antidote for operational weakness? |
| 8/13/2018 | BofA Global Research | Deutsche Bank: Downgrade: Smaller balance sheet, smaller profits |
| 8/14/2018 | Moody's Investors Services | Deutsche Bank AG: Post Rating Action Update |
| 8/22/2018 | UBS Equities | Deutsche Bank "What YOU think are the most important issues for Deutsche ..." |
| 8/23/2018 | Berenberg | Deutsche Bank (DBK GY) - Slowly fading away |
| 8/23/2018 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 8/24/2018 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 8/28/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 8/29/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 8/30/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 8/31/2018 | BofA Global Research | Deutsche Bank: Is DB senior preferred cheap- |
| 8/31/2018 | Moody's Investors Services | [MIS] ドイツ銀行AG: 格付アクション後のアップデート |
| 9/3/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/5/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/6/2018 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 9/6/2018 | UniCredit Research | Covered Bond & Agency Monitor - 6 September 2018 - English version |
| 9/6/2018 | UniCredit Research | Covered Bond & Agency Monitor - 6. September 2018 - German version |
| 9/6/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 9/7/2018 | Keefe, Bruyette & Woods | Deutsche Bank [DBK.GR], HNA told to exit: Draws a line under saga |
| 9/10/2018 | BofA Global Research | European Morning Credit: Deutsche Bank |
| 9/10/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/11/2018 | Moody's Investors Services | Deutsche Bank Trust Company Americas: Deutsche Bank subsidiary DWS' ESG money market fund is credit positive |
| 9/11/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/13/2018 | BofA Global Research | Deutsche Bank: A holdco structure- |
| 9/13/2018 | Morgan Stanley Fixed Income Research | Deutsche Bank: Headlines around push for DBK holdco structure |
| 9/13/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/14/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/17/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/18/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/20/2018 | Banco Santander | Santander European Daily, Thursday, 20 September 2018 |
| 9/26/2018 | Kepler Cheuvreux | M&A speculation |
| 9/26/2018 | Morgan Stanley | Deutsche Bank: Merger with UBS considered according to press |
| 9/28/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 10/1/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 10/8/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 10/9/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Deutsche Bank Blue Chips Stockguide October 2018 - Blue Chips Stockguide |
| 10/9/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 10/11/2018 | Banco Santander | Santander CIB: Deutsche Bank: M&A Scenarios |
| 10/12/2018 | Banco Santander | Santander European Daily, Friday, 12 October 2018 |
| 10/12/2018 | Barclays | European IBs: Thoughts ahead of Q318 results |
| 10/12/2018 | Corporate Watchdog Reports | Watchdog Report: DB  - The Professional's Due Diligence Report |
| 10/17/2018 | Credit Suisse | Around The Clock: 17 October 2018 |
| 10/17/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - Q3 could still be challenging despite US beats |
| 10/22/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q3 due 24 Oct.- Focus on restructuring, capital and IB revenues |
| 10/24/2018 | Barclays | First Look: DBK Q3 Results |
| 10/24/2018 | BNP Paribas Exane | DEUTSCHE BANK (-): Much at stake on a clean 4Q |
| 10/24/2018 | BofA Global Research | Deutsche Bank: P&L troubles continue as balance sheet improves |

**Exhibit 5B**

**Deutsche Bank AG**
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 10/24/2018 | BofA Global Research | Deutsche Bank: 3Q was OK |
| 10/24/2018 | BofA Global Research | Deutsche Bank: Earnings cuts continue |
| 10/24/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q3 news from the cactus: continuous shrinking |
| 10/24/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Q3 results broadly in line with expectations - Flash note |
| 10/24/2018 | HSBC | Deutsche Bank (DBK GR):-Hold: Metamorphosis takes time in this environment |
| 10/24/2018 | JPMorgan | Deutsche Bank : Solid capital ratio, but key concern remains market share loss with 2% annualised RoTE |
| 10/24/2018 | JPMorgan | Deutsche Bank : Lack of operational gearing leading to ongoing ROE generation below CoE: Remain Neutral |
| 10/24/2018 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Reduce | Q3 results: first reaction |
| 10/24/2018 | Kepler Cheuvreux | Weak Q3 |
| 10/24/2018 | Moody's Investors Services | Deutsche Bank AG: Q3 2018: Balance Sheet Strength Maintained as Restructuring Intensifies |
| 10/24/2018 | Morgan Stanley | Deutsche Bank: 3Q18: PBT broadly in line, but revenue pressure continues |
| 10/24/2018 | Morgan Stanley | Deutsche Bank: Weak operating trends |
| 10/24/2018 | Morningstar, Inc. | Morningstar | Deutsche Reports Uninspiring 3Q Results In Line With Our Expectations. See Updated Analyst Note from 24 Oct 2018 |
| 10/24/2018 | Morningstar, Inc. | Morningstar | Deutsche Reports Uninspiring 3Q Results In Line With Our Expectations. See Updated Analyst Note from 24 Oct 2018 |
| 10/24/2018 | Morningstar, Inc. | Morningstar | Deutsche Reports Uninspiring 3Q Results In Line With Our Expectations |
| 10/24/2018 | Morningstar, Inc. | Morningstar | Deutsche Reports Uninspiring 3Q Results In Line With Our Expectations |
| 10/24/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Revenues light |
| 10/24/2018 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Cost control comes at a cost |
| 10/24/2018 | UBS Equities | First Read: Deutsche Bank "Q3 2018: Headline beat, underlying below consensus" |
| 10/24/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 10/25/2018 | Barclays | Deutsche Bank: Q318 Review - revenues remain key |
| 10/25/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 10/25/2018 | Credit Suisse | DBKGn.F: Deutsche Bank - Post Q3: Still some downside EPS risk |
| 10/25/2018 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Reduce | Restructuring will not be enough |
| 10/25/2018 | RBC Capital Markets | UK & European Research at a Glance - October 25, 2018 |
| 10/25/2018 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Over-promising and under-delivering |
| 10/25/2018 | Trefis | Trefis Report: Deutsche Bank - $13.00 Trefis Price Estimate |
| 10/25/2018 | UBS Equities | First Read: Deutsche Bank "Q3 2018: Unchanged investment case; slightly ..." |
| 10/26/2018 | BuySellSignals Research | Deutsche Bank plunges 40% in past year, hits 52-week low second time in a month |
| 10/26/2018 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 10/29/2018 | Banco Santander | Deutsche Bank: The Four Challenges (TP Cut to €8.61 from €16.52) |
| 11/2/2018 | Audit Analytics | Auditor Change Alert: DEUTSCHE BANK AKTIENGESELLSCHAFT [DB] |
| 11/2/2018 | Berenberg | Deutsche Bank (DBK GY) - The disappointment continues |
| 11/5/2018 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - EBA stress test: 40 EU banks are more resilient |
| 11/6/2018 | UniCredit Research | The Financials and Bank Capital Chartbook - November 2018 |
| 11/8/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 11/9/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 11/12/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |

**Exhibit 5B**

## Deutsche Bank AG
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 11/14/2018 | DBRS Morningstar | DBRS Publishes 3Q18 European Capital Markets Roundup |
| 11/15/2018 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 11/15/2018 | Scope Ratings | Deutsche Bank AG Issuer Rating Report |
| 11/15/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 11/16/2018 | UBS Equities | First Read: Deutsche Bank "UBS European Conference 2018 - Feedback" (Neutral) |
| 11/19/2018 | BofA Global Research | Deutsche Bank: An LME – at last |
| 11/20/2018 | Barclays | DBK: Debt tender - thoughts on the equity |
| 11/20/2018 | Societe Generale | Banks - Thoughts from US marketing: Brexit, Global I-banks, UK challenger banks |
| 11/21/2018 | BuySellSignals Research | Deutsche Bank slumps 16% in past quarter |
| 11/21/2018 | ESN/ equinet Bank (Germany) | DEUTSCHE BANK Our patience is running out: Downgrade to Neutral, new TP EUR 8.50 - Flash note |
| 11/21/2018 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Reduce | Entangled in Danske's AML scandal |
| 11/23/2018 | Sadif Analytics Prime | Is Deutsche Bank AG Worth a Higher Bid? |
| 11/27/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 11/29/2018 | BuySellSignals Research | Deutsche Bank slumps 17% in past quarter |
| 11/30/2018 | Barclays | DBK: Thoughts on head office raids and other recent news |
| 11/30/2018 | Kepler Cheuvreux | Police raid, bonds tumbled |
| 11/30/2018 | UniCredit Research | Daily Credit Briefing |
| 11/30/2018 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/30/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 12/4/2018 | Acquisdata | Deutsche Bank (NYSE- DB) |
| 12/5/2018 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 12/7/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 12/10/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 12/11/2018 | Marktfeld | Deutsche Bank AG: Ownership Timelines & Shareholder Analytics (December 2018) |
| 12/13/2018 | UniCredit Research | Daily Credit Briefing |
| 12/17/2018 | BofA Global Research | Deutsche Bank: CBK too big for DBK to swallow |
| 12/17/2018 | Credit Suisse | German Banks: DBK-CBK merger still unlikely near term |
| 12/18/2018 | BuySellSignals Research | Deutsche Bank plummets 23% in past quarter |
| 12/18/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 12/24/2018 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 12/28/2018 | BuySellSignals Research | Deutsche Bank plummets 56% in FY 2018, underperforming 88% of the market |
| 12/28/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 1/2/2019 | Corporate Watchdog Reports | Watchdog Report: DB - Red Flags and Warning Signs |
| 1/3/2019 | BNP Paribas Exane | INVESTMENT BANKS : Discounting a downturn (already) |
| 1/8/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/9/2019 | Societe Generale | Deutsche Bank AG (Sell, TP=€5.5) - 12m target downgrade - Downward spiral continues. TP reduced 15% to €5.5 - A. Lim (4p) |
| 1/9/2019 | UBS Equities | Deutsche Bank "Q4 2018: A quarter to forget about" (Neutral)  Brupbacher |
| 1/14/2019 | Moody's Investors Services | Deutsche Bank Trust Company Americas: Update to credit analysis |

**Exhibit 5B**

## Deutsche Bank AG
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 1/14/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/15/2019 | Pareto Securities AS | Deutsche Bank-Lower capital charge for trading assets-01/15/2019 |
| 1/15/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/16/2019 | Morgan Stanley | Deutsche Bank: DBK/Commerzbank/EUR X-border: BBG headlines |
| 1/16/2019 | Pareto Securities AS | Deutsche Bank-Q4 results (1.2.2019) should be weak-01/16/2019 |
| 1/17/2019 | Barclays | Deutsche Bank: How much time does the current strategy have? |
| 1/17/2019 | BofA Global Research | Deutsche Bank: It's (too) complicated |
| 1/17/2019 | Credit Suisse | European Banks: Cutting estimates/targets post US results |
| 1/18/2019 | UniCredit Research | Sector Flash - Banks: How corporate governance is reflected in bank ratings |
| 1/21/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/23/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/24/2019 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Additional headwinds for 2019: funding costs and risk provisions |
| 1/25/2019 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Investors rely on successful trade negotiations and less restrictive Fed |
| 1/25/2019 | Warburg Research GmbH | Preview: Cost target should be achieved; Pressure on revenues |
| 1/25/2019 | Warburg Research GmbH | Vorschau: Kostenziel sollte erreicht werden; Druck auf die Erträge |
| 1/25/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/28/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Press report about potential investment into DBK - more questions than answers |
| 1/28/2019 | UBS Equities | Deutsche Bank "The urgency to act – still a wide range of outcomes" (Neutral) |
| 1/28/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 1/28/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/30/2019 | Barclays | European Banks: Will funding costs be a headwind? |
| 1/31/2019 | Banco Santander | Santander CIB: Deutsche Bank & DWS: 4Q18 Results Preview |
| 2/1/2019 | Barclays | First Look: DBK Q418: Weaker than anticipated, esp. FIC trading |
| 2/1/2019 | BofA Global Research | Deutsche Bank: FICC still falling |
| 2/1/2019 | BofA Global Research | Deutsche Bank: 4Q was mixed, outlook more positive |
| 2/1/2019 | BofA Global Research | Deutsche Bank: Challenge on revenues remains |
| 2/1/2019 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Q4: FIC under pressure, costs delivery, 4% RoTE target challenging |
| 2/1/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - 4Q18 first look: FICC and provision-led miss |
| 2/1/2019 | JPMorgan | Deutsche Bank : Management performing on cost and B/ST but Markets franchise continues to underperform, requires further cost measures |
| 2/1/2019 | Kepler Cheuvreux | Weak results in Q4 2018 |
| 2/1/2019 | Moody's Investors Services | Deutsche Bank AG: Q4 2018: Restructuring progress meets challenging market conditions |
| 2/1/2019 | Morgan Stanley | Deutsche Bank: 4Q18: Tough End to 2018. Adj. E297mm PBT loss, vs cons at +E3mm |
| 2/1/2019 | Morgan Stanley | Deutsche Bank: Conference Call Feedback: Revenues and Capital in focus |
| 2/1/2019 | Pareto Securities AS | Deutsche Bank-Q4 results slightly below expectations-02/01/2019 |
| 2/1/2019 | Pareto Securities AS | Deutsche Bank-Q4 results slightly below expectations-02/01/2019 |
| 2/1/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Cost control not enough to offset revenue weakness |
| 2/1/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Not running quite fast enough |
| 2/1/2019 | UBS Equities | First Read: Deutsche Bank "Q4 2018 – Soft results, reassuring outlook" |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 2/1/2019 | UniCredit Research | Daily Credit Briefing |
| 2/3/2019 | UBS Equities | Deutsche Bank "What YOU think are the most important issues for Deutsche ..." |
| 2/4/2019 | BNP Paribas Exane | DEUTSCHE BANK (-): From 'Plan A' to 'Plan B'? |
| 2/4/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Post 4Q18: Further reductions to estimates |
| 2/4/2019 | JPMorgan | Deutsche Bank : RoTE target 4%+ in 2019, implies 4.5% YoY revenue growth - unrealistic without CIB revenue turnaround |
| 2/4/2019 | Morningstar, Inc. | Morningstar | Deutsche Celebrates First Full-Year Profit Since 2014 as It Hits Cost Saving Targets |
| 2/4/2019 | Morningstar, Inc. | Morningstar | Deutsche Celebrates First Full-Year Profit Since 2014 as It Hits Cost Saving Targets |
| 2/5/2019 | Berenberg | Deutsche Bank (DBK GY) - 2019 shaping up to be a pivotal year |
| 2/5/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 2/5/2019 | HSBC | Deutsche Bank (DBK GR):-Hold: Tough environment hinders progress |
| 2/5/2019 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Reduce | Delivery in H1 or Plan B |
| 2/5/2019 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 04 Feb 2019 |
| 2/5/2019 | Pareto Securities AS | Deutsche Bank-Too early to invest-02/05/2019 |
| 2/6/2019 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 05 Feb 2019 |
| 2/6/2019 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 2/8/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Meeting management |
| 2/11/2019 | JPMorgan | Deutsche Bank : CEO and CFO meeting feedback |
| 2/11/2019 | Moody's Investors Services | Deutsche Bank AG: Semiannual update |
| 2/12/2019 | Barclays | Deutsche Bank: Q418 Review - More of the Same |
| 2/13/2019 | JPMorgan | Deutsche Bank : Potential CBK M&A sensitivity analysis: Running the numbers |
| 2/13/2019 | Morgan Stanley | Deutsche Bank: Revenue capacity is the key issue |
| 2/15/2019 | UBS Equities | First Read: Deutsche Bank "Meeting the CEO and CFO" (Neutral)  Brupbacher |
| 2/19/2019 | Trefis | Trefis Report: Deutsche Bank - $9.00 Trefis Price Estimate |
| 2/20/2019 | UniCredit Research | Sector Flash - Spanish Cedulas: Will history repeat itself? |
| 2/22/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 2/26/2019 | UniCredit Research | Sector Report RAS - EU banking package approved |
| 2/27/2019 | BNP Paribas Exane | COMMERZBANK / DEUTSCHE BANK : A stronger bank for Germany |
| 3/2/2019 | Morningstar, Inc. | Morningstar | DB Updated Forecasts and Estimates from 01 Mar 2019 |
| 3/4/2019 | Trefis | What Is Deutsche Bank?s Fundamental Value Based On 2019 Results? |
| 3/5/2019 | Morningstar, Inc. | Morningstar | DBK Updated Forecasts and Estimates from 01 Mar 2019 |
| 3/6/2019 | Moody's Investors Services | Deutsche Bank AG:Semiannual update |
| 3/6/2019 | Morningstar, Inc. | Morningstar | All Aboard the Money Laundering Train; New Reports Implicate More European Banks |
| 3/6/2019 | Morningstar, Inc. | Morningstar | All Aboard the Money Laundering Train; New Reports Implicate More European Banks |
| 3/8/2019 | Validea | Validea Guru Analysis Report for DB. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/10/2019 | RBC Capital Markets | DBK, CBK - Press reports about merger talks |
| 3/11/2019 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Reduce | Big effort, meagre outcome |
| 3/11/2019 | Kepler Cheuvreux | Ongoing merger speculation |
| 3/11/2019 | UBS Equities | First Read: Deutsche Bank "Shifting probabilities – M&A with Commerzbank ..." |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 3/11/2019 | UBS Equities | First Read: European Banks "Merger Monday: Deutsche Bank, Commerzbank, ..." |
| 3/12/2019 | Morgan Stanley | German Banks: Deutsche Bank - Commerzbank industrial logic in 4 exhibits |
| 3/13/2019 | JPMorgan | Deutsche Bank : Model Update |
| 3/15/2019 | BuySellSignals Research | Deutsche Bank accelerates decline, down 52% in 2 years |
| 3/15/2019 | DBRS Morningstar | DBRS: A Deutsche / Commerzbank Merger Could Present Significant Execution Challenges |
| 3/17/2019 | BofA Global Research | Deutsche Bank: Merger talks confirmed |
| 3/17/2019 | RBC Capital Markets | German Banks: Commerzbank-Deutsche Bank combination: Our survey points to revenue headwinds |
| 3/18/2019 | BofA Global Research | Deutsche Bank: Bonds bid at last |
| 3/18/2019 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 3/18/2019 | JPMorgan | Deutsche Bank : CBK merger talks confirmed as expected - running the numbers |
| 3/18/2019 | JPMorgan | Deutsche Bank : CBK M&A: sensitivity on a DWS sale scenario - unlikely as generates limited capital benefit |
| 3/18/2019 | Kepler Cheuvreux | Merger talks confirmed |
| 3/18/2019 | Morgan Stanley | German Banks: Deutsche Bank and Commerzbank announce formal talks |
| 3/18/2019 | Morningstar, Inc. | Morningstar | Deutsche Bank and Commerzbank Announce Start of Merger Talks |
| 3/18/2019 | Morningstar, Inc. | Morningstar | Deutsche Bank and Commerzbank Announce Start of Merger Talks |
| 3/19/2019 | Kepler Cheuvreux | New comments from S&P and Fitch |
| 3/20/2019 | Morgan Stanley | Deutsche Bank: MS Financials Conference: €21.8bn cost target for 2019 reiterated |
| 3/21/2019 | Kepler Cheuvreux | Moody's comment |
| 3/22/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Annual report: more positive view on revenue outlook but dependent on capital markets |
| 3/22/2019 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Key aspects of a potential CBK+DBK merger |
| 3/25/2019 | Barclays | Deutsche Bank: What is plan C? |
| 3/26/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 3/28/2019 | Trefis | Minimal Upside From Potential Merger Of Two Struggling German Banks |
| 3/29/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Updating our CBK merger model |
| 3/29/2019 | DBRS Morningstar | DBRS Confirms Deutsche Bank's A (low) Rating, Trend Still Negative |
| 4/1/2019 | JPMorgan Econ & FI | Deal or No Deal? : Trade Ideas on DB & CMZB Perpetuals |
| 4/4/2019 | UBS Equities | Deutsche Bank "M&A with Commerzbank – fewer available options given tough ..." |
| 4/4/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 4/5/2019 | BNP Paribas Exane | DEUTSCHE BANK (-): Updating estimates ahead of 1Q reporting |
| 4/5/2019 | Millennium BCP | Millennium BCP (PT): Europa – Meio Manhã 05/04/2019 |
| 4/8/2019 | Millennium BCP | Millennium BCP (PT): Europa – Meio Manhã 08/04/2019 |
| 4/11/2019 | BofA Global Research | Deutsche Bank: Deal or no deal- (No, not Brexit) |
| 4/12/2019 | BNP Paribas Exane | INVESTMENT BANKS : Who can win where? |
| 4/15/2019 | Barclays | DBK: Bloomberg article on potential CBK synergies - some thoughts |
| 4/17/2019 | Pareto Securities AS | Deutsche Bank-Preview Q1 results (26.4.)-04/17/2019 |
| 4/19/2019 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 4/22/2019 | Credit Suisse | EU Investment Banks: 1Q19 US results difficult for French banks |
| 4/25/2019 | Barclays | First Look: DBK calling off discussions with CBK and updating on profits |
| 4/25/2019 | BofA Global Research | Deutsche Bank: No deal |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/25/2019 | BofA Global Research | Deutsche Bank: Not this time |
| 4/25/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - DBK ends merger discussion with CBK |
| 4/25/2019 | JPMorgan | Deutsche Bank : What does the future hold for DBK post failed CBK merger discussion? |
| 4/25/2019 | JPMorgan Econ & FI | Deutsche Bank : Bring On Plan C |
| 4/25/2019 | Moody's Investors Services | Deutsche Bank AG: Discontinuation of merger talks with Commerzbank resets the focus to standalone execution and strategic options |
| 4/25/2019 | Morgan Stanley | Deutsche Bank: End of merger talks and pre-announcement of Q1 results |
| 4/25/2019 | Pareto Securities AS | Deutsche Bank-Discontinuation of CBK merger talks and preliminary Q1 results-04/25/2019 |
| 4/25/2019 | RBC Capital Markets | DBK - CBK - Much ado about nothing |
| 4/25/2019 | UBS Equities | First Read: Deutsche Bank "The end of the beginning – Commerz and Deutsche ..." |
| 4/26/2019 | Barclays | First Look: DBK Q119 - waiting for the conf call, actual results in-line |
| 4/26/2019 | Barclays | DBK Q119 Conf Call: One +ve, but no strategy change |
| 4/26/2019 | BNP Paribas Exane | DEUTSCHE BANK (-): Back to Plan A, or time for Plan C? |
| 4/26/2019 | BofA Global Research | Deutsche Bank: Leverage ratio lower on P&L meet |
| 4/26/2019 | BofA Global Research | Deutsche Bank: Challenges remain |
| 4/26/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - 1Q19: No Plan B amid operating weakness |
| 4/26/2019 | JPMorgan | Deutsche Bank : In market merger or not: in need of further cost-cutting to reach RoTE targets |
| 4/26/2019 | Kepler Cheuvreux | Merger talks with CMZB discontinued |
| 4/26/2019 | Moody's Investors Services | Deutsche Bank AG: Q1 2019: Lower cost base partially insulates Deutsche Bank from market pressures |
| 4/26/2019 | Morgan Stanley | Deutsche Bank: 1Q19: In line print, outlook downgrade |
| 4/26/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - very slow progress on improving returns |
| 4/26/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Time for plan C? |
| 4/26/2019 | UBS Equities | First Read: Deutsche Bank "Q1 2019 – Back to the original investment case" |
| 4/26/2019 | UniCredit Research | Daily Credit Briefing |
| 4/26/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 4/28/2019 | Commerzbank Corporate Clients | Commerzbank - Deutsche Bank - Back to square one – what's next? |
| 4/28/2019 | JPMorgan | Deutsche Bank : Weak revenue environment implies reaching 4%+ RoTE target in 2019E unlikely |
| 4/29/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 4/29/2019 | Credit Suisse | Around The Clock: 29 April 2019 |
| 4/29/2019 | Credit Suisse | Second Edition Summary Europe: 29 April 2019 |
| 4/29/2019 | Credit Suisse | First Edition Summary Europe: 29 April 2019 |
| 4/29/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Downgrade to U/P on difficult fundamentals |
| 4/29/2019 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Reduce | Pressure remains |
| 4/29/2019 | Pareto Securities AS | Deutsche Bank - Weak Q1 results – Hold rating confirmed - Quarterly Review |
| 4/29/2019 | Societe Generale | Deutsche Bank AG - Equity/Credit review - No Plan B – 'let's wait and see' looks risky |
| 5/1/2019 | Barclays | European Investment Banks: UPDATE: 1Q19 Review - Outlook & Profitability |
| 5/1/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 5/1/2019 | IHS Technology | IHSMarkit Fintech Research and Consulting Service Brochure |
| 5/6/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/7/2019 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 07 May 2019 |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 5/8/2019 | BNP Paribas Exane | INVESTMENT BANKS : Revisiting remuneration |
| 5/8/2019 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 07 May 2019 |
| 5/8/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/9/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/13/2019 | BofA Global Research | Deutsche Bank: New CDS contract – a bullish catalyst- |
| 5/13/2019 | Corporate Watchdog Reports | Watchdog Report: DB - Red Flags and Warning Signs |
| 5/15/2019 | IHS Technology | IHSMarkit Fintech Research and Consulting Service Brochure |
| 5/20/2019 | DBRS Morningstar | DBRS Releases Report on Deutsche Bank AG |
| 5/20/2019 | UBS Equities | Deutsche Bank "Ongoing headwinds and limited optionality – downgrade to Sell" |
| 5/21/2019 | Berenberg | Deutsche Bank (DBK GY) - Going it alone |
| 5/22/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/23/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/24/2019 | BofA Global Research | European Morning Credit: DB may cut back IB, Rallye and subordination |
| 5/24/2019 | BuySellSignals Research | Deutsche Bank falls for a second consecutive year, a two-year fall of 61% |
| 5/28/2019 | Scope Ratings | Deutsche Bank AG Issuer Rating Report |
| 5/28/2019 | Societe Generale | Bank Credit - DB SEN should trade tighter vs CMZB |
| 5/30/2019 | IHS Technology | London June 12th Transfromative Tech for the Financial Services Industry Event [Free RSVP] |
| 5/30/2019 | IHS Technology | IHSMarkit Fintech Research and Consulting Service Brochure |
| 6/2/2019 | JPMorgan | Deutsche Bank : Restructuring in sight: Path to 5%+ ROTE analysis |
| 6/3/2019 | HSBC | Deutsche Bank (DBK GR):-Hold: Slow progress makes things worse |
| 6/3/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Banks on Bank Holiday |
| 6/3/2019 | UBS Equities | Video: DB: Ongoing headwinds and limited optionality – downgrade to Sell |
| 6/4/2019 | BofA Global Research | Deutsche Bank: A new plan: at what cost |
| 6/10/2019 | BofA Global Research | European Morning Credit: Deutsche Bank downgraded |
| 6/10/2019 | JPMorgan Econ & FI | Weekly Bank Statement : TLTRO 3: Trailer Out Now |
| 6/10/2019 | Kepler Cheuvreux | Fitch downgrades DB to BBB |
| 6/13/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 6/14/2019 | IHS Technology | IHSMarkit Fintech Research and Consulting Service Brochure |
| 6/14/2019 | Societe Generale | Deutsche Bank AG (Sell, TP=€5.5) - Rating reiterated - We propose a 'Plan B' that could save DBK from resolution - A. Lim (11p) |
| 6/17/2019 | BofA Global Research | Deutsche Bank: New plan starts to formulate- |
| 6/17/2019 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 6/17/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Primary Instincts |
| 6/17/2019 | Morningstar, Inc. | Morningstar | Media Reports Raise Possibility of U.S. Equity Exit at Deutsche Bank |
| 6/17/2019 | Morningstar, Inc. | Morningstar | Media Reports Raise Possibility of U.S. Equity Exit at Deutsche Bank |
| 6/17/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Creation of bad bank considered according to the press |
| 6/17/2019 | Societe Generale | Deutsche Bank AG (Sell, TP=€5.5) - Rating reiterated - Another deleveraging plan that doesn't go far enough - A. Lim (1p) |
| 6/19/2019 | UBS Equities | First Read: Deutsche Bank "How much IB shrinkage can Deutsche afford? Do ..." |
| 6/21/2019 | Barclays | Deutsche Bank: What happens next? Reiterate UW |

**Exhibit 5B**

**Deutsche Bank AG**
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 6/21/2019 | Morningstar, Inc. | Morningstar \| 2019 DFAST Results Better Than Last Year, and We Expect No Capital Return Surprises Next Week |
| 6/21/2019 | Morningstar, Inc. | Morningstar \| 2019 DFAST Results Better Than Last Year, and We Expect No Capital Return Surprises Next Week |
| 6/24/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Dove Tale |
| 6/25/2019 | Morningstar, Inc. | Morningstar \| DB Updated Forecasts and Estimates from 25 Jun 2019 |
| 6/25/2019 | Trefis | Deutsche Bank's Business Model Has Changed Considerably Over The Last Decade, And More Changes Are Underway |
| 6/27/2019 | Morningstar, Inc. | Morningstar \| No Big Surprises for 2019 Stress Tests: Money Center Banks Are the Big Winners With Repurchases |
| 6/27/2019 | Morningstar, Inc. | Morningstar \| No Big Surprises for 2019 Stress Tests: Money Center Banks Are the Big Winners With Repurchases |
| 6/27/2019 | RBC Capital Markets | EU Banks and CCAR - DBK no objection but CS conditional no objection to capital plans |
| 6/28/2019 | IHS Technology | IHS Markit Fintech Research and Consulting Service Brochure |
| 6/28/2019 | Kepler Cheuvreux | 360 Report \| Deutsche Bank \| Hold \| Play it like a Swiss, Christian! |
| 6/28/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 7/1/2019 | BofA Global Research | Deutsche Bank: Sixth cut is the deepest |
| 7/1/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Are bad banks a good catalyst? |
| 7/1/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Cooling Off |
| 7/1/2019 | The Business Research Company | Deutsche Bank AG (Deutsche Bank) Company Briefing |
| 7/2/2019 | Barclays | DBK: Potential Restructuring - Marketing Feedback and Discussion |
| 7/2/2019 | BofA Global Research | European Morning Credit: Deutsche Bank |
| 7/3/2019 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Hold \| Play it like a Swiss – Part II |
| 7/3/2019 | Societe Generale | Deutsche Bank AG (Sell, TP=€4) - 12m target downgrade - Capital and revenue risks rising; TP reduced to €4.0 - A. Lim (7p) |
| 7/4/2019 | UBS Equities | First Read: Deutsche Bank "It's all about revenues in the end – We model ..." |
| 7/5/2019 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 7/7/2019 | Barclays | DBK Transformation Plan - First Thoughts |
| 7/7/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Restructuring bold, but execution risk high |
| 7/8/2019 | Barclays | DBK: 'Core' revenue growth may depend on CIB stability/growth |
| 7/8/2019 | Barclays | Deutsche Bank: Thoughts on Presentation of Strategy 2019 |
| 7/8/2019 | Berenberg | Deutsche Bank (DBK GY) - Accelerating the retreat |
| 7/8/2019 | BofA Global Research | Deutsche Bank: No raise means capital remains an issue |
| 7/8/2019 | Credit Suisse | US Large Cap Banks: Implications of Deutsche Bank Restructuring on the US Large Cap Banks |
| 7/8/2019 | JPMorgan | Deutsche Bank : Bold restructuring, execution remains key: 10% upside likely in short-term - Remain N |
| 7/8/2019 | JPMorgan | Deutsche Bank : New strategy - running the numbers: Remain Neutral |
| 7/8/2019 | JPMorgan Econ & FI | Deutsche Bank : The Clock Is Ticking |
| 7/8/2019 | JPMorgan Econ & FI | Weekly Bank Statement : What Blackout? |
| 7/8/2019 | JPMorgan Econ & FI | Deutsche Bank : Pulling the Levers |
| 7/8/2019 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Hold \| Sewing's hour |
| 7/8/2019 | Kepler Cheuvreux | Large and ambitious restructuring plan |
| 7/8/2019 | Moody's Investors Services | Moody's affirms Deutsche Bank AG's ratings, maintains negative outlook |
| 7/8/2019 | Morgan Stanley | Deutsche Bank: Feedback post conference call on restructuring |
| 7/8/2019 | Morgan Stanley Fixed Income Research | Deutsche Bank: Strategic Transformational shift? |
| 7/8/2019 | Morningstar, Inc. | Morningstar \| Deutsche Bank Under Review |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/8/2019 | Morningstar, Inc. | Morningstar \| Deutsche Bank Under Review |
| 7/8/2019 | Morningstar, Inc. | Morningstar \| DB Updated Star Rating from 08 Jul 2019 |
| 7/8/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Decisive on paper but execution is key |
| 7/8/2019 | Scope Ratings | Deutsche Bank: not necessarily too little but arguably too late. |
| 7/8/2019 | UBS Equities | First Read: Deutsche Bank "Radical restructuring announced – EUR2.- ..." |
| 7/8/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 7/9/2019 | BNP Paribas Exane | DEUTSCHE BANK (-): Interpreting the new plan: very tough to achieve |
| 7/9/2019 | BofA Global Research | Deutsche Bank: 2022 journey begins |
| 7/9/2019 | BofA Global Research | European Banks: Client Conference Call on Deutsche Bank |
| 7/9/2019 | Commerzbank Corporate Clients | Capital drought continues |
| 7/9/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Pushing back breakeven |
| 7/9/2019 | Moody's Investors Services | Deutsche Bank AG: Update following rating affirmation |
| 7/9/2019 | Morningstar, Inc. | Morningstar \| DBK Updated Star Rating from 08 Jul 2019 |
| 7/9/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Focus remains on execution |
| 7/9/2019 | UniCredit Research | Daily Credit Briefing |
| 7/10/2019 | BofA Global Research | Deutsche Bank: A creditor-friendly new direction |
| 7/10/2019 | BofA Global Research | Deutsche Bank: A worthy but difficult journey |
| 7/10/2019 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Positive on bonds, not on equity |
| 7/11/2019 | Barclays | European Banks: Read-across from Deutsche Bank - Reiterate Underweight BNP, Equal Weight SocGen |
| 7/12/2019 | IHS Technology | IHS Markit Fintech Research and Consulting Service Brochure |
| 7/12/2019 | UBS Equities | Deutsche Bank "Core revenues are key for the investment view, more than ..." |
| 7/14/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Sewing It Together |
| 7/16/2019 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Hold \| Too soon for a leap of faith |
| 7/16/2019 | Kepler Cheuvreux | S&P confirmed the rating and outlook |
| 7/17/2019 | Banco Santander | Santander CIB: Deutsche Bank: Capital Deficit & Revenue Erosion Not Fixed (TP Cut to €4.00 from €8.61) |
| 7/17/2019 | Banco Santander | Santander CIB: Santander European Daily, Wednesday, 17 July 2019 |
| 7/18/2019 | Pareto Securities AS | Deutsche Bank-New strategy with execution risks: Hold, TP EUR 8.00-07/18/2019 |
| 7/19/2019 | Credit Suisse | EU Investment Banks: 2Q19 another difficult quarter |
| 7/19/2019 | Morningstar, Inc. | Morningstar \| We Are Relaunching Coverage of Deutsche Bank After the Release of Its New Restructuring Plan |
| 7/19/2019 | Morningstar, Inc. | Morningstar \| We Are Relaunching Coverage of Deutsche Bank After the Release of Its New Restructuring Plan |
| 7/19/2019 | Morningstar, Inc. | Morningstar \| We Relaunch Coverage of Deutsche Bank; the New Restructuring Plan Looks Ambitious to Us |
| 7/19/2019 | Morningstar, Inc. | Morningstar \| We Relaunch Coverage of Deutsche Bank; the New Restructuring Plan Looks Ambitious to Us |
| 7/19/2019 | Morningstar, Inc. | Morningstar \| DB Updated Star Rating from 19 Jul 2019 |
| 7/19/2019 | Trefis | Trefis Report: Deutsche Bank - $7.04 Trefis Price Estimate |
| 7/20/2019 | Morningstar, Inc. | Morningstar \| DBK Updated Star Rating from 19 Jul 2019 |
| 7/20/2019 | Trefis | Will Deutsche Bank Successfully Follow Through On Its Biggest Restructuring Plan Till Date? |
| 7/22/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Sliding into Summer |
| 7/24/2019 | Barclays | First Look: DBK Q219 - Weak CIB revs partly offset by C&O |
| 7/24/2019 | BofA Global Research | Deutsche Bank: Small miss as strategic plan gets underway |
| 7/24/2019 | BofA Global Research | Deutsche Bank: 2Q hit by restructuring charges |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/24/2019 | Commerzbank Corporate Clients | Q2 - The rest remains the pain |
| 7/24/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - 2Q19: Underlying results disappointing |
| 7/24/2019 | JPMorgan | Deutsche Bank : All eyes on restructuring progress and capital |
| 7/24/2019 | JPMorgan | Deutsche Bank : "Show me" stock with 3Q the next milestone to measure progress on asset and Cost reductions |
| 7/24/2019 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Hold \| Start of the restructuring plan |
| 7/24/2019 | Kepler Cheuvreux | Q2 starts to digest restructuring costs |
| 7/24/2019 | Moody's Investors Services | Deutsche Bank AG: Q2 2019: Continued revenue weakness in capital markets business subdues underlying profitability |
| 7/24/2019 | Morgan Stanley | Deutsche Bank: 2Q19: First Take |
| 7/24/2019 | Morningstar, Inc. | Morningstar \| Deutsche Bank Reports 2Q Loss Driven by Restructuring Charges; FVE Maintained |
| 7/24/2019 | Morningstar, Inc. | Morningstar \| Deutsche Bank Reports 2Q Loss Driven by Restructuring Charges; FVE Maintained |
| 7/24/2019 | Pareto Securities AS | Deutsche Bank-Higher than expected Q2 loss due to higher restructuring charges-07/24/2019 |
| 7/24/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK Q2 19 Results - Long Road Ahead |
| 7/24/2019 | UBS Equities | First Read: Deutsche Bank "Q2 19 results – a challenging quarter as ..." |
| 7/24/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 7/25/2019 | Commerzbank Corporate Clients | Deutsche Bank: Computing - the source of capital returns |
| 7/25/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Post 2Q19: Still a lot to prove |
| 7/25/2019 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Weak core profitability could bring capital adequacy back into focus in 1-2 years |
| 7/25/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 7/26/2019 | Barclays | Deutsche Bank: Q219 - Revenue trend key - Reit UW |
| 7/26/2019 | BNP Paribas Exane | DEUTSCHE BANK (-): Starting the process |
| 7/26/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 7/26/2019 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Hold \| A first step in execution |
| 7/29/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 7/29/2019 | Morningstar, Inc. | Morningstar \| We Are Relaunching Coverage of Deutsche Bank After the Release of Its New Restructuring Plan |
| 7/30/2019 | Sadif Analytics Prime | Is Deutsche Bank AG Worth a Higher Bid? |
| 8/7/2019 | DBRS Morningstar | DBRS Publishes 2Q19 European Capital Markets Performance More Closely Aligned to US Peers |
| 8/9/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 8/15/2019 | BofA Global Research | Deutsche Bank: Capital still the dominant topic |
| 8/15/2019 | Commerzbank Corporate Clients | Fiscal game changer? |
| 8/22/2019 | Commerzbank Corporate Clients | European banks: Not yet time to buy credit beta |
| 8/23/2019 | BuySellSignals Research | Deutsche Bank drops 7% in 2019 |
| 9/2/2019 | JPMorgan Econ & FI | Weekly Bank Statement : Pressed To Print |
| 9/4/2019 | JPMorgan | Deutsche Bank : Cutting estimates on lower NII |
| 9/5/2019 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 9/9/2019 | Barclays | DBK: 2019 Conference Feedback |
| 9/9/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/10/2019 | Morgan Stanley | Deutsche Bank: Model Update: Marking to Strategy |
| 9/10/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/12/2019 | Societe Generale | Slideshow: Global Investment banks - Can European I-banks be saved? |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 9/18/2019 | Trefis | Understanding The Impact Of Deutsche Bank's Ill-Fated Postbank Acquisition |
| 9/23/2019 | DBRS Morningstar | DBRS: Overheating in German Commercial Real Estate– Risks Manageable for Banks |
| 9/24/2019 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 25 Sep 2019 |
| 9/25/2019 | Commerzbank Corporate Clients | Banks: Few cheers for new tiers |
| 9/25/2019 | Commerzbank Corporate Clients | Conference Feedback: Progress on downsizing CRU in Q3 |
| 9/26/2019 | Commerzbank Corporate Clients | How relevant is QE2? |
| 9/26/2019 | DBRS Morningstar | DBRS: Increasing Risks for Small and Medium-Sized German Banks despite Stress Tests Pass |
| 9/27/2019 | Moody's Investors Services | Moody's withdraws some of Deutsche Bank AG's junior senior unsecured ratings for business reasons |
| 9/30/2019 | Credit Suisse | European investment banks: Modest downgrades for a sluggish Q3 |
| 10/4/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 10/10/2019 | Corporate Watchdog Reports | Watchdog Report: DB - Now with EU KAMS - Key Audit Matters |
| 10/16/2019 | Barclays | Deutsche Bank: New divisional data; new model, same Underweight |
| 10/17/2019 | Moody's Investors Services | Deutsche Bank Trust Company Americas: Update to credit analysis |
| 10/17/2019 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 10/22/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 10/24/2019 | JPMorgan | Deutsche Bank : Model Update |
| 10/28/2019 | Commerzbank Corporate Clients | Q3 due 30 October: Focus on CRU |
| 10/28/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Pre Q3: Restating for new disclosures |
| 10/28/2019 | UBS Equities | Deutsche Bank "New divisional estimates and reiterating key thoughts and ..." |
| 10/28/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 10/29/2019 | Banco Santander | Santander CIB: Deutsche Bank: 3Q19E Preview |
| 10/30/2019 | Barclays | First Look: DBK Q319 - Weaker overall, core a bit better on IB fees |
| 10/30/2019 | Barclays | Deutsche Bank: Q319 Results - Revenues Uninspiring |
| 10/30/2019 | BNP Paribas Exane | DEUTSCHE BANK (-): Beginning the restructuring |
| 10/30/2019 | BofA Global Research | Deutsche Bank: Capital still dominates |
| 10/30/2019 | Commerzbank Corporate Clients | Q3: Restructuring well on track |
| 10/30/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Post Q3: Little to generate optimism |
| 10/30/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - 3Q19 first look: Low adjusted PBT |
| 10/30/2019 | JPMorgan | Deutsche Bank : Disappointing 3Q due to negative revenues in non-core leading to potentially material EPS cuts |
| 10/30/2019 | JPMorgan | Deutsche Bank : Restructuring on track, but non-core unit leading to material EPS cuts up to 2022E |
| 10/30/2019 | Kepler Cheuvreux | Ongoing transformation |
| 10/30/2019 | Moody's Investors Services | Deutsche Bank AG Q3 2019: Continued execution in a challenging market environment |
| 10/30/2019 | Morgan Stanley | Deutsche Bank: 3Q19: First Take |
| 10/30/2019 | Morningstar, Inc. | Morningstar | Deutsche Bank Results Remain Choppy |
| 10/30/2019 | Morningstar, Inc. | Morningstar | Deutsche Bank Results Remain Choppy |
| 10/30/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK Q3 '19 Results - Progress on deleveraging but earnings remain challenged |
| 10/30/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - A long road ahead |
| 10/30/2019 | UBS Equities | First Read: Deutsche Bank "Q3 2019 review – Low visibility persists" (Neutral) |
| 10/30/2019 | UBS Equities | First Read: Deutsche Bank "Q3 2019 first take – We expect a rather neutral ..." |
| 10/31/2019 | DBRS Morningstar | DB 3Q19 Results: Progress on Restructuring; Weakness in Fixed Income |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/31/2019 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 10/31/2019 | Societe Generale | Deutsche Bank AG - Equity/Credit review - We strongly reiterate our stance – Credit positive, Equity (very) negative |
| 10/31/2019 | Trefis | Trefis Report: Deutsche Bank - $6.73 Trefis Price Estimate |
| 11/1/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 11/1/2019 | Kepler Cheuvreux | Espresso Note \| Deutsche Bank \| Hold \| Not a walk in the park |
| 11/4/2019 | DBRS Morningstar | European Capital Markets Revenues Progressing, but Weaknesses Remain |
| 11/4/2019 | Scope Ratings | Deutsche Bank: some progress but victory not assured |
| 11/5/2019 | Berenberg | Deutsche Bank (DBK GY) - Off to an inauspicious start |
| 11/5/2019 | BofA Global Research | Deutsche Bank: 3Q was OK |
| 11/5/2019 | BofA Global Research | Deutsche Bank: P&L miss as DBK starts long journey |
| 11/5/2019 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 11/5/2019 | Morningstar, Inc. | Morningstar \| European Banks' Dividend Yields Are Juicy, But Are They Safe? |
| 11/5/2019 | Morningstar, Inc. | Morningstar \| European Banks' Dividend Yields Are Juicy, But Are They Safe? |
| 11/6/2019 | BuySellSignals Research | Deutsche Bank strengthens 1% in 2019, but lagging Bank sector |
| 11/8/2019 | Edison Investment Research | Deutsche Börse - On track to meet strategic targets |
| 11/11/2019 | JPMorgan Econ & FI | From Fixed Income To Fixed Loss : 2020 European Banks Outlook |
| 11/11/2019 | Morgan Stanley | Deutsche Bank: Tough restructuring task ahead |
| 11/14/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 11/26/2019 | Societe Generale | Deutsche Bank AG (Sell, TP=€4) - EPS downgrade - New plan, same problems. TP of €4.0 and Sell rating maintained - A. Lim (18p) |
| 11/26/2019 | UniCredit Research | Bank & Insurance Watch - Spanish MREL letters, Deutsche Bank lower G-SIB buffer & Fitch criteria update (November 2019) |
| 11/28/2019 | Kepler Cheuvreux | Got rid of USD50bn unwanted assets |
| 11/29/2019 | BuySellSignals Research | Deutsche Bank crashes 71% in 5 years |
| 12/2/2019 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 12/5/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - Investor Day Preview: No major changes |
| 12/5/2019 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 12/7/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 12/10/2019 | Barclays | DBK: 2019 Investor Event - Initial thoughts on the slides |
| 12/10/2019 | BofA Global Research | European Morning Credit: Deutsche Bank's capital requirement |
| 12/10/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - 2019 Investor Day management comments |
| 12/10/2019 | Credit Suisse | DBKGn.F: Deutsche Bank - 2019 investor day headlines |
| 12/10/2019 | JPMorgan | Deutsche Bank : Targets reiterated, lower CET1 requirement slightly helpful but Basel 4 guidance worse than expected |
| 12/10/2019 | Moody's Investors Services | Deutsche Bank AG: Continued strong execution and client retention will help support DB's credit profile |
| 12/10/2019 | Morgan Stanley | Deutsche Bank: Investor Deep dive: work in progress |
| 12/10/2019 | UBS Equities | First Read: Deutsche Bank "Investor Update - Unchanged targets, ..." |
| 12/11/2019 | BofA Global Research | Deutsche Bank: Investor Deep-Dive feedback |
| 12/11/2019 | Commerzbank Corporate Clients | CMD: This time is different... |
| 12/11/2019 | Commerzbank Corporate Clients | Why iBoxx errs on Deutsche Bank |
| 12/11/2019 | Commerzbank Corporate Clients | Warum iBoxx bei der Deutschen Bank falsch liegt |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 12/11/2019 | JPMorgan | Deutsche Bank : Deep dive details welcome: it is all about execution |
| 12/11/2019 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Light at the end of the tunnel? |
| 12/11/2019 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Sell Equity, Buy Credit – Views unchanged post "Deep dive" |
| 12/12/2019 | Kepler Cheuvreux | Moody's comments post CMD |
| 12/12/2019 | Trefis | Deutsche Bank vs. UBS: Which European Bank Has A Larger Advisory & Underwriting Business? |
| 12/16/2019 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 12/17/2019 | BuySellSignals Research | Deutsche Bank falls for a second consecutive year |
| 12/17/2019 | Kepler Cheuvreux | S&P rating confirmed |
| 12/17/2019 | Trefis | How Does Deutsche Bank?s Asset Management Business Compare With Swiss Peers UBS and Credit Suisse? |
| 12/18/2019 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Hold | Good for sentiment |
| 12/18/2019 | Pareto Securities AS | Deutsche Bank-Model Update: Hold, TP EUR 8.0-12/18/2019 |
| 12/20/2019 | Moody's Investors Services | Deutsche Bank AG: Update to credit analysis |
| 12/30/2019 | BuySellSignals Research | Deutsche Bank increases 1.0% in FY 2019 |
| 1/3/2020 | BuySellSignals Research | Deutsche Bank lifts 12% in past quarter |
| 1/8/2020 | Societe Generale | Global Investment Banks - The case for buying banks (relatively) |
| 1/9/2020 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 08 Jan 2020 |
| 1/9/2020 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 08 Jan 2020 |
| 1/9/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 1/13/2020 | Morgan Stanley | Deutsche Bank: Model Update: Marking to Restructuring charges, CRU losses + higher FICC in 4Q |
| 1/17/2020 | Barclays | European Investment Banks: Q419 - What to watch for? |
| 1/17/2020 | Credit Suisse | EU Investment Banks: 4Q19 US read-across: Strong beat in FICC |
| 1/20/2020 | Societe Generale | Deutsche Bank AG - $6.25% AT1 call April 2020 – No longer compelling - Credit Research |
| 1/24/2020 | Commerzbank Corporate Clients | Q4 due 30 January: Revenues in Core Bank to stabilise |
| 1/27/2020 | Banco Santander | Santander CIB: German Banks: Trends into 4Q19E & Previews |
| 1/27/2020 | UBS Equities | Deutsche Bank "Neutral reiterated into Q4 results" (Neutral)  Brupbacher |
| 1/28/2020 | The Business Research Company | Deutsche Bank AG (Deutsche Bank) Company Briefing |
| 1/28/2020 | Warburg Research GmbH | Q4 preview: revenue recovery at FIC in Q4 but significant FY loss |
| 1/30/2020 | Barclays | First Look: DB Q419 Results - Mixed quality, capital better |
| 1/30/2020 | BofA Global Research | Deutsche Bank: P&L in line in messy quarter |
| 1/30/2020 | BofA Global Research | Deutsche Bank: 4Q mixed but some good parts |
| 1/30/2020 | Commerzbank Corporate Clients | Q4: Still a long way to go... |
| 1/30/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Q4: Capital beat but operating miss |
| 1/30/2020 | JPMorgan | Deutsche Bank : Delivering on restructuring but low profitability remains an overhang |
| 1/30/2020 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Hold | Q4 first reaction: High capital ratios, rebound in FICC S&T |
| 1/30/2020 | Kepler Cheuvreux | Q4 results, solid capital ratios |
| 1/30/2020 | Moody's Investors Services | Deutsche Bank AG: Q4 2019: Persistent execution of strategic revamp gradually moves DB into calmer waters |
| 1/30/2020 | Morgan Stanley | Deutsche Bank: 4Q19: First Take |
| 1/30/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank Takes a Bath in 2019 While Revenue Generation Remains the Focal Point |
| 1/30/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank Takes a Bath in 2019 While Revenue Generation Remains the Focal Point |
| 1/30/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft  - DBK - Little earnings visibility but further progress on capital |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 1/30/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft  - Larger margin for errors |
| 1/30/2020 | Trefis | Why Deutsche Bank's 2019 Losses Are Likely To Be Lower Than Market Expectations |
| 1/30/2020 | UBS Equities | First Read: Deutsche Bank "Q4 2019 – First take: Revenue beat, underlying ..." |
| 1/30/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 1/31/2020 | Barclays | Deutsche Bank: Q419 - Detaching from fundamentals |
| 1/31/2020 | BNP Paribas Exane | DEUTSCHE BANK (-): Business pressures but confident commentary |
| 1/31/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 1/31/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Post Q4: Profit timeline further eroded |
| 1/31/2020 | JPMorgan | Deutsche Bank : Model Update |
| 1/31/2020 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Equity upgraded to Hold; bullish on credit |
| 1/31/2020 | Trefis | Trefis Report: Deutsche Bank - $7.85 Trefis Price Estimate |
| 1/31/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 2/3/2020 | BofA Global Research | Deutsche Bank: Capital progress shifts focus to revenues |
| 2/3/2020 | BuySellSignals Research | Deutsche Bank is good value by Price/NTA despite 7% price rise |
| 2/3/2020 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Hold | One hurdle at a time |
| 2/4/2020 | Acquisdata | Deutsche Bank AG (NYSE- DB, ETR- DBK) |
| 2/4/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 2/7/2020 | Berenberg | Deutsche Bank (DBK GY) - Core profitability is still weak |
| 2/7/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 2/11/2020 | JPMorgan Econ & FI | Deutsche Bank : Adding Tier 1 |
| 2/11/2020 | Kepler Cheuvreux | New AT1 to be issued |
| 2/11/2020 | Societe Generale | Deutsche Bank AG - AT1 new issue, but $6.25% call still unclear - Credit Research |
| 2/14/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 2/25/2020 | Pareto Securities AS | Deutsche Bank-Model Update-02/25/2020 |
| 3/2/2020 | JPMorgan Econ & FI | Weekly Bank Statement : Short Stories |
| 3/4/2020 | JPMorgan | German Banks : Model Updates |
| 3/6/2020 | BuySellSignals Research | Deutsche Bank increases 4% in past quarter |
| 3/6/2020 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 05 Mar 2020 |
| 3/7/2020 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 06 Mar 2020 |
| 3/11/2020 | BofA Global Research | Deutsche Bank: DB will not redeem the 6.25% AT1 |
| 3/11/2020 | Morningstar, Inc. | Morningstar | Natixis, Credit Agricole, and ING Have Greatest Exposure to Oil and Gas Industry |
| 3/11/2020 | Morningstar, Inc. | Morningstar | Natixis, Credit Agricole, and ING Have Greatest Exposure to Oil and Gas Industry |
| 3/11/2020 | Societe Generale | Global I-Banks - Revisiting our bearish thesis on credit |
| 3/11/2020 | UniCredit Research | Sector Flash - Banks: Impact of coronavirus outbreak on European banks |
| 3/12/2020 | Kepler Cheuvreux | USD AT1 not called |
| 3/13/2020 | Commerzbank Corporate Clients | No gift from the ECB |
| 3/14/2020 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 3/17/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 3/18/2020 | Morgan Stanley | Deutsche Bank: MS Financials Conference Feedback |
| 3/20/2020 | Barclays | DB: 2019 Annual Reports Published - Initial Observations |

**Exhibit 5B**

## Deutsche Bank AG

**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 3/20/2020 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 3/26/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 3/26/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 4/1/2020 | Morningstar, Inc. | Morningstar | Suspension of Eurozone Banks' Dividends Will Boost Common Equity Tier 1 Ratio by 0.6% |
| 4/1/2020 | Morningstar, Inc. | Morningstar | Suspension of Eurozone Banks' Dividends Will Boost Common Equity Tier 1 Ratio by 0.6% |
| 4/3/2020 | BofA Global Research | Deutsche Bank: It's a revenue thing |
| 4/7/2020 | UBS Equities | Deutsche Bank "We expect more revenue pressure and risk costs going up" |
| 4/9/2020 | BuySellSignals Research | Deutsche Bank falls for a third consecutive year, a three-year fall of 59% |
| 4/9/2020 | Credit Suisse | EU Investment & Swiss Banks: Lowering targets for COVID-19 |
| 4/14/2020 | Barclays | European IBs: Focus on capital and balance sheet risk - downgrade CS to UW |
| 4/14/2020 | Societe Generale | Global Investment Banks - Buy Global I-bank stocks thematically for the next bull run |
| 4/14/2020 | Societe Generale | Deutsche Bank AG (Hold, TP=€6.5) - 12m target downgrade - Cheap, but COVID-19 risks to credit quality are a concern - A. Lim (7p) |
| 4/15/2020 | Commerzbank Corporate Clients | Q1 due 29 April: Good or bad volatility? |
| 4/16/2020 | Corporate Watchdog Reports | Watchdog Report: DB - Now with Critical / Key Audit Matters |
| 4/16/2020 | Societe Generale | Slideshow: Buy Global I-bank stocks thematically for the next bull run |
| 4/17/2020 | Credit Suisse | EU Investment Banks: US 1Q20 read-through encouraging |
| 4/17/2020 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 17 Apr 2020 |
| 4/18/2020 | Morningstar, Inc. | Morningstar | DBK Updated Star Rating from 17 Apr 2020 |
| 4/22/2020 | HSBC | Deutsche Bank (DBK GR):-Maintain Hold: Time is the enemy |
| 4/22/2020 | Morningstar, Inc. | Morningstar | Updated European Banks' Forecasts to Incorporate Impact of COVID-19 |
| 4/22/2020 | Morningstar, Inc. | Morningstar | Updated European Banks' Forecasts to Incorporate Impact of COVID-19 |
| 4/22/2020 | Trefis | Trefis Report: Deutsche Bank - $6.81 Trefis Price Estimate |
| 4/22/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 4/24/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 4/27/2020 | Barclays | DBK: Q120 Preannouncement - better earnings, weaker capital |
| 4/27/2020 | BofA Global Research | Deutsche Bank: Preannounced 1Q, new capital goals |
| 4/27/2020 | BofA Global Research | Deutsche Bank: Better 1Q, capital guidance adjusted |
| 4/27/2020 | Commerzbank Corporate Clients | Q1 prelims: Pre-tax profit above expectations |
| 4/27/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Preannounces beat but lower CET1 guidance |
| 4/27/2020 | JPMorgan | Deutsche Bank : Strong 1Q driven by revenues - devil is in the details with full results on 29th April |
| 4/27/2020 | Kepler Cheuvreux | Q1 2020 results preannounced |
| 4/27/2020 | Morgan Stanley | Deutsche Bank: Deutsche Bank pre-reports key 1Q20 items, adjusts capital guidance for 2020 |
| 4/27/2020 | Pareto Securities AS | Deutsche Bank - Preliminary Q1 results better than expected |
| 4/27/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Q1 PBT beat, updated capital targets pre announced |
| 4/27/2020 | UBS Equities | First Read: Deutsche Bank "Q1 2020 pre-announcement" (Neutral)  Brupbacher |
| 4/28/2020 | Banco Santander | Santander CIB: German Banks: Trends Going into 1Q20 |
| 4/28/2020 | Banco Santander | Santander CIB: Santander European Daily, Tuesday, 28 April 2020 |
| 4/28/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank Offers Early Glimpse of Decent First-Quarter Results |
| 4/28/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank Offers Early Glimpse of Decent First-Quarter Results |

**Exhibit 5B**

**Deutsche Bank AG**
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 4/28/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 4/29/2020 | Barclays | Deutsche Bank: Q120 First Take: Not as good as preannounced but still better than what we had before |
| 4/29/2020 | BofA Global Research | Deutsche Bank: Hard at work, but hard work |
| 4/29/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - 1Q20 in line with preannouncement |
| 4/29/2020 | JPMorgan | Deutsche Bank : Going in the right direction – but questioning sustainability of FICC and COVID-19 provisions |
| 4/29/2020 | JPMorgan | Deutsche Bank : Model Update |
| 4/29/2020 | Kepler Cheuvreux | Espresso Note | Deutsche Bank | Hold | Q1: initial reaction |
| 4/29/2020 | Millennium BCP | Millennium BCP (PT): Europa – Meio Manhã 29/04/2020 |
| 4/29/2020 | Moody's Investors Services | Deutsche Bank AG: Restructuring progress benefits DB's credit profile, despite coronavirus reserve builds |
| 4/29/2020 | Morgan Stanley | Deutsche Bank: 1Q20: Stronger revenues, lower provisions |
| 4/29/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Q1 beat mainly driven by IB |
| 4/29/2020 | UBS Equities | First Read: Deutsche Bank "Detailed Q1 2020 results: Similar conclusions as ..." |
| 4/30/2020 | BNP Paribas Exane | DEUTSCHE BANK (-): Debating credit and capital outlooks |
| 4/30/2020 | Commerzbank Corporate Clients | Q1: All efforts on revenue growth |
| 4/30/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Post 1Q20: Still better value elsewhere |
| 4/30/2020 | Morningstar, Inc. | Morningstar | Fixed Income and Currencies Trading a Boon for Deutsche in Q1; Fair Value Estimate Maintained |
| 4/30/2020 | Morningstar, Inc. | Morningstar | Fixed Income and Currencies Trading a Boon for Deutsche in Q1; Fair Value Estimate Maintained |
| 4/30/2020 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Limited upside in equity; positive on Credit |
| 4/30/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/1/2020 | Barclays | Deutsche Bank: Q120 Results - asset quality and capital in focus |
| 5/1/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Good enough, for now |
| 5/1/2020 | Trefis | Trefis Report: Deutsche Bank - $6.43 Trefis Price Estimate |
| 5/2/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 5/4/2020 | BNP Paribas Exane | INVESTMENT BANKS : Assessing balance sheets after 1Q reporting |
| 5/4/2020 | Pareto Securities AS | Deutsche Bank-Model Update-05/04/2020 |
| 5/6/2020 | BuySellSignals Research | Deutsche Bank decreases 8% in 2020 |
| 5/7/2020 | Berenberg | Deutsche Bank (DBK GY) - Not out of the woods yet |
| 5/8/2020 | Moody's Investors Services | Deutsche Bank AG: Regular update - Restructuring progress mitigates coronavirus-related earnings strain |
| 5/8/2020 | UBS Equities | Deutsche Bank "Beyond the inflection point in a volatile world" (Neutral) |
| 5/8/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 5/11/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank: Restructuring During a Pandemic |
| 5/11/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank: Restructuring During a Pandemic |
| 5/11/2020 | Societe Generale | Banks - Deutsche Bank NPS tender offer – show of strength? - Credit Research |
| 5/12/2020 | BofA Global Research | European Morning Credit: Deutsche Bank, Allied Irish Banks, Bank of Ireland, Allianz, Iliad, Vodafone and Engie |
| 5/12/2020 | Kepler Cheuvreux | Taking advantage of the new rules |
| 5/13/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 5/21/2020 | Kepler Cheuvreux | Tender offer result |
| 5/26/2020 | BuySellSignals Research | Deutsche Bank GDR falls 15% in past quarter; Institutional Ownership steady |
| 5/29/2020 | Kepler Cheuvreux | Rating watch removed at Fitch level |
| 5/29/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |

**Exhibit 5B**

**Deutsche Bank AG**
**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 6/10/2020 | BofA Global Research | Deutsche Bank: Lower impairments, richly valued |
| 6/11/2020 | Kepler Cheuvreux | Deutsche Bank \| Hold \| DB to create International Private Bank |
| 6/11/2020 | Kepler Cheuvreux | International Private Bank created |
| 6/11/2020 | Morningstar, Inc. | Morningstar \| DB Updated Star Rating from 11 Jun 2020 |
| 6/12/2020 | Morningstar, Inc. | Morningstar \| DBK Updated Star Rating from 11 Jun 2020 |
| 6/16/2020 | Barclays | European IBs: Where do we go from here? |
| 6/16/2020 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |
| 6/16/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 6/18/2020 | Barclays | DBK: Risk 'deep dive' and capital guidance |
| 6/18/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Deep dive on risk |
| 6/18/2020 | JPMorgan | Deutsche Bank : Risk deep dive positive with helpful details but low RoTE generation justifies valuation discount |
| 6/18/2020 | Moody's Investors Services | Deutsche Bank AG: Restructuring progress supports DB's asset performance |
| 6/19/2020 | Commerzbank Corporate Clients | A deep dive into the loan book |
| 6/19/2020 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 6/19/2020 | Societe Generale | Deutsche Bank AG (Hold, TP=€7) - Analyst meeting - Reassuring 'Deep Dive' presentation on credit quality - A. Lim (2p) |
| 6/22/2020 | Kepler Cheuvreux | Deutsche Bank \| Reduce \| Too little margin |
| 6/25/2020 | BNP Paribas Exane | INVESTMENT BANKS : Reviewing Remuneration |
| 6/26/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 6/26/2020 | Morningstar, Inc. | Morningstar \| European Banks' U.S. Divisions Fare Well in Fed's 2020 Stress Tests |
| 6/26/2020 | Morningstar, Inc. | Morningstar \| European Banks' U.S. Divisions Fare Well in Fed's 2020 Stress Tests |
| 6/30/2020 | BofA Global Research | Deutsche Bank: IB moderating 2Q20 losses |
| 6/30/2020 | BuySellSignals Research | Deutsche Bank ADR surges 46% in Q2/2020 |
| 6/30/2020 | Kepler Cheuvreux | Deutsche Bank \| Reduce \| Pre-close sell-side briefing feedback |
| 7/6/2020 | Morningstar, Inc. | Morningstar \| Impact of Coronavirus on Credit Quality, Capital Adequacy, and Profitability Is Manageable |
| 7/6/2020 | Morningstar, Inc. | Morningstar \| Impact of Coronavirus on Credit Quality, Capital Adequacy, and Profitability Is Manageable |
| 7/6/2020 | Morningstar, Inc. | Morningstar \| DB Updated Star Rating from 06 Jul 2020 |
| 7/9/2020 | BNP Paribas Exane | INVESTMENT BANKS : Raising estimates ahead of 2Q reporting |
| 7/9/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 7/15/2020 | Commerzbank Corporate Clients | Q2 due 29 July: Revenue growth path in core bank to continue |
| 7/17/2020 | Credit Suisse | EU investment banks: US read-through positive for Q2 earnings |
| 7/20/2020 | Barclays | European IBs: Increasing Q220 Trading Estimates |
| 7/20/2020 | BuySellSignals Research | Deutsche Bank lifts 27% in past year |
| 7/21/2020 | Barclays | DBK Q220 Capital and Earnings Pre-announcement |
| 7/21/2020 | Morgan Stanley | Deutsche Bank: Pre-announced capital beat, CET1 at 13.3% |
| 7/21/2020 | UBS Equities | First Read: Deutsche Bank "Q2 2020 pre-announcement: Strong capital, softer ..." |
| 7/22/2020 | UniCredit Research | Daily Credit Briefing |
| 7/22/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for DB |
| 7/23/2020 | BofA Global Research | Deutsche Bank: Mitigating circumstances |
| 7/27/2020 | Kepler Cheuvreux | Banks & Asset Managers \| Least preferred list: Banco BPM out, Deutsche Bank in |
| 7/28/2020 | Warburg Research GmbH | Vorschau: Q2-Ergebnis dürfte Konsens leicht übertreffen |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/28/2020 | Warburg Research GmbH | Preview: Q2 result expected to slightly exceed consensus |
| 7/29/2020 | Barclays | DBK Q220 Results: Mixed trends |
| 7/29/2020 | Barclays | Deutsche Bank: Q220 results - franchise challenges |
| 7/29/2020 | BNP Paribas Exane | DEUTSCHE BANK (-): Stable capital, but unclear earnings power |
| 7/29/2020 | BofA Global Research | Deutsche Bank: 2Q20 a little better |
| 7/29/2020 | BofA Global Research | Deutsche Bank: 2Q was decent |
| 7/29/2020 | Commerzbank Corporate Clients | Q2: More light than shadow |
| 7/29/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Management comments on the 2Q20 call |
| 7/29/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - 2Q20 first look: In line with preannouncement |
| 7/29/2020 | JPMorgan | Deutsche Bank : Results ahead of expectations, but with 2H revenue normalisation expected: 4% L-T RoTE unchanged |
| 7/29/2020 | JPMorgan | Deutsche Bank : Model Update |
| 7/29/2020 | Kepler Cheuvreux | Deutsche Bank | Reduce | High but low quality beat |
| 7/29/2020 | Kepler Cheuvreux | Above expectations |
| 7/29/2020 | Moody's Investors Services | Deutsche Bank AG: Q2 2020: Regained strengths in core businesses help offset coronavirus disruption |
| 7/29/2020 | Morgan Stanley | Deutsche Bank: 2Q20: Strong capital print, PBT better |
| 7/29/2020 | Morgan Stanley | Deutsche Bank: Restructuring on track - another quarter under the belt |
| 7/29/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank: We Increase Our Fair Value Estimate on More Positive Revenue Outlook |
| 7/29/2020 | Morningstar, Inc. | Morningstar | Deutsche Bank: We Increase Our Fair Value Estimate on More Positive Revenue Outlook |
| 7/29/2020 | Morningstar, Inc. | Morningstar | Investment Bank Shines in Second Quarter, a Positive Sign for Deutsche Bank |
| 7/29/2020 | Morningstar, Inc. | Morningstar | Investment Bank Shines in Second Quarter, a Positive Sign for Deutsche Bank |
| 7/29/2020 | Morningstar, Inc. | Morningstar | DB Updated Star Rating from 29 Jul 2020 |
| 7/29/2020 | Pareto Securities AS | Deutsche Bank-Q2 results slightly better than expected-07/29/2020 |
| 7/29/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - DBK - Beat on a number of lines |
| 7/29/2020 | RBC Capital Markets | Deutsche Bank Aktiengesellschaft - Off to a new quarter |
| 7/29/2020 | The Business Research Company | Deutsche Bank AG (Deutsche Bank) Company Briefing |
| 7/29/2020 | UBS Equities | First Read: Deutsche Bank "Q2 2020: No additional major surprises after ..." |
| 7/30/2020 | Credit Suisse | DBKGn.F: Deutsche Bank - Post 2Q20: Still little reason to raise revenues |
| 7/30/2020 | RBC Capital Markets | UK & European Research at a Glance - July 30, 2020 |
| 7/30/2020 | RBC Capital Markets | Research at a Glance - [U.S.] Jul 30,2020 |
| 7/30/2020 | Societe Generale | Deutsche Bank AG - Equity/Credit review - Nothing has really changed – Negative on equity, positive on credit |
| 7/30/2020 | UBS Equities | Deutsche Bank "Q2 2020: Narrowing the losses but still a long way to go to ..." |
| 7/30/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 7/31/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 7/31/2020 | Trefis | Trefis Report: Deutsche Bank - $7.85 Trefis Price Estimate |
| 8/1/2020 | CFRA Equity Research | Deutsche Bank Aktiengesellschaft |
| 8/3/2020 | Kepler Cheuvreux | Deutsche Bank | Reduce | The almighty IB? |
| 8/4/2020 | Acquisdata | Deutsche Bank |
| 8/4/2020 | Acquisdata | Deutsche Bank AG |
| 8/4/2020 | Berenberg | Deutsche Bank (DBK GY) - Buoyancy likely to prove short lived |
| 8/4/2020 | Societe Generale | US Banks - From strength to strength – Increasing target prices for MS and GS |

**Exhibit 5B**

**Deutsche Bank AG**

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 8/7/2020 | Moody's Investors Services | Deutsche Bank Trust Company Americas: Update to credit analysis |
| 8/18/2020 | Acquisdata | Deutsche Bank AG |
| 8/27/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 8/28/2020 | SSIF Tradeville | Rezultate T2 2020 - Deutsche Bank AG |
| 8/31/2020 | BuySellSignals Research | Deutsche Bank adds 6.6% in past quarter |
| 9/1/2020 | Sadif Analytics Prime | Rating Update for Deutsche Bank AG |
| 9/3/2020 | BNP Paribas Exane | INVESTMENT BANKS : The beat goes on |
| 9/9/2020 | Kepler Cheuvreux | Deutsche Bank | Reduce | The Italian option with Banco BPM? |
| 9/17/2020 | BofA Global Research | Deutsche Bank: Better IB in Q3 |
| 9/18/2020 | RBC Capital Markets | UBS - Watch this space |
| 9/22/2020 | Corporate Watchdog Reports | Watchdog Report: DB - Now with Critical / Key Audit Matters |
| 9/22/2020 | GlobalData | Deutsche Bank AG (DBK) - Financial and Strategic SWOT Analysis Review |
| 9/22/2020 | JPMorgan | Deutsche Bank : Upgrading 2020 estimates to reflect stronger trading |
| 9/22/2020 | UBS Equities | First Read: Deutsche Bank "Reassuring Q3 FICC revenue guidance above ..." |
| 9/23/2020 | Morgan Stanley | Deutsche Bank: Risk Reward Update |
| 9/24/2020 | Zacks Equity Research | Deutsche Bank Aktiengesellschaft(DB) Zacks Company Report |
| 9/25/2020 | Wright Reports | Wright Investors Service Comprehensive Report for Deutsche Bank Aktiengesellschaft |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 4/27/2017 | First-Quarter 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/26/2017 | Price Target as of 5/2/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $13.33 | $14.03 | 5.25% | sell | sell |
| Banco Sabadell | $17.30 | $17.30 | 0.00% | sell | sell |
| Bankhaus Lampe | $22.46 | $22.90 | 1.96% | buy | buy |
| Bankhaus Metzler | $14.05 | $14.05 | 0.00% | sell | sell |
| Barclays | $18.27 | $18.49 | 1.20% | equalweight | equalweight |
| Berenberg | $11.46 | $11.68 | 1.92% | sell | sell |
| Citi | $15.66 | $15.55 | -0.70% | sell | sell |
| Commerzbank | $16.04 | $16.31 | 1.68% | reduce | reduce |
| Credit Suisse | | | | not rated | not rated |
| Day by Day | $21.70 | $21.70 | 0.00% | buy | buy |
| DZ Bank AG Research | $15.35 | $15.44 | 0.59% | sell | sell |
| Equinet Bank AG | $20.78 | $20.71 | -0.34% | buy | buy |
| Equita SIM | $24.06 | $24.06 | 0.00% | hold | hold |
| Goldman Sachs | $17.30 | $17.30 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $14.51 | $14.51 | 0.00% | underweight | underweight |
| Hamburger Sparkasse | | | | neutral | neutral |
| Hammer Partners | $18.39 | $18.39 | 0.00% | neutral | neutral |
| HSBC | $17.38 | $17.38 | 0.00% | hold | hold |
| Independent Research GmbH | $20.60 | $21.75 | 5.58% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $19.52 | $19.62 | 0.51% | neutral | neutral |
| Keefe Bruyette & Woods | $21.42 | $21.81 | 1.82% | outperform | outperform |
| Kepler Cheuvreux | $18.97 | $19.03 | 0.32% | buy | buy |
| M.M.Warburg Co. | $19.79 | $19.79 | 0.00% | hold | hold |
| Macquarie | $18.71 | $20.71 | 10.69% | outperform | outperform |
| Mainfirst | $17.14 | $17.40 | 1.52% | neutral | neutral |
| Mediobanca | $14.75 | $14.83 | 0.54% | underperform | underperform |
| Morgan Stanley | $18.55 | $18.16 | -2.10% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | | | | hold | hold |
| Natixis | $11.93 | $12.17 | 2.01% | reduce | reduce |
| NORD/LB | $14.85 | $15.05 | 1.35% | sell | sell |
| Oddo BHF | $15.47 | $15.47 | 0.00% | neutral | neutral |
| RBC Capital | $15.04 | $15.26 | 1.46% | sector perform | sector perform |
| Redburn | | | | sell | sell |
| Societe Generale | $11.10 | $11.19 | 0.81% | sell | sell |
| Wise-owl.com | $22.23 | $22.23 | 0.00% | buy | buy |
| **Total** | **$17.36** | **$17.56** | **1.14%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/27/2017 | Second-Quarter 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/26/2017 | Price Target as of 8/1/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $15.59 | $15.86 | 1.73% | sell | sell |
| Banco Sabadell | $17.30 | $17.30 | 0.00% | sell | sell |
| Bankhaus Lampe | $24.50 | $24.49 | -0.04% | buy | buy |
| Bankhaus Metzler | $16.30 | $16.30 | 0.00% | sell | sell |
| Berenberg | $11.68 | $11.68 | 0.00% | sell | sell |
| Citi | $13.96 | $14.00 | 0.29% | sell | sell |
| Commerzbank | $17.45 | $17.50 | 0.29% | reduce | reduce |
| Credit Suisse | $17.60 | $17.61 | 0.06% | underperform | underperform |
| Day by Day | | | | hold | hold |
| DZ Bank AG Research | $20.58 | $21.58 | 4.86% | buy | buy |
| Equinet Bank AG | $20.71 | $20.71 | 0.00% | buy | buy |
| Equita SIM | $24.06 | $24.06 | 0.00% | hold | hold |
| Goldman Sachs | $17.93 | $17.93 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $19.25 | $19.25 | 0.00% | underweight | underweight |
| Hamburger Sparkasse | | | | neutral | neutral |
| Hammer Partners | $18.61 | $18.55 | -0.32% | neutral | neutral |
| HSBC | $21.64 | $21.64 | 0.00% | hold | hold |
| Independent Research GmbH | $23.28 | $23.33 | 0.21% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $21.00 | $19.83 | -5.57% | neutral | neutral |
| Keefe Bruyette & Woods | $21.89 | $22.16 | 1.23% | outperform | outperform |
| Kepler Cheuvreux | $19.80 | $20.41 | 3.08% | buy | buy |
| M.M.Warburg Co. | $19.79 | $19.79 | 0.00% | hold | hold |
| Macquarie | $21.70 | $19.37 | -10.74% | outperform | neutral |
| Mainfirst | $19.77 | $19.83 | 0.30% | neutral | neutral |
| Mediobanca | $15.33 | $15.97 | 4.17% | underperform | underperform |
| Morgan Stanley | $18.16 | $19.48 | 7.27% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | | | | hold | hold |
| Natixis | $13.99 | $15.85 | 13.30% | reduce | reduce |
| NORD/LB | $17.38 | $16.91 | -2.70% | sell | sell |
| Oddo BHF | $15.47 | $15.47 | 0.00% | neutral | neutral |
| RBC Capital | $16.33 | $16.33 | 0.00% | sector perform | sector perform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $11.19 | $12.13 | 8.40% | sell | sell |
| Wise-owl.com | $22.23 | $22.23 | 0.00% | buy | buy |
| **Total** | **$18.48** | **$18.59** | **0.56%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 10/26/2017 | Third-Quarter 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/25/2017 | Price Target as of 10/31/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $15.22 | $15.30 | 0.53% | reduce | reduce |
| Banco Sabadell | $16.22 | $16.22 | 0.00% | sell | sell |
| Bankhaus Lampe | $23.57 | $23.36 | -0.89% | buy | buy |
| Bankhaus Metzler | $15.46 | $15.46 | 0.00% | sell | sell |
| Berenberg | $12.79 | $12.79 | 0.00% | sell | sell |
| BNP Paribas Exane | $14.70 | $14.37 | -2.24% | underperform | underperform |
| Citi | $11.16 | $11.05 | -0.99% | sell | sell |
| Commerzbank | $17.92 | $17.52 | -2.23% | reduce | reduce |
| Creative Global Investments | | $21.03 | | | buy |
| Credit Suisse | $17.09 | $16.94 | -0.88% | neutral | neutral |
| Day by Day | $10.27 | $10.27 | 0.00% | sell | sell |
| DZ Bank AG Research | $21.58 | $20.44 | -5.28% | buy | buy |
| Equinet Bank AG | $20.71 | $20.71 | 0.00% | buy | buy |
| Equita SIM | $24.06 | $24.06 | 0.00% | hold | hold |
| Goldman Sachs | $18.59 | $18.59 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $19.40 | $19.40 | 0.00% | underweight | underweight |
| Hamburger Sparkasse | | | | neutral | neutral |
| Hammer Partners | $18.55 | $18.55 | 0.00% | neutral | neutral |
| HSBC | $16.71 | $16.71 | 0.00% | hold | hold |
| Independent Research GmbH | $22.32 | $22.20 | -0.54% | buy | buy |
| JP Morgan | $20.31 | $18.54 | -8.71% | neutral | neutral |
| Keefe Bruyette & Woods | $17.72 | $17.52 | -1.13% | market perform | market perform |
| Kepler Cheuvreux | $20.41 | $20.44 | 0.15% | buy | buy |
| M.M.Warburg Co. | $18.19 | $18.19 | 0.00% | hold | hold |
| Macquarie | $14.64 | $14.49 | -1.02% | underperform | underperform |
| Mainfirst | $16.44 | $16.35 | -0.55% | neutral | neutral |
| Mediobanca | $15.51 | $15.30 | -1.35% | underperform | underperform |
| Morgan Stanley | $19.21 | $17.52 | -8.80% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | | | | hold | hold |
| Natixis | $15.85 | $14.49 | -8.58% | reduce | reduce |
| NORD/LB | $16.91 | $16.94 | 0.18% | sell | hold |
| Oddo BHF | $17.06 | $16.34 | -4.22% | neutral | neutral |
| RBC Capital | $15.83 | $15.07 | -4.80% | sector perform | sector perform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $12.56 | $12.17 | -3.11% | sell | sell |
| Wise-owl.com | $22.23 | $22.23 | 0.00% | buy | buy |
| **Total** | **$17.47** | **$17.29** | **-1.06%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 2/2/2018 | Fourth-Quarter/Full-Year 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/1/2018 | Price Target as of 2/7/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $18.47 | $15.34 | -16.95% | reduce | reduce |
| Banco Sabadell | $16.42 | $16.42 | 0.00% | sell | sell |
| Bankhaus Lampe | $22.33 | $20.86 | -6.58% | buy | buy |
| Bankhaus Metzler | $15.57 | $15.57 | 0.00% | sell | sell |
| Berenberg | $14.32 | $14.32 | 0.00% | sell | sell |
| BNP Paribas Exane | $14.50 | $15.29 | 5.45% | underperform | underperform |
| Citi | $11.62 | $11.77 | 1.29% | sell | sell |
| Commerzbank | $17.52 | $17.52 | 0.00% | reduce | reduce |
| Credit Suisse | $19.97 | $18.64 | -6.66% | neutral | neutral |
| Day by Day | $10.27 | $10.27 | 0.00% | sell | sell |
| DZ Bank AG Research | $21.08 | $20.57 | -2.42% | buy | buy |
| Equinet Bank AG | $22.35 | $22.35 | 0.00% | buy | buy |
| Goldman Sachs | $18.50 | $18.50 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $19.40 | $19.40 | 0.00% | underweight | underweight |
| Hammer Partners | $18.67 | $19.45 | 4.18% | neutral | neutral |
| HSBC | $19.16 | $19.16 | 0.00% | hold | hold |
| Independent Research GmbH | $21.56 | $21.20 | -1.67% | buy | buy |
| JP Morgan | $19.07 | $17.40 | -8.76% | neutral | neutral |
| Keefe Bruyette & Woods | $18.20 | $16.16 | -11.21% | underperform | underperform |
| Kepler Cheuvreux | | | | not rated | not rated |
| M.M.Warburg Co. | $17.33 | $17.33 | 0.00% | hold | hold |
| Macquarie | $15.17 | $15.54 | 2.44% | underperform | underperform |
| Mainfirst | $18.62 | $14.72 | -20.95% | neutral | underperform |
| Mediobanca | $17.14 | $16.16 | -5.72% | underperform | underperform |
| Morgan Stanley | $18.31 | $16.65 | -9.07% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | | $21.68 | | hold | buy |
| Natixis | $14.01 | $13.30 | -5.07% | reduce | reduce |
| NORD/LB | $18.98 | $18.70 | -1.48% | hold | hold |
| Oddo BHF | $18.66 | $18.66 | 0.00% | neutral | neutral |
| RBC Capital | $19.28 | $16.78 | -12.97% | sector perform | sector perform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $12.56 | $13.05 | 3.90% | sell | sell |
| **Total** | **$17.55** | **$17.09** | **-2.63%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 4/26/2018 | First-Quarter 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/25/2018 | Price Target as of 5/1/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $13.70 | $12.22 | -10.80% | reduce | reduce |
| Banco Sabadell | $15.15 | $15.15 | 0.00% | sell | sell |
| Bankhaus Lampe | $20.90 | $20.61 | -1.39% | buy | buy |
| Bankhaus Metzler | $13.50 | $13.34 | -1.19% | sell | sell |
| Berenberg | $14.81 | $14.81 | 0.00% | sell | sell |
| BNP Paribas Exane | $14.44 | $12.61 | -12.67% | underperform | underperform |
| Citi | $10.62 | $10.43 | -1.79% | sell | sell |
| Commerzbank | $13.58 | $13.34 | -1.77% | reduce | reduce |
| Credit Suisse | $16.05 | $14.53 | -9.47% | neutral | neutral |
| Day by Day | $10.75 | $10.75 | 0.00% | sell | sell |
| DZ Bank AG Research | $16.75 | $16.37 | -2.27% | buy | buy |
| Equinet Bank AG | $22.15 | $16.98 | -23.34% | buy | buy |
| Goldman Sachs | $18.27 | $18.27 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $19.40 | $19.40 | 0.00% | underweight | underweight |
| Hammer Partners | $16.98 | $16.98 | 0.00% | neutral | neutral |
| HSBC | $14.78 | $14.78 | 0.00% | hold | hold |
| Independent Research GmbH | $13.55 | $12.73 | -6.05% | sell | sell |
| JP Morgan | $14.69 | $14.53 | -1.09% | neutral | neutral |
| Keefe Bruyette & Woods | $11.00 | $10.90 | -0.91% | underperform | underperform |
| Kepler Cheuvreux | | | | not rated | not rated |
| M.M.Warburg Co. | $15.51 | $15.51 | 0.00% | hold | hold |
| Macquarie | $13.07 | $12.72 | -2.68% | underperform | underperform |
| Mainfirst | $12.93 | $12.73 | -1.55% | underperform | underperform |
| Mediobanca | $13.58 | $13.32 | -1.91% | underperform | underperform |
| Morgan Stanley | $15.27 | $15.26 | -0.07% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | $19.20 | $21.22 | 10.52% | buy | buy |
| Natixis | $13.30 | $12.11 | -8.95% | reduce | reduce |
| NORD/LB | $15.40 | $15.16 | -1.56% | hold | hold |
| Oddo BHF | $13.53 | $13.34 | -1.40% | neutral | neutral |
| RBC Capital | $14.78 | $14.53 | -1.69% | sector perform | sector perform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $12.34 | $9.69 | -21.47% | sell | sell |
| Spin-Off Research | $13.50 | $13.50 | 0.00% | hold | hold |
| **Total** | **$14.95** | **$14.45** | **-3.38%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/25/2018 | Second-Quarter 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/24/2018 | Price Target as of 7/30/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $10.01 | $10.80 | 7.89% | sell | sell |
| Banco Sabadell | $15.15 | $15.15 | 0.00% | sell | sell |
| Bankhaus Lampe | $17.56 | $16.32 | -7.06% | buy | buy |
| Bankhaus Metzler | $11.37 | $11.43 | 0.53% | hold | hold |
| Barclays | $9.36 | $9.34 | -0.21% | underweight | underweight |
| Berenberg | $14.05 | $14.05 | 0.00% | sell | sell |
| BNP Paribas Exane | $11.18 | $10.51 | -5.99% | underperform | underperform |
| Citi | $8.71 | $8.75 | 0.46% | sell | sell |
| Commerzbank | $12.88 | $12.85 | -0.23% | hold | hold |
| Credit Suisse | $12.77 | $12.83 | 0.47% | neutral | neutral |
| Day by Day | $6.90 | $6.91 | 0.14% | sell | sell |
| DZ Bank AG Research | $11.12 | $11.68 | 5.04% | hold | hold |
| Equinet Bank AG | $16.98 | $16.98 | 0.00% | buy | buy |
| Goldman Sachs | $14.64 | $14.64 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | | | | underweight | underweight |
| Hammer Partners | $10.37 | $10.37 | 0.00% | neutral | neutral |
| HSBC | $13.98 | $13.98 | 0.00% | hold | hold |
| Independent Research GmbH | $10.49 | $10.51 | 0.19% | sell | sell |
| ISS-EVA | | | | | underweight |
| JP Morgan | $12.82 | $12.25 | -4.45% | neutral | neutral |
| Keefe Bruyette & Woods | $10.51 | $11.72 | 11.51% | underperform | underperform |
| Kepler Cheuvreux | $9.86 | $10.15 | 2.94% | reduce | reduce |
| M.M.Warburg Co. | $12.14 | $12.14 | 0.00% | hold | hold |
| Mainfirst | $11.65 | $11.68 | 0.26% | neutral | neutral |
| Mediobanca | $10.54 | $10.50 | -0.38% | underperform | underperform |
| Morgan Stanley | $10.54 | $10.51 | -0.28% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | $17.56 | $17.49 | -0.40% | buy | buy |
| NORD/LB | $13.46 | $12.85 | -4.53% | hold | hold |
| Oddo BHF | $11.00 | $11.00 | 0.00% | reduce | reduce |
| RBC Capital | $9.36 | $9.34 | -0.21% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $9.37 | $9.37 | 0.00% | sell | sell |
| **Total** | **$11.94** | **$11.93** | **-0.07%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 10/24/2018 | Third-Quarter 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/23/2018 | Price Target as of 10/29/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $10.19 | $9.55 | -6.28% | reduce | reduce |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Lampe | $16.13 | $13.68 | -15.19% | buy | buy |
| Bankhaus Metzler | $11.44 | $10.92 | -4.55% | hold | hold |
| Barclays | $9.25 | $9.10 | -1.62% | underweight | underweight |
| Berenberg | $9.27 | $9.27 | 0.00% | sell | sell |
| BNP Paribas Exane | $10.33 | $10.25 | -0.77% | underperform | underperform |
| Citi | $8.18 | $8.09 | -1.10% | sell | sell |
| Commerzbank | $12.62 | $11.39 | -9.75% | hold | hold |
| Credit Suisse | $11.53 | $10.80 | -6.33% | neutral | neutral |
| Day by Day | $8.89 | $8.89 | 0.00% | sell | sell |
| DZ Bank AG Research | $11.68 | $11.17 | -4.37% | hold | hold |
| Equinet Bank AG | $16.98 | $16.98 | 0.00% | buy | buy |
| Goldman Sachs | $13.37 | $13.37 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $9.96 | $9.96 | 0.00% | underweight | underweight |
| Hammer Partners | $9.35 | $9.35 | 0.00% | sell | sell |
| HSBC | $12.71 | $11.39 | -10.39% | hold | hold |
| Independent Research GmbH | $10.51 | $9.68 | -7.90% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $12.18 | $11.96 | -1.81% | neutral | neutral |
| Keefe Bruyette & Woods | $11.48 | $10.25 | -10.71% | underperform | underperform |
| Kepler Cheuvreux | $10.15 | $10.35 | 1.97% | reduce | reduce |
| M.M.Warburg Co. | $12.14 | $12.14 | 0.00% | hold | hold |
| Mainfirst | $12.10 | $11.96 | -1.16% | neutral | neutral |
| Mediobanca | $10.32 | $9.55 | -7.46% | underperform | underperform |
| Morgan Stanley | $10.51 | $10.25 | -2.47% | Underwt/In-Line | Underwt/In-Line |
| Morningstar | $17.49 | $13.67 | -21.84% | buy | buy |
| NORD/LB | $12.85 | $10.88 | -15.33% | hold | hold |
| Oddo BHF | $10.83 | $10.83 | 0.00% | reduce | reduce |
| RBC Capital | $9.20 | $9.11 | -0.98% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $9.22 | $7.40 | -19.74% | sell | sell |
| **Total** | **$11.37** | **$10.75** | **-5.47%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/1/2019 | Fourth-Quarter/Full-Year 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 1/31/2019 | Price Target as of 2/6/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $8.00 | $7.63 | -4.63% | sell | sell |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Lampe | $12.55 | $12.62 | 0.56% | buy | buy |
| Bankhaus Metzler | $10.90 | $10.09 | -7.43% | hold | hold |
| Barclays | $7.42 | $7.45 | 0.40% | underweight | underweight |
| Berenberg | $9.13 | $8.00 | -12.38% | sell | sell |
| BNP Paribas Exane | $7.96 | $8.00 | 0.50% | underperform | underperform |
| Citi | $7.62 | $7.43 | -2.49% | sell | sell |
| Commerzbank | $10.17 | $10.32 | 1.47% | hold | hold |
| Credit Suisse | $9.68 | $9.14 | -5.58% | neutral | neutral |
| Day by Day | $6.66 | $6.66 | 0.00% | sell | sell |
| DZ Bank AG Research | $8.24 | $8.60 | 4.37% | hold | hold |
| Goldman Sachs | $11.37 | $11.37 | 0.00% | neutral/neutral | neutral/neutral |
| Grupo Santander | $9.86 | $9.86 | 0.00% | underweight | underweight |
| HSBC | $11.39 | $9.70 | -14.84% | hold | hold |
| Independent Research GmbH | $8.03 | $8.03 | 0.00% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $9.15 | $9.14 | -0.11% | neutral | neutral |
| Keefe Bruyette & Woods | $6.87 | $6.86 | -0.15% | underperform | underperform |
| Kepler Cheuvreux | $10.37 | $7.42 | -28.45% | reduce | reduce |
| M.M.Warburg Co. | $8.67 | $8.67 | 0.00% | hold | hold |
| Mainfirst | $9.16 | $9.18 | 0.22% | neutral | neutral |
| Mediobanca | $9.63 | $7.99 | -17.03% | underperform | underperform |
| Morgan Stanley | $9.12 | $9.18 | 0.66% | Underwt/In-Line | Underwt/In-Line |
| Morningstar | $13.67 | $10.50 | -23.19% | buy | hold |
| NORD/LB | $10.88 | $9.18 | -15.63% | hold | hold |
| Oddo BHF | $10.72 | $8.12 | -24.25% | reduce | reduce |
| Pareto Securities | $9.61 | $9.13 | -4.99% | hold | hold |
| RBC Capital | $8.58 | $8.60 | 0.23% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $6.31 | $6.27 | -0.63% | sell | sell |
| Zacks | | | | sell | sell |
| **Total** | **$9.38** | **$8.81** | **-6.09%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 4/26/2019 | First-Quarter 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/25/2019 | Price Target as of 5/1/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $8.49 | $8.48 | -0.12% | reduce | reduce |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Lampe | $12.48 | $12.28 | -1.60% | buy | buy |
| Bankhaus Metzler | $9.36 | $9.38 | 0.21% | hold | hold |
| Barclays | $7.24 | $7.31 | 0.97% | underweight | underweight |
| Berenberg | $7.91 | $7.91 | 0.00% | sell | sell |
| BNP Paribas Exane | $7.91 | $7.81 | -1.26% | underperform | underperform |
| Citi | $6.81 | $6.71 | -1.47% | sell | sell |
| Commerzbank | $10.32 | $8.94 | -13.37% | hold | hold |
| Credit Suisse | $8.91 | $7.27 | -18.41% | neutral | underperform |
| Day by Day | $6.56 | $6.52 | -0.61% | sell | sell |
| DZ Bank AG Research | $8.50 | $8.37 | -1.53% | hold | hold |
| Goldman Sachs | | $9.39 | | not rated | neutral |
| Grupo Santander | $9.86 | $9.86 | 0.00% | underweight | underweight |
| HSBC | $9.54 | $9.54 | 0.00% | hold | hold |
| Independent Research GmbH | $7.93 | $7.81 | -1.51% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $7.80 | $7.83 | 0.38% | neutral | neutral |
| Keefe Bruyette & Woods | $6.68 | $6.75 | 1.05% | underperform | underperform |
| Kepler Cheuvreux | $7.35 | $7.27 | -1.09% | reduce | reduce |
| M.M.Warburg Co. | $8.67 | $8.67 | 0.00% | hold | hold |
| Mediobanca | $7.56 | $7.49 | -0.93% | underperform | underperform |
| Morgan Stanley | | $7.64 | | restricted | Underwt/In-Line |
| Morningstar | $10.42 | $10.29 | -1.25% | hold | hold |
| NORD/LB | $7.93 | $8.93 | 12.61% | sell | hold |
| Oddo BHF | $7.96 | $7.94 | -0.25% | reduce | reduce |
| Pareto Securities | $8.91 | $8.94 | 0.34% | hold | hold |
| RBC Capital | $8.35 | $8.37 | 0.24% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $6.21 | $6.15 | -0.97% | sell | sell |
| Zacks | | | | hold | hold |
| **Total** | **$8.46** | **$8.36** | **-1.15%** | | |

Exhibit 5C

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 7/24/2019 | Second-Quarter 2019 Earnings Results | | | |
|---|---|---|---|---|
| Firm | Price Target as of 7/23/2019 | Price Target as of 7/29/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $7.34 | $7.42 | 1.09% | reduce | reduce |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Lampe | $10.11 | $10.03 | -0.79% | buy | buy |
| Bankhaus Metzler | $7.62 | $7.62 | 0.00% | hold | hold |
| Barclays | $5.61 | $5.56 | -0.89% | underweight | underweight |
| Berenberg | $6.73 | $6.73 | 0.00% | sell | sell |
| BNP Paribas Exane | $7.81 | $6.67 | -14.60% | underperform | underperform |
| Citi | $7.18 | $6.68 | -6.96% | sell | sell |
| Commerzbank | $8.97 | $8.92 | -0.56% | hold | hold |
| Credit Suisse | $6.74 | $6.68 | -0.89% | underperform | underperform |
| Day by Day | $4.60 | $4.57 | -0.65% | sell | sell |
| DZ Bank AG Research | $7.77 | $7.69 | -1.03% | hold | hold |
| Goldman Sachs | $8.75 | $8.75 | 0.00% | neutral | neutral |
| Grupo Santander | $4.49 | $4.49 | 0.00% | underweight | underweight |
| HSBC | $7.74 | $7.74 | 0.00% | hold | hold |
| Independent Research GmbH | $8.13 | $8.08 | -0.62% | hold | hold |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $7.01 | $6.96 | -0.71% | neutral | neutral |
| Keefe Bruyette & Woods | $6.76 | $6.68 | -1.18% | underperform | underperform |
| Kepler Cheuvreux | $7.29 | $7.23 | -0.82% | hold | hold |
| M.M.Warburg Co. | $8.67 | $8.67 | 0.00% | hold | hold |
| Mediobanca | $6.95 | $6.95 | 0.00% | underperform | underperform |
| Morgan Stanley | $7.07 | $7.02 | -0.71% | Underwt/In-Line | Underwt/In-Line |
| Morningstar | $10.11 | $10.03 | -0.79% | buy | buy |
| NORD/LB | $7.96 | $7.96 | 0.00% | hold | hold |
| Oddo BHF | $7.97 | $7.97 | 0.00% | reduce | reduce |
| Pareto Securities | $8.92 | $8.92 | 0.00% | hold | hold |
| RBC Capital | $7.85 | $7.79 | -0.76% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $4.49 | $4.45 | -0.89% | sell | sell |
| Zacks | $9.00 | $9.00 | 0.00% | neutral | neutral |
| **Total** | **$7.59** | **$7.50** | **-1.08%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 10/30/2019 | Third-Quarter 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/29/2019 | Price Target as of 11/4/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $7.50 | $7.10 | -5.33% | reduce | reduce |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Lampe | $8.91 | | | buy | |
| Bankhaus Metzler | $6.84 | $6.84 | 0.00% | sell | sell |
| Barclays | $5.54 | $5.56 | 0.36% | underweight | underweight |
| Berenberg | $6.14 | $6.13 | -0.16% | sell | sell |
| BNP Paribas Exane | $6.68 | $6.68 | 0.00% | underperform | underperform |
| Citi | $6.47 | $6.46 | -0.15% | sell | sell |
| Commerzbank | $8.88 | $8.89 | 0.11% | hold | hold |
| Credit Suisse | $6.66 | $6.67 | 0.15% | underperform | underperform |
| Day by Day | $4.55 | $4.57 | 0.44% | sell | sell |
| DZ Bank AG Research | $7.69 | $7.67 | -0.26% | hold | hold |
| Goldman Sachs | $9.14 | $9.14 | 0.00% | neutral | neutral |
| Grupo Santander | $4.44 | $4.44 | 0.00% | underweight | underweight |
| HSBC | $6.89 | $6.89 | 0.00% | hold | hold |
| Independent Research GmbH | $6.68 | $6.80 | 1.80% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $6.94 | $6.67 | -3.89% | neutral | neutral |
| Keefe Bruyette & Woods | $6.69 | $6.67 | -0.30% | underperform | underperform |
| Kepler Cheuvreux | $7.23 | $6.70 | -7.33% | hold | hold |
| M.M.Warburg Co. | $8.67 | $8.67 | 0.00% | hold | hold |
| Mediobanca | $6.40 | $6.40 | 0.00% | underperform | underperform |
| Morgan Stanley | $6.62 | $6.67 | 0.76% | Underwt/In-Line | Underwt/In-Line |
| Morningstar | $10.10 | $10.10 | 0.00% | buy | buy |
| NORD/LB | $7.96 | $7.96 | 0.00% | hold | hold |
| Oddo BHF | $8.66 | $8.66 | 0.00% | reduce | reduce |
| Pareto Securities | $8.82 | $8.82 | 0.00% | hold | hold |
| RBC Capital | $7.75 | $7.78 | 0.39% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $4.38 | $4.46 | 1.83% | sell | sell |
| Zacks | $8.00 | $8.00 | 0.00% | neutral | neutral |
| **Total** | **$7.30** | **$7.21** | **-1.24%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 1/30/2020 | Fourth-Quarter/Full-Year 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 1/29/2020 | Price Target as of 2/4/2020 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $7.65 | $7.74 | 1.18% | reduce | sell |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Metzler | $6.88 | $6.87 | -0.15% | sell | sell |
| Barclays | $5.55 | $5.54 | -0.18% | underweight | underweight |
| Berenberg | $6.13 | $6.13 | 0.00% | sell | sell |
| BNP Paribas Exane | $6.66 | $6.87 | 3.15% | underperform | underperform |
| Citi | $7.17 | $7.43 | 3.63% | sell | sell |
| Commerzbank | $8.82 | $9.38 | 6.35% | hold | hold |
| Credit Suisse | $6.60 | $6.65 | 0.76% | underperform | underperform |
| Day by Day | $4.52 | | | sell | hold |
| DZ Bank AG Research | $7.65 | $8.39 | 9.67% | hold | hold |
| Goldman Sachs | $9.09 | $9.09 | 0.00% | neutral | neutral |
| Grupo Santander | $4.40 | $4.40 | 0.00% | underweight | underweight |
| HSBC | $6.89 | $6.89 | 0.00% | hold | hold |
| Independent Research GmbH | $6.78 | $7.54 | 11.21% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $6.66 | $7.76 | 16.52% | neutral | neutral |
| Keefe Bruyette & Woods | $5.53 | $5.52 | -0.18% | underperform | underperform |
| Kepler Cheuvreux | $7.78 | $7.74 | -0.51% | hold | hold |
| M.M.Warburg Co. | $8.36 | $8.36 | 0.00% | hold | hold |
| Mediobanca | $6.39 | $7.09 | 10.95% | underperform | underperform |
| Morgan Stanley | $6.68 | $6.62 | -0.90% | Underwt/Attractive | Underwt/Attractive |
| Morningstar | $10.01 | $9.95 | -0.60% | hold | hold |
| NORD/LB | $7.96 | $8.72 | 9.55% | hold | hold |
| Oddo BHF | $8.76 | $8.76 | 0.00% | reduce | reduce |
| Pareto Securities | $8.81 | $8.85 | 0.45% | hold | hold |
| RBC Capital | $7.78 | $8.28 | 6.43% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $4.45 | $8.87 | 99.33% | sell | hold |
| Zacks | $8.00 | $8.00 | 0.00% | neutral | neutral |
| **Total** | **$7.23** | **$7.70** | **6.51%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 4/29/2020 | First-Quarter 2020 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/28/2020 | Price Target as of 5/4/2020 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $5.15 | $5.65 | 9.71% | sell | sell |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Metzler | $6.07 | $6.07 | 0.00% | sell | sell |
| Barclays | $3.79 | $3.85 | 1.58% | underweight | underweight |
| Berenberg | $4.89 | $4.89 | 0.00% | sell | sell |
| BNP Paribas Exane | $5.41 | $5.45 | 0.74% | underperform | underperform |
| Citi | $4.33 | $4.34 | 0.23% | sell | sell |
| Commerzbank | $6.49 | $7.66 | 18.03% | hold | hold |
| Credit Suisse | $5.41 | $5.47 | 1.11% | underperform | underperform |
| Day by Day | $4.15 | $4.85 | 16.87% | sell | sell |
| DZ Bank AG Research | $5.95 | $6.51 | 9.41% | hold | hold |
| Goldman Sachs | $7.14 | $7.14 | 0.00% | neutral | neutral |
| Grupo Santander | $4.33 | $4.33 | 0.00% | underweight | underweight |
| HSBC | $6.18 | $6.21 | 0.49% | hold | hold |
| Independent Research GmbH | $6.08 | $6.12 | 0.66% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $6.49 | $6.89 | 6.16% | neutral | neutral |
| Keefe Bruyette & Woods | $3.25 | $3.25 | 0.00% | underperform | underperform |
| Kepler Cheuvreux | $4.37 | $4.37 | 0.00% | hold | hold |
| M.M.Warburg Co. | $8.36 | $8.36 | 0.00% | hold | hold |
| Mediobanca | $4.98 | $4.98 | 0.00% | underperform | underperform |
| Morgan Stanley | $6.49 | $6.51 | 0.31% | Underwt/Attractive | Underwt/Attractive |
| Morningstar | $7.60 | $7.66 | 0.79% | hold | hold |
| NORD/LB | $7.03 | $7.66 | 8.96% | hold | hold |
| Oddo BHF | $5.84 | $5.84 | 0.00% | reduce | reduce |
| Pareto Securities | $8.66 | $8.72 | 0.69% | hold | hold |
| RBC Capital | $5.43 | $6.59 | 21.36% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $7.04 | $7.66 | 8.81% | hold | hold |
| Zacks | $6.50 | $6.50 | 0.00% | neutral | neutral |
| **Total** | **$5.99** | **$6.21** | **3.65%** | | |

**Exhibit 5C**

## Deutsche Bank AG

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/29/2020 | Second-Quarter 2020 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/28/2020 | Price Target as of 8/3/2020 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| AlphaValue/Baader Europe | $6.26 | $6.13 | -2.08% | sell | sell |
| Banco Sabadell | $10.36 | $10.36 | 0.00% | sell | sell |
| Bankhaus Metzler | $6.87 | $6.87 | 0.00% | sell | sell |
| Barclays | $5.18 | $5.30 | 2.32% | underweight | underweight |
| Berenberg | $5.15 | $5.15 | 0.00% | sell | sell |
| BNP Paribas Exane | $5.87 | $5.89 | 0.34% | underperform | underperform |
| Citi | $8.58 | $8.83 | 2.91% | sell | sell |
| Commerzbank | $7.98 | $8.24 | 3.26% | hold | hold |
| Credit Suisse | $5.72 | $6.49 | 13.46% | underperform | underperform |
| Day by Day | | | | hold | hold |
| DZ Bank AG Research | $9.02 | $9.42 | 4.43% | hold | hold |
| Goldman Sachs | $7.14 | $7.14 | 0.00% | neutral | neutral |
| Grupo Santander | $4.70 | $4.70 | 0.00% | underweight | underweight |
| HSBC | $8.00 | $8.00 | 0.00% | hold | hold |
| Independent Research GmbH | $6.12 | $7.91 | 29.25% | sell | sell |
| ISS-EVA | | | | underweight | underweight |
| JP Morgan | $7.84 | $8.24 | 5.10% | neutral | neutral |
| Keefe Bruyette & Woods | $6.80 | $7.06 | 3.82% | underperform | underperform |
| Kepler Cheuvreux | $7.34 | $8.22 | 11.99% | reduce | reduce |
| M.M.Warburg Co. | $9.04 | $9.04 | 0.00% | hold | hold |
| Mediobanca | $5.84 | $6.14 | 5.14% | underperform | underperform |
| Morgan Stanley | $8.06 | $8.83 | 9.55% | Underwt/Attractive | Underwt/Attractive |
| Morningstar | $7.60 | $9.50 | 25.00% | sell | hold |
| NORD/LB | $7.66 | $9.07 | 18.41% | hold | hold |
| Oddo BHF | $6.08 | $6.08 | 0.00% | reduce | reduce |
| Pareto Securities | $9.05 | $9.42 | 4.09% | hold | hold |
| RBC Capital | $7.90 | $8.24 | 4.30% | underperform | underperform |
| Redburn | | | | neutral | neutral |
| Societe Generale | $8.57 | $8.58 | 0.12% | sell | sell |
| Zacks | $6.50 | $11.80 | 81.54% | neutral | neutral |
| **Total** | **$7.23** | **$7.80** | **7.90%** | | |

# Exhibit 6

## Deutsche Bank AG
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/13/2017 | |
| 2 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/15/2017 | |
| 3 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/15/2017 | |
| 4 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/17/2017 | |
| 5 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/17/2017 | |
| 6 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2017 | |
| 7 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2017 | |
| 8 | IRANNOTICE | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2017 | |
| 9 | 20-F | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2017 | 12/31/2016 |
| 10 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2017 | 3/20/2017 |
| 11 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2017 | |
| 12 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/21/2017 | |
| 13 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/21/2017 | |
| 14 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/23/2017 | |
| 15 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/23/2017 | |
| 16 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/27/2017 | |
| 17 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/27/2017 | |
| 18 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/28/2017 | |
| 19 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/29/2017 | |
| 20 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/29/2017 | 3/1/2017 |
| 21 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/29/2017 | 3/1/2017 |
| 22 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/29/2017 | |
| 23 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/30/2017 | |
| 24 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/30/2017 | |
| 25 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/3/2017 | |
| 26 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/5/2017 | |
| 27 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/5/2017 | |
| 28 | 424B5 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/7/2017 | |
| 29 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/7/2017 | |
| 30 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/7/2017 | |
| 31 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/10/2017 | |
| 32 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/11/2017 | |
| 33 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/12/2017 | |
| 34 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/13/2017 | |
| 35 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/13/2017 | |
| 36 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/17/2017 | |
| 37 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/18/2017 | 4/18/2017 |
| 38 | F-N | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/19/2017 | |
| 39 | F-4 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/19/2017 | |
| 40 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2017 | |
| 41 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/26/2017 | |
| 42 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/27/2017 | |
| 43 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/27/2017 | 4/27/2017 |
| 44 | SC 13D | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 5/2/2017 | |
| 45 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2017 | |
| 46 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/3/2017 | |
| 47 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/3/2017 | |

# Exhibit 6

## Deutsche Bank AG
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 48 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/5/2017 | 5/5/2017 |
| 49 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/8/2017 | |
| 50 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/8/2017 | |
| 51 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/9/2017 | 5/9/2017 |
| 52 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/10/2017 | |
| 53 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/10/2017 | |
| 54 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/11/2017 | |
| 55 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/12/2017 | |
| 56 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/12/2017 | |
| 57 | EFFECT | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/12/2017 | |
| 58 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/15/2017 | |
| 59 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 60 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 61 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 62 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 63 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 64 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 65 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/16/2017 | |
| 66 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/17/2017 | |
| 67 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/17/2017 | |
| 68 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/18/2017 | |
| 69 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/18/2017 | |
| 70 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/18/2017 | |
| 71 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/19/2017 | |
| 72 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/22/2017 | |
| 73 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/22/2017 | |
| 74 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/22/2017 | 5/22/2017 |
| 75 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2017 | |
| 76 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 5/23/2017 | |
| 77 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2017 | |
| 78 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2017 | |
| 79 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2017 | |
| 80 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2017 | |
| 81 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/25/2017 | |
| 82 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/25/2017 | |
| 83 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/25/2017 | |
| 84 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/26/2017 | |
| 85 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/30/2017 | |
| 86 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/30/2017 | |
| 87 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2017 | |
| 88 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2017 | |
| 89 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2017 | |
| 90 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2017 | |
| 91 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2017 | |
| 92 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2017 | |
| 93 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/1/2017 | |
| 94 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/1/2017 | |
| 95 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/1/2017 | |
| 96 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/2/2017 | |
| 97 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/5/2017 | |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 98 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 99 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 100 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 101 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 102 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 103 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 104 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2017 | |
| 105 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/7/2017 | |
| 106 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/7/2017 | |
| 107 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/8/2017 | |
| 108 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/8/2017 | |
| 109 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/9/2017 | |
| 110 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/12/2017 | |
| 111 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/13/2017 | |
| 112 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/13/2017 | |
| 113 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/13/2017 | |
| 114 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/13/2017 | |
| 115 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/13/2017 | |
| 116 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/13/2017 | |
| 117 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/14/2017 | |
| 118 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/19/2017 | |
| 119 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 120 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 121 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 122 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 123 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 124 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 125 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/20/2017 | |
| 126 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/21/2017 | |
| 127 | F-N | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/22/2017 | |
| 128 | F-3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/22/2017 | |
| 129 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/22/2017 | |
| 130 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/26/2017 | |
| 131 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/26/2017 | |
| 132 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/30/2017 | |
| 133 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/3/2017 | |
| 134 | EFFECT | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/3/2017 | |
| 135 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/5/2017 | |
| 136 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 137 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 138 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 139 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 140 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 141 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 142 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | 7/6/2017 |
| 143 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/6/2017 | |
| 144 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/7/2017 | |
| 145 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/7/2017 | |
| 146 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/10/2017 | |
| 147 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/10/2017 | 7/31/2017 |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 148 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 149 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 150 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 151 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 152 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 153 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 154 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2017 | |
| 155 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 156 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 157 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 158 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 159 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 160 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 161 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 162 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/12/2017 | |
| 163 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/13/2017 | |
| 164 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/13/2017 | |
| 165 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/13/2017 | |
| 166 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/13/2017 | |
| 167 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/14/2017 | |
| 168 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/14/2017 | |
| 169 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/14/2017 | |
| 170 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/14/2017 | |
| 171 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/14/2017 | |
| 172 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/14/2017 | |
| 173 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2017 | |
| 174 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2017 | |
| 175 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2017 | |
| 176 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2017 | |
| 177 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/18/2017 | |
| 178 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/18/2017 | |
| 179 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/18/2017 | |
| 180 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/18/2017 | |
| 181 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/19/2017 | |
| 182 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/19/2017 | |
| 183 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/19/2017 | |
| 184 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/21/2017 | |
| 185 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/25/2017 | |
| 186 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/25/2017 | |
| 187 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/26/2017 | |
| 188 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/26/2017 | |
| 189 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/27/2017 | 7/27/2017 |
| 190 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/28/2017 | |
| 191 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/28/2017 | |
| 192 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/1/2017 | |
| 193 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/1/2017 | |
| 194 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/1/2017 | |
| 195 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/1/2017 | |
| 196 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/2/2017 | |
| 197 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/2/2017 | |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 198 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/2/2017 | |
| 199 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/7/2017 | |
| 200 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/8/2017 | |
| 201 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/8/2017 | |
| 202 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/8/2017 | |
| 203 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/8/2017 | |
| 204 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/8/2017 | |
| 205 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/8/2017 | |
| 206 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/9/2017 | |
| 207 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/9/2017 | |
| 208 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/10/2017 | |
| 209 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/10/2017 | |
| 210 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/10/2017 | |
| 211 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/11/2017 | |
| 212 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/11/2017 | |
| 213 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/11/2017 | |
| 214 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/11/2017 | |
| 215 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/11/2017 | |
| 216 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2017 | |
| 217 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2017 | |
| 218 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2017 | |
| 219 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2017 | |
| 220 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2017 | |
| 221 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2017 | |
| 222 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/15/2017 | |
| 223 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/15/2017 | |
| 224 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/16/2017 | |
| 225 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/16/2017 | |
| 226 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/16/2017 | |
| 227 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/16/2017 | |
| 228 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/17/2017 | |
| 229 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2017 | |
| 230 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2017 | |
| 231 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/22/2017 | |
| 232 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/22/2017 | |
| 233 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/22/2017 | |
| 234 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/23/2017 | |
| 235 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/23/2017 | |
| 236 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/23/2017 | |
| 237 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/23/2017 | |
| 238 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/25/2017 | |
| 239 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/25/2017 | |
| 240 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/28/2017 | |
| 241 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/28/2017 | |
| 242 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/28/2017 | |
| 243 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/28/2017 | |
| 244 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/29/2017 | |
| 245 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/29/2017 | |
| 246 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/29/2017 | |
| 247 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/29/2017 | |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 248 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/30/2017 | |
| 249 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/30/2017 | |
| 250 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/30/2017 | |
| 251 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/1/2017 | |
| 252 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/1/2017 | |
| 253 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/1/2017 | |
| 254 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/6/2017 | |
| 255 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/6/2017 | |
| 256 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/7/2017 | |
| 257 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/8/2017 | |
| 258 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/13/2017 | |
| 259 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/13/2017 | |
| 260 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/13/2017 | |
| 261 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/13/2017 | |
| 262 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/15/2017 | |
| 263 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/15/2017 | |
| 264 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/18/2017 | |
| 265 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/18/2017 | |
| 266 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2017 | |
| 267 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2017 | |
| 268 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2017 | |
| 269 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2017 | |
| 270 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2017 | |
| 271 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/20/2017 | |
| 272 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/22/2017 | |
| 273 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/22/2017 | |
| 274 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/22/2017 | |
| 275 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/26/2017 | |
| 276 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/26/2017 | |
| 277 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 278 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 279 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 280 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 281 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 282 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 283 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 284 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 285 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/27/2017 | |
| 286 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/28/2017 | |
| 287 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/28/2017 | |
| 288 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/28/2017 | |
| 289 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/28/2017 | |
| 290 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/29/2017 | |
| 291 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/2/2017 | |
| 292 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/2/2017 | |
| 293 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/2/2017 | |
| 294 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2017 | |
| 295 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2017 | |
| 296 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2017 | |
| 297 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2017 | |

**Exhibit 6**

## Deutsche Bank AG
**List of SEC Filings**
Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 298 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2017 | |
| 299 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2017 | |
| 300 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/4/2017 | |
| 301 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/5/2017 | |
| 302 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/5/2017 | |
| 303 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/6/2017 | |
| 304 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/6/2017 | |
| 305 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 306 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 307 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 308 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 309 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 310 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 311 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 312 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2017 | |
| 313 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/12/2017 | |
| 314 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/12/2017 | |
| 315 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/13/2017 | |
| 316 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/13/2017 | |
| 317 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/13/2017 | |
| 318 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/13/2017 | |
| 319 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/13/2017 | |
| 320 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/13/2017 | |
| 321 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/16/2017 | |
| 322 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/16/2017 | |
| 323 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/16/2017 | |
| 324 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/17/2017 | |
| 325 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/17/2017 | |
| 326 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/18/2017 | |
| 327 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/19/2017 | |
| 328 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/23/2017 | |
| 329 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/25/2017 | |
| 330 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/26/2017 | |
| 331 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/26/2017 | |
| 332 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/26/2017 | 10/26/2017 |
| 333 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/27/2017 | |
| 334 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/27/2017 | |
| 335 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/30/2017 | |
| 336 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2017 | |
| 337 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2017 | |
| 338 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2017 | |
| 339 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2017 | |
| 340 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2017 | |
| 341 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2017 | |
| 342 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/1/2017 | |
| 343 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/2/2017 | |
| 344 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/2/2017 | |
| 345 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/3/2017 | 11/3/2017 |
| 346 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/6/2017 | |
| 347 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/6/2017 | |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 348 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/6/2017 | |
| 349 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/6/2017 | |
| 350 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/7/2017 | |
| 351 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/7/2017 | |
| 352 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 353 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 354 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 355 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 356 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 357 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 358 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 359 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/8/2017 | |
| 360 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/9/2017 | |
| 361 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/9/2017 | |
| 362 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/9/2017 | |
| 363 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/9/2017 | |
| 364 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/13/2017 | |
| 365 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/13/2017 | |
| 366 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/13/2017 | |
| 367 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/13/2017 | |
| 368 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 369 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 370 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 371 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 372 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 373 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 374 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 375 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 376 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/14/2017 | |
| 377 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/15/2017 | |
| 378 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/15/2017 | |
| 379 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NYSE ARCA, INC.) | 11/15/2017 | |
| 380 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/17/2017 | |
| 381 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/20/2017 | |
| 382 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2017 | |
| 383 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2017 | |
| 384 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2017 | |
| 385 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2017 | |
| 386 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2017 | |
| 387 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/22/2017 | |
| 388 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/27/2017 | |
| 389 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/28/2017 | |
| 390 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/28/2017 | |
| 391 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/28/2017 | 11/28/2017 |
| 392 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/29/2017 | |
| 393 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/29/2017 | |
| 394 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/29/2017 | |
| 395 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/30/2017 | |
| 396 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/30/2017 | |
| 397 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 398 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | |
| 399 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | |
| 400 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | 12/1/2017 |
| 401 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | 12/1/2017 |
| 402 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | |
| 403 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | |
| 404 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/1/2017 | |
| 405 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/4/2017 | |
| 406 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/4/2017 | |
| 407 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/4/2017 | |
| 408 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/4/2017 | |
| 409 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/5/2017 | |
| 410 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/5/2017 | |
| 411 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/8/2017 | |
| 412 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2017 | |
| 413 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2017 | |
| 414 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2017 | |
| 415 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2017 | |
| 416 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2017 | |
| 417 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2017 | |
| 418 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/12/2017 | |
| 419 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/12/2017 | |
| 420 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/12/2017 | |
| 421 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/12/2017 | |
| 422 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/12/2017 | |
| 423 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/14/2017 | |
| 424 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/14/2017 | |
| 425 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/18/2017 | |
| 426 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/20/2017 | |
| 427 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/20/2017 | |
| 428 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 12/21/2017 | |
| 429 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/22/2017 | |
| 430 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/22/2017 | |
| 431 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/22/2017 | |
| 432 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/22/2017 | |
| 433 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/22/2017 | |
| 434 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/26/2017 | |
| 435 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/26/2017 | |
| 436 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/26/2017 | |
| 437 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/27/2017 | |
| 438 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/27/2017 | |
| 439 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/27/2017 | |
| 440 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/28/2017 | |
| 441 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/4/2018 | |
| 442 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/4/2018 | |
| 443 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/5/2018 | |
| 444 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/5/2018 | 1/5/2018 |
| 445 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/5/2018 | |
| 446 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/8/2018 | |
| 447 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/9/2018 | |

**Exhibit 6**

## Deutsche Bank AG
**List of SEC Filings**
Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 448 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/9/2018 | |
| 449 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/9/2018 | |
| 450 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/9/2018 | |
| 451 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/10/2018 | |
| 452 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/10/2018 | |
| 453 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/10/2018 | |
| 454 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/10/2018 | |
| 455 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/10/2018 | |
| 456 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/10/2018 | |
| 457 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/11/2018 | |
| 458 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/11/2018 | |
| 459 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/12/2018 | |
| 460 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/12/2018 | |
| 461 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/12/2018 | |
| 462 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/12/2018 | |
| 463 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/12/2018 | |
| 464 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/16/2018 | |
| 465 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/16/2018 | |
| 466 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/16/2018 | |
| 467 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/16/2018 | |
| 468 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/16/2018 | |
| 469 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/17/2018 | |
| 470 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/17/2018 | |
| 471 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/17/2018 | |
| 472 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/17/2018 | 1/17/2018 |
| 473 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/18/2018 | |
| 474 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/18/2018 | |
| 475 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/18/2018 | |
| 476 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/19/2018 | |
| 477 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/19/2018 | |
| 478 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/19/2018 | |
| 479 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/19/2018 | |
| 480 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/23/2018 | |
| 481 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/23/2018 | |
| 482 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/24/2018 | |
| 483 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/24/2018 | |
| 484 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/25/2018 | |
| 485 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/25/2018 | |
| 486 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/25/2018 | |
| 487 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/25/2018 | |
| 488 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/25/2018 | |
| 489 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/26/2018 | |
| 490 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/26/2018 | |
| 491 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/26/2018 | |
| 492 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/29/2018 | |
| 493 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/29/2018 | |
| 494 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/29/2018 | |
| 495 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/29/2018 | |
| 496 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/29/2018 | |
| 497 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/30/2018 | |

**Exhibit 6**

## Deutsche Bank AG
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 498 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/30/2018 | |
| 499 | SC 13G/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(BLACKROCK INC.) | 1/30/2018 | |
| 500 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/30/2018 | |
| 501 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/30/2018 | |
| 502 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 503 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 504 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 505 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 506 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 507 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 508 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 509 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/31/2018 | |
| 510 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/1/2018 | |
| 511 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/1/2018 | |
| 512 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 513 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 514 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 515 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 516 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 517 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 518 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/2/2018 | |
| 519 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/5/2018 | |
| 520 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/5/2018 | |
| 521 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/5/2018 | 2/2/2018 |
| 522 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 523 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 524 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 525 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 526 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 527 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 528 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 529 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 530 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 531 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 532 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/6/2018 | |
| 533 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/7/2018 | |
| 534 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/7/2018 | |
| 535 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/7/2018 | |
| 536 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/7/2018 | |
| 537 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/8/2018 | |
| 538 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/8/2018 | |
| 539 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/8/2018 | |
| 540 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/8/2018 | |
| 541 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/8/2018 | |
| 542 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/9/2018 | |
| 543 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/9/2018 | |
| 544 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/9/2018 | |
| 545 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/9/2018 | |
| 546 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/12/2018 | |
| 547 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/12/2018 | |

# Exhibit 6

## Deutsche Bank AG

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 548 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/12/2018 | |
| 549 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/12/2018 | |
| 550 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/13/2018 | |
| 551 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/14/2018 | |
| 552 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 2/15/2018 | |
| 553 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/16/2018 | |
| 554 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/16/2018 | |
| 555 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/21/2018 | |
| 556 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NEW YORK STOCK EXCHANGE LLC) | 2/21/2018 | |
| 557 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/21/2018 | |
| 558 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/21/2018 | |
| 559 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/22/2018 | |
| 560 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/23/2018 | |
| 561 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/23/2018 | |
| 562 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/26/2018 | |
| 563 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/26/2018 | |
| 564 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/26/2018 | |
| 565 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/26/2018 | |
| 566 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 567 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 568 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 569 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 570 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 571 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 572 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/27/2018 | |
| 573 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 574 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 575 | F-N | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 576 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 577 | S-8 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 578 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 579 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 580 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/28/2018 | |
| 581 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/1/2018 | |
| 582 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/2/2018 | |
| 583 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/2/2018 | |
| 584 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/5/2018 | |
| 585 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 586 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 587 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 588 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 589 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 590 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 591 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 592 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/6/2018 | |
| 593 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/7/2018 | |
| 594 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/7/2018 | |
| 595 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/7/2018 | |
| 596 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/7/2018 | |

**Exhibit 6**

### Deutsche Bank AG

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 597 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/7/2018 | |
| 598 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/8/2018 | |
| 599 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/8/2018 | |
| 600 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/8/2018 | |
| 601 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/8/2018 | |
| 602 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/9/2018 | |
| 603 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/9/2018 | |
| 604 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/9/2018 | |
| 605 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/13/2018 | 3/13/2018 |
| 606 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/13/2018 | |
| 607 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/13/2018 | |
| 608 | IRANNOTICE | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/16/2018 | |
| 609 | 20-F | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/16/2018 | 12/31/2017 |
| 610 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/16/2018 | |
| 611 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/16/2018 | |
| 612 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/19/2018 | |
| 613 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2018 | |
| 614 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2018 | |
| 615 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/22/2018 | |
| 616 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/23/2018 | 3/19/2018 |
| 617 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/23/2018 | 3/20/2018 |
| 618 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/28/2018 | |
| 619 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/30/2018 | |
| 620 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/30/2018 | |
| 621 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/30/2018 | |
| 622 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/30/2018 | |
| 623 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/2/2018 | |
| 624 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/2/2018 | |
| 625 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/3/2018 | |
| 626 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/3/2018 | |
| 627 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/5/2018 | 4/5/2018 |
| 628 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/9/2018 | 4/9/2018 |
| 629 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/10/2018 | |
| 630 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/11/2018 | |
| 631 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/12/2018 | |
| 632 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/16/2018 | |
| 633 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/16/2018 | |
| 634 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/16/2018 | |
| 635 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/16/2018 | |
| 636 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/17/2018 | |
| 637 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/17/2018 | |
| 638 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/19/2018 | |
| 639 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/19/2018 | |
| 640 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/19/2018 | |
| 641 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/20/2018 | 4/20/2018 |
| 642 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 4/20/2018 | |
| 643 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/20/2018 | |
| 644 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/20/2018 | |
| 645 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/23/2018 | |
| 646 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/23/2018 | |

**Exhibit 6**

**Deutsche Bank AG**

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 647 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2018 | |
| 648 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2018 | |
| 649 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2018 | |
| 650 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2018 | |
| 651 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2018 | |
| 652 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/24/2018 | |
| 653 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 4/26/2018 | |
| 654 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/26/2018 | |
| 655 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/27/2018 | |
| 656 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/27/2018 | 4/26/2018 |
| 657 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/27/2018 | |
| 658 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/30/2018 | |
| 659 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/30/2018 | |
| 660 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/1/2018 | |
| 661 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/1/2018 | |
| 662 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/1/2018 | |
| 663 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NYSE ARCA, INC.) | 5/1/2018 | |
| 664 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/1/2018 | |
| 665 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 666 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | 5/2/2018 |
| 667 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 668 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 669 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 670 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 671 | F-N | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 672 | F-4 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/2/2018 | |
| 673 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/4/2018 | |
| 674 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/8/2018 | |
| 675 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/9/2018 | |
| 676 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/10/2018 | |
| 677 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/14/2018 | |
| 678 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/14/2018 | |
| 679 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/15/2018 | |
| 680 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/17/2018 | |
| 681 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2018 | |
| 682 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/23/2018 | |
| 683 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/24/2018 | |
| 684 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/24/2018 | |
| 685 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/24/2018 | 5/24/2018 |
| 686 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/25/2018 | 5/25/2018 |
| 687 | F-4/A | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/29/2018 | |
| 688 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/30/2018 | |
| 689 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/30/2018 | |
| 690 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/30/2018 | 5/30/2018 |
| 691 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2018 | |
| 692 | EFFECT | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/31/2018 | |
| 693 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/1/2018 | 6/1/2018 |
| 694 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/4/2018 | |
| 695 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/6/2018 | 6/6/2018 |
| 696 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/12/2018 | |

**Exhibit 6**

## Deutsche Bank AG
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 697 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/10/2018 | |
| 698 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/11/2018 | |
| 699 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/13/2018 | |
| 700 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/16/2018 | 7/16/2018 |
| 701 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2018 | |
| 702 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2018 | |
| 703 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2018 | |
| 704 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2018 | |
| 705 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/17/2018 | |
| 706 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/18/2018 | |
| 707 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/24/2018 | 7/23/2018 |
| 708 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/25/2018 | 7/25/2017 |
| 709 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/27/2018 | 7/27/2018 |
| 710 | F-N | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/30/2018 | |
| 711 | F-3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/30/2018 | |
| 712 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/7/2018 | |
| 713 | F-3/A | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/14/2018 | |
| 714 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NYSE ARCA, INC.) | 8/15/2018 | |
| 715 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/15/2018 | |
| 716 | F-3/A | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/17/2018 | |
| 717 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/20/2018 | |
| 718 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2018 | 8/20/2018 |
| 719 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2018 | |
| 720 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2018 | |
| 721 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2018 | |
| 722 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2018 | |
| 723 | EFFECT | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/21/2018 | |
| 724 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/22/2018 | |
| 725 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/22/2018 | |
| 726 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NYSE ARCA, INC.) | 8/23/2018 | |
| 727 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/31/2018 | |
| 728 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/31/2018 | |
| 729 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 8/31/2018 | |
| 730 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/5/2018 | |
| 731 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/10/2018 | |
| 732 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2018 | |
| 733 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/19/2018 | |
| 734 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/21/2018 | |
| 735 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/24/2018 | |
| 736 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/1/2018 | |
| 737 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/2/2018 | |
| 738 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/2/2018 | |
| 739 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2018 | |
| 740 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2018 | |
| 741 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/3/2018 | |
| 742 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/9/2018 | |
| 743 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/10/2018 | |
| 744 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/11/2018 | |
| 745 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/15/2018 | |
| 746 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/15/2018 | |

**Exhibit 6**

## Deutsche Bank AG

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 747 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/15/2018 | |
| 748 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/17/2018 | |
| 749 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/17/2018 | |
| 750 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/17/2018 | |
| 751 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/22/2018 | |
| 752 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/22/2018 | |
| 753 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/22/2018 | |
| 754 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/24/2018 | 10/24/2018 |
| 755 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/24/2018 | |
| 756 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/24/2018 | |
| 757 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/24/2018 | |
| 758 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/26/2018 | 10/26/2018 |
| 759 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/29/2018 | 10/29/2018 |
| 760 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/31/2018 | |
| 761 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/1/2018 | 11/1/2018 |
| 762 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/13/2018 | |
| 763 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/16/2018 | |
| 764 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/19/2018 | |
| 765 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2018 | |
| 766 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/26/2018 | |
| 767 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/1/2019 | |
| 768 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/1/2019 | 2/1/2019 |
| 769 | SC 13G/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(BLACKROCK INC.) | 2/4/2019 | |
| 770 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/4/2019 | 2/4/2019 |
| 771 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/5/2019 | |
| 772 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/11/2019 | |
| 773 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/13/2019 | |
| 774 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 2/15/2019 | |
| 775 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 3/15/2019 | |
| 776 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/18/2019 | 3/18/2019 |
| 777 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/19/2019 | |
| 778 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/21/2019 | |
| 779 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/21/2019 | 3/20/2019 |
| 780 | 20-F | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/25/2019 | 12/31/2018 |
| 781 | IRANNOTICE | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/25/2019 | |
| 782 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/25/2019 | 3/22/2019 |
| 783 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/28/2019 | 12/31/2018 |
| 784 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/28/2019 | 12/31/2018 |
| 785 | SC 13D/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(C-QUADRAT SPECIAL SITUATIONS DEDICATED FUND) | 3/28/2019 | |
| 786 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/29/2019 | |
| 787 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/2/2019 | |
| 788 | 25 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/2/2019 | |
| 789 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/15/2019 | 4/12/2019 |
| 790 | 424B3 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/22/2019 | |
| 791 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/26/2019 | 3/31/2019 |
| 792 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/30/2019 | 4/30/2019 |
| 793 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/9/2019 | 5/9/2019 |
| 794 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/20/2019 | |

# Exhibit 6

## Deutsche Bank AG

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 795 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/22/2019 | |
| 796 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/28/2019 | 5/24/2019 |
| 797 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/9/2019 | 7/9/2019 |
| 798 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/24/2019 | 6/30/2019 |
| 799 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/25/2019 | 7/25/2019 |
| 800 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/29/2019 | 7/26/2019 |
| 801 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/15/2019 | 10/15/2019 |
| 802 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/28/2019 | 10/28/2019 |
| 803 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 10/30/2019 | 9/30/2019 |
| 804 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/19/2019 | 11/19/2019 |
| 805 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/21/2019 | |
| 806 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/22/2019 | |
| 807 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 11/25/2019 | |
| 808 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/4/2019 | |
| 809 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/5/2019 | |
| 810 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 12/11/2019 | 12/11/2019 |
| 811 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NEW YORK STOCK EXCHANGE LLC) | 12/31/2019 | |
| 812 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 1/30/2020 | 1/30/2020 |
| 813 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/3/2020 | 2/3/2020 |
| 814 | SC 13G/A | DEUTSCHE BANK AKTIENGESELLSCHAFT(BLACKROCK INC.) | 2/5/2020 | |
| 815 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/7/2020 | 2/7/2020 |
| 816 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/10/2020 | |
| 817 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/10/2020 | 2/10/2020 |
| 818 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/12/2020 | |
| 819 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/13/2020 | |
| 820 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/14/2020 | 2/14/2020 |
| 821 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 2/14/2020 | |
| 822 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/13/2020 | 3/13/2020 |
| 823 | IRANNOTICE | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2020 | |
| 824 | 20-F | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/20/2020 | 12/31/2019 |
| 825 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/24/2020 | 3/24/2020 |
| 826 | 6-K/A | DEUTSCHE BANK AKTIENGESELLSCHAFT | 3/25/2020 | 3/25/2020 |
| 827 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/14/2020 | 4/14/2020 |
| 828 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/28/2020 | 4/28/2020 |
| 829 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 4/29/2020 | 3/31/2020 |
| 830 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NYSE ARCA, INC.) | 5/20/2020 | |
| 831 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 5/22/2020 | 5/22/2020 |
| 832 | 25-NSE | DEUTSCHE BANK AKTIENGESELLSCHAFT(NEW YORK STOCK EXCHANGE LLC) | 5/27/2020 | |
| 833 | 25-NSE | DEUTSCHE BANK CONTINGENT CAPITAL TRUST II(NEW YORK STOCK EXCHANGE LLC) | 5/27/2020 | |
| 834 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/29/2020 | |
| 835 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/29/2020 | 6/29/2020 |
| 836 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 6/30/2020 | |
| 837 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/1/2020 | |
| 838 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/8/2020 | 7/8/2020 |
| 839 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/22/2020 | 7/21/2020 |
| 840 | 6-K | DEUTSCHE BANK AKTIENGESELLSCHAFT | 7/29/2020 | 6/30/2020 |
| 841 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/10/2020 | |
| 842 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/10/2020 | |

# Exhibit 6

## Deutsche Bank AG

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 843 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/11/2020 | |
| 844 | FWP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/11/2020 | |
| 845 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/14/2020 | |
| 846 | 424B2 | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/14/2020 | |
| 847 | 40-APP/A | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/24/2020 | |
| 848 | 40-APP | DEUTSCHE BANK AKTIENGESELLSCHAFT | 9/24/2020 | |

**Exhibit 7**

## Deutsche Bank AG

**Market Maker Activity from 3/2017 to 9/2020**

Source: Bloomberg ( DB US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 145,232,420 |
| 2 | LEHM | BARCLAYS CAPITAL INC. | 115,271,644 |
| 3 | TRCM | TRC MARKETS LLC | 89,586,461 |
| 4 | LIME | LIME BROKERAGE LLC | 70,247,325 |
| 5 | INCA | INSTINET CORPORATION | 30,344,321 |
| 6 | TRBT | TRADEBOT SYSTEMS, INC. | 23,407,044 |
| 7 | UBSS | UBS SECURITIES LLC. | 21,473,596 |
| 8 | IBKR | INTERACTIVE BROKERS LLC | 21,171,155 |
| 9 | TSSM | TWO SIGMA SECURITIES | 19,400,066 |
| 10 | FQLS | QUANTLAB SECURITIES LP | 16,348,122 |
| 11 | GSCO | GOLDMAN SACHS | 12,699,694 |
| 12 | VALX |  | 11,128,736 |
| 13 | NFSC | NATIONAL FINANCIAL SERVICES LL | 7,887,828 |
| 14 | JMPT | JUMP TRADING, LLC | 6,940,930 |
| 15 | GEBB | GLOBAL EXECUTION BROKERS, LP | 6,322,701 |
| 16 | JPMS | J.P. MORGAN SECURITIES INC. | 5,931,549 |
| 17 | NITE | VIRTU AMERICAS LLC | 5,698,034 |
| 18 | OLDM | OLD MISSION CAPITAL, LLC | 5,410,550 |
| 19 | NITP | VIRTU AMERICAS LLC | 4,869,813 |
| 20 | GSCS | GOLDMAN, SACHS & CO. | 3,973,248 |
| 21 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 3,547,066 |
| 22 | DCHF | DART EXECUTIONS, LLC | 3,454,563 |
| 23 | VALR |  | 3,177,520 |
| 24 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 3,154,804 |
| 25 | DBAB | DEUTSCHE BANK SECURITIES INC. | 2,927,831 |
| 26 | GSLT | GOLDMAN SACHS & CO. LLC | 2,490,228 |
| 27 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 2,022,962 |
| 28 | GTSZ | GTS SECURITIES LLC | 1,807,741 |
| 29 | ETRS | E*TRADE CLEARING LLC | 1,804,969 |
| 30 | HSBC | HSBC SECURITIES (USA) INC. | 1,437,229 |
| 31 | JEFF | JEFFERIES & COMPANY, INC. | 1,397,661 |
| 32 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 1,322,701 |
| 33 | DUST |  | 1,161,328 |
| 34 | ITGI | ITG INC. | 1,044,359 |
| 35 | QLBR |  | 1,024,535 |
| 36 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 1,016,675 |
| 37 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 981,812 |
| 38 | SPDR | SPEEDROUTE LLC | 976,854 |
| 39 | CMTT | CMT TRADING LLC | 967,612 |
| 40 | WCHV | WELLS FARGO SECURITIES, LLC | 930,192 |
| 41 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 867,723 |
| 42 | SUNI | SUN TRADING, LLC | 830,308 |
| 43 | OHOS | TWO SIGMA SECURITIES, LLC | 797,052 |
| 44 | INJX | INSTINET, LLC | 563,781 |
| 45 | WBPX | WHITE BAY PT LLC | 438,288 |
| 46 | SSIC | SCOTTRADE, INC. | 431,830 |
| 47 | BERN | SANFORD C. BERNSTEIN AND CO. I | 422,696 |
| 48 | WEXX | WOLVERINE EXECUTION SERVICES, | 413,285 |
| 49 | FOXB |  | 394,869 |
| 50 | NQRB | BRUT, LLC | 362,673 |

**Exhibit 7**

## Deutsche Bank AG

**Market Maker Activity from 3/2017 to 9/2020**

Source: Bloomberg ( DB US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 51 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 352,263 |
| 52 | LSCI | LEK SECURITIES CORPORATION | 330,534 |
| 53 | CHAS | CHARLES SCHWAB AND CO. INC. | 310,491 |
| 54 | GTSW | | 303,469 |
| 55 | LIWA | LIME BROKERAGE LLC | 289,749 |
| 56 | CPEX | CLEARPOOL EXECUTION SERVICES | 285,267 |
| 57 | CTLR | CUTLER GROUP, LP | 268,040 |
| 58 | BNCH | THE BENCHMARK COMPANY, LLC | 265,916 |
| 59 | PDQM | PDQ ATS. INC. | 258,877 |
| 60 | LIWW | LIME BROKERAGE LLC | 233,624 |
| 61 | DRWC | | 231,168 |
| 62 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORP | 203,623 |
| 63 | WSEA | WOLVERINE SECURITIES | 185,887 |
| 64 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 150,252 |
| 65 | CSEC | COUNTRYWIDE SECURITIES CORP | 147,917 |
| 66 | KBWI | KEEFE BRUYETTE AND WOODS INC. | 136,124 |
| 67 | BAYT | BAYPOINT TRADING LLC | 134,400 |
| 68 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 128,996 |
| 69 | JONE | JONES AND ASSOCIATES INC. | 127,217 |
| 70 | TMBR | TIMBER HILL LLC | 120,571 |
| 71 | CODA | | 117,592 |
| 72 | JNST | | 93,845 |
| 73 | LIWE | LIME BROKERAGE LLC | 78,988 |
| 74 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 66,440 |
| 75 | DRWK | | 66,363 |
| 76 | COWN | COWEN & CO., LLC | 63,306 |
| 77 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 38,024 |
| 78 | NEFO | NEWEDGE USA, LLC | 37,091 |
| 79 | ADAM | CANACCORD GENUITY INC | 37,000 |
| 80 | DEGS | DART EXECUTIONS, LLC | 36,877 |
| 81 | ARXS | ARXIS SECURITIES LLC | 35,128 |
| 82 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 34,675 |
| 83 | PERT | PERSHING TRADING COMPANY L.P. | 34,396 |
| 84 | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | 33,906 |
| 85 | VNDM | VANDHAM SECURITIES CORP. | 32,305 |
| 86 | ETFH | | 32,000 |
| 87 | OTAA | OTA LLC | 27,859 |
| 88 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 27,456 |
| 89 | HAPX | HAP TRADING, LLC | 27,065 |
| 90 | HPPO | POTAMUS TRADING, LLC | 25,937 |
| 91 | IMPC | IMPERIAL CAPITAL  LLC | 25,000 |
| 92 | MUFG | | 21,890 |
| 93 | BTIG | BTIG, LLC | 20,434 |
| 94 | BAYS | BAYES CAPITAL LLC | 20,078 |
| 95 | GARC | GARBAN CORPORATES LLC | 20,000 |
| 96 | WABR | WALL STREET ACCESS | 19,600 |
| 97 | GLPX | ACS EXECUTION SERVICES, LLC | 19,500 |
| 98 | ETFO | | 17,150 |
| 99 | DBUL | DEUTSCHE BANK SECURITIES INC. | 16,864 |
| 100 | FILL | TRADESTATION SECURITIES, INC. | 16,276 |

# Exhibit 7

## Deutsche Bank AG

**Market Maker Activity from 3/2017 to 9/2020**

Source: Bloomberg ( DB US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 101 | ROTH | ROTH CAPITAL PARTNERS, LLC | 15,306 |
| 102 | CTDL | CITADEL DERIVATIVES GROUP LLC | 15,224 |
| 103 | JOTA | JUMP TRADING | 13,875 |
| 104 | MAXM | MAXIM GROUP, LLC | 13,500 |
| 105 | EGXW | BATS TRADING, INC. | 12,987 |
| 106 | AGIS | AEGIS CAPITAL CORP. | 12,950 |
| 107 | SAGL | SAGETRADER, LLC | 12,681 |
| 108 | LIWD | LIME BROKERAGE LLC | 12,463 |
| 109 | PICT | PICTET OVERSEAS INC. | 12,042 |
| 110 | STFL | STIFEL NICOLAUS | 10,437 |
| 111 | VIEW | VIEWTRADE SECURITIES, INC. | 10,084 |
| 112 | LTCO | LADENBURG, THALMANN & CO. INC. | 10,000 |
| 113 | SPHN | STEPHENS INC. | 10,000 |
| 114 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 6,500 |
| 115 | EGAW | BATS TRADING, INC. | 5,767 |
| 116 | PUMA | PUMA CAPITAL, LLC | 5,200 |
| 117 | ONEL | WILLIAM O'NEIL & COMPANY | 3,500 |
| 118 | BNPX | BNP PARIBAS SECURITIES CORP. | 2,900 |
| 119 | NATL | NATIONAL SECURITIES CORP. | 2,800 |
| 120 | BMOC | BMO CAPITAL MARKETS | 2,601 |
| 121 | MKMP | MKM PARTNERS | 2,156 |
| 122 | ASCM | ASCENDIANT CAPITAL MARKETS, LLC | 2,000 |
| 123 | MICA | SPARTAN SECURITIES GROUP LTD | 2,000 |
| 124 | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | 1,900 |
| 125 | CANT | CANTOR FITZGERALD & CO. | 1,802 |
| 126 | XCAP | XAMBALA CAPITAL, LLC | 800 |
| 127 | GLED | GLENDALE SECURITIES, INC. | 700 |
| 128 | ETFA | ELECTRONIC TRANSACTION CLEARING, INC. | 640 |
| 129 | FLTU | FLOW TRADERS US LLC | 594 |
| 130 | LIWK | LIME BROKERAGE LLC | 576 |
| 131 | SAGC | SAGETRADER, LLC | 400 |
| 132 | LAMP | LAMPOST CAPITAL LLC | 300 |
| 133 | IEQY | CITADEL SECURITIES LLC | 200 |
| 134 | PBON | PREBON FINANCIAL PRODUCTS INC. | 200 |
| 135 | MBTS | MB TRADING | 20 |

**Exhibit 8A**

## Deutsche Bank AG
**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|------|-----------------------------------|
| 3/15/2017 | 3.80% |
| 3/31/2017 | 3.80% |
| 4/13/2017 | 3.80% |
| 4/28/2017 | 3.80% |
| 5/15/2017 | 3.90% |
| 5/31/2017 | 4.00% |
| 6/15/2017 | 4.00% |
| 6/30/2017 | 4.00% |
| 7/14/2017 | 4.00% |
| 7/31/2017 | 3.90% |
| 8/15/2017 | 4.00% |
| 8/31/2017 | 4.10% |
| 9/15/2017 | 4.10% |
| 9/29/2017 | 4.00% |
| 10/13/2017 | 4.00% |
| 10/31/2017 | 3.90% |
| 11/15/2017 | 4.00% |
| 11/30/2017 | 4.00% |
| 12/15/2017 | 3.90% |
| 12/29/2017 | 3.70% |
| 1/12/2018 | 3.80% |
| 1/31/2018 | 3.80% |
| 2/15/2018 | 3.80% |
| 2/28/2018 | 3.80% |
| 3/15/2018 | 3.90% |
| 3/29/2018 | 3.90% |
| 4/13/2018 | 3.90% |
| 4/30/2018 | 3.90% |
| 5/15/2018 | 3.90% |
| 5/31/2018 | 3.90% |
| 6/15/2018 | 4.00% |
| 6/29/2018 | 3.90% |
| 7/13/2018 | 3.90% |
| 7/31/2018 | 3.80% |
| 8/15/2018 | 3.80% |
| 8/31/2018 | 3.80% |
| 9/14/2018 | 3.80% |
| 9/28/2018 | 3.90% |
| 10/15/2018 | 3.90% |
| 10/31/2018 | 3.90% |
| 11/15/2018 | 3.90% |
| 11/30/2018 | 3.90% |
| 12/14/2018 | 3.80% |
| 12/31/2018 | 3.90% |
| 1/15/2019 | 3.90% |
| 1/31/2019 | 3.80% |
| 2/15/2019 | 3.80% |
| 2/28/2019 | 3.80% |

**Exhibit 8A**

## Deutsche Bank AG
**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 3/15/2019 | 3.90% |
| 3/29/2019 | 3.90% |
| 4/15/2019 | 3.80% |
| 4/30/2019 | 3.70% |
| 5/15/2019 | 3.80% |
| 5/31/2019 | 3.90% |
| 6/14/2019 | 3.90% |
| 6/28/2019 | 4.00% |
| 7/15/2019 | 4.00% |
| 7/31/2019 | 4.00% |
| 8/15/2019 | 4.20% |
| 8/30/2019 | 4.20% |
| 9/13/2019 | 4.10% |
| 9/30/2019 | 4.20% |
| 10/15/2019 | 4.20% |
| 10/31/2019 | 4.20% |
| 11/15/2019 | 4.20% |
| 11/29/2019 | 4.20% |
| 12/13/2019 | 4.10% |
| 12/31/2019 | 4.10% |
| 1/15/2020 | 4.10% |
| 1/31/2020 | 4.10% |
| 2/14/2020 | 4.00% |
| 2/28/2020 | 4.00% |
| 3/13/2020 | 4.20% |
| 3/31/2020 | 3.90% |
| 4/15/2020 | 3.90% |
| 4/30/2020 | 4.00% |
| 5/15/2020 | 4.00% |
| 5/29/2020 | 3.90% |
| 6/15/2020 | 3.80% |
| 6/30/2020 | 3.90% |
| 7/15/2020 | 3.80% |
| 7/31/2020 | 3.70% |
| 8/14/2020 | 3.60% |
| 8/31/2020 | 3.60% |
| 9/15/2020 | 3.60% |
| **Average:** | **3.92%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL)
Index

## Exhibit 8B

## Deutsche Bank AG

**Short Interest**
Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 3/15/2017 | 43,549,077 | | 1,544,854,000 | 1,544,731,446 | 2.82% | 2.82% |
| 3/31/2017 | 42,074,908 | (1,474,169) | 1,379,273,000 | 1,379,069,499 | 3.05% | 3.05% |
| 4/13/2017 | 25,459,546 | (16,615,362) | 2,066,773,000 | 2,066,569,499 | 1.23% | 1.23% |
| 4/28/2017 | 21,076,933 | (4,382,613) | 2,066,773,000 | 2,066,569,499 | 1.02% | 1.02% |
| 5/15/2017 | 21,676,519 | 599,586 | 2,066,773,000 | 2,066,569,499 | 1.05% | 1.05% |
| 5/31/2017 | 25,096,300 | 3,419,781 | 2,066,773,000 | 2,066,569,499 | 1.21% | 1.21% |
| 6/15/2017 | 23,922,060 | (1,174,240) | 2,066,773,000 | 2,066,569,499 | 1.16% | 1.16% |
| 6/30/2017 | 22,346,889 | (1,575,171) | 2,066,773,000 | 2,066,569,499 | 1.08% | 1.08% |
| 7/14/2017 | 21,937,560 | (409,329) | 2,066,773,000 | 2,066,569,499 | 1.06% | 1.06% |
| 7/31/2017 | 24,562,229 | 2,624,669 | 2,066,773,000 | 2,066,569,499 | 1.19% | 1.19% |
| 8/15/2017 | 34,910,996 | 10,348,767 | 2,066,773,000 | 2,066,569,499 | 1.69% | 1.69% |
| 8/31/2017 | 39,964,187 | 5,053,191 | 2,066,773,000 | 2,066,569,499 | 1.93% | 1.93% |
| 9/15/2017 | 43,679,039 | 3,714,852 | 2,066,773,000 | 2,066,569,499 | 2.11% | 2.11% |
| 9/29/2017 | 44,469,087 | 790,048 | 2,066,773,000 | 2,066,569,499 | 2.15% | 2.15% |
| 10/13/2017 | 40,649,134 | (3,819,953) | 2,066,773,000 | 2,066,569,499 | 1.97% | 1.97% |
| 10/31/2017 | 45,965,288 | 5,316,154 | 2,066,773,000 | 2,066,569,499 | 2.22% | 2.22% |
| 11/15/2017 | 43,214,144 | (2,751,144) | 2,066,773,000 | 2,066,569,499 | 2.09% | 2.09% |
| 11/30/2017 | 40,111,887 | (3,102,257) | 2,066,773,000 | 2,066,569,499 | 1.94% | 1.94% |
| 12/15/2017 | 35,167,409 | (4,944,478) | 2,066,773,000 | 2,066,569,499 | 1.70% | 1.70% |
| 12/29/2017 | 32,827,145 | (2,340,264) | 2,066,773,000 | 2,066,449,519 | 1.59% | 1.59% |
| 1/12/2018 | 36,157,184 | 3,330,039 | 2,066,773,000 | 2,066,449,519 | 1.75% | 1.75% |
| 1/31/2018 | 29,916,899 | (6,240,285) | 2,066,773,000 | 2,066,449,519 | 1.45% | 1.45% |
| 2/15/2018 | 36,902,218 | 6,985,319 | 2,066,773,000 | 2,066,449,519 | 1.79% | 1.79% |
| 2/28/2018 | 35,508,985 | (1,393,233) | 2,066,773,000 | 2,066,449,519 | 1.72% | 1.72% |
| 3/15/2018 | 35,970,429 | 461,444 | 2,066,773,000 | 2,066,449,519 | 1.74% | 1.74% |
| 3/29/2018 | 40,303,065 | 4,332,636 | 2,066,773,000 | 2,066,449,519 | 1.95% | 1.95% |
| 4/13/2018 | 39,324,503 | (978,562) | 2,066,773,000 | 2,066,449,519 | 1.90% | 1.90% |
| 4/30/2018 | 39,360,065 | 35,562 | 2,066,773,000 | 2,066,449,519 | 1.90% | 1.90% |
| 5/15/2018 | 37,672,176 | (1,687,889) | 2,066,773,000 | 2,066,449,519 | 1.82% | 1.82% |
| 5/31/2018 | 67,943,892 | 30,271,716 | 2,066,773,000 | 2,066,449,519 | 3.29% | 3.29% |
| 6/15/2018 | 70,832,148 | 2,888,256 | 2,066,773,000 | 2,066,449,519 | 3.43% | 3.43% |
| 6/29/2018 | 72,332,965 | 1,500,817 | 2,066,773,000 | 2,066,449,519 | 3.50% | 3.50% |

**Exhibit 8B**

**Deutsche Bank AG**

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 7/13/2018 | 74,086,046 | 1,753,081 | 2,066,773,000 | 2,066,449,519 | 3.58% | 3.59% |
| 7/31/2018 | 75,837,271 | 1,751,225 | 2,066,773,000 | 2,066,449,519 | 3.67% | 3.67% |
| 8/15/2018 | 84,349,222 | 8,511,951 | 2,066,773,000 | 2,066,449,519 | 4.08% | 4.08% |
| 8/31/2018 | 80,975,495 | (3,373,727) | 2,066,773,000 | 2,066,449,519 | 3.92% | 3.92% |
| 9/14/2018 | 79,142,328 | (1,833,167) | 2,066,773,000 | 2,066,449,519 | 3.83% | 3.83% |
| 9/28/2018 | 62,136,721 | (17,005,607) | 2,066,773,000 | 2,066,449,519 | 3.01% | 3.01% |
| 10/15/2018 | 61,780,716 | (356,005) | 2,066,773,000 | 2,066,449,519 | 2.99% | 2.99% |
| 10/31/2018 | 66,700,757 | 4,920,041 | 2,066,773,000 | 2,066,449,519 | 3.23% | 3.23% |
| 11/15/2018 | 71,790,641 | 5,089,884 | 2,066,773,000 | 2,066,449,519 | 3.47% | 3.47% |
| 11/30/2018 | 57,218,091 | (14,572,550) | 2,066,773,000 | 2,066,449,519 | 2.77% | 2.77% |
| 12/14/2018 | 56,705,113 | (512,978) | 2,066,773,000 | 2,066,449,519 | 2.74% | 2.74% |
| 12/31/2018 | 55,266,078 | (1,439,035) | 2,066,773,000 | 2,066,449,519 | 2.67% | 2.67% |
| 1/15/2019 | 53,857,250 | (1,408,828) | 2,066,773,000 | 2,066,449,519 | 2.61% | 2.61% |
| 1/31/2019 | 46,411,476 | (7,445,774) | 2,066,773,000 | 2,066,449,519 | 2.25% | 2.25% |
| 2/15/2019 | 54,502,643 | 8,091,167 | 2,066,773,000 | 2,066,449,519 | 2.64% | 2.64% |
| 2/28/2019 | 52,426,852 | (2,075,791) | 2,066,773,000 | 2,066,449,519 | 2.54% | 2.54% |
| 3/15/2019 | 51,771,702 | (655,150) | 2,066,773,000 | 2,066,449,519 | 2.50% | 2.51% |
| 3/29/2019 | 50,314,457 | (1,457,245) | 2,066,773,000 | 2,066,151,904 | 2.43% | 2.44% |
| 4/15/2019 | 51,886,663 | 1,572,206 | 2,066,773,000 | 2,066,151,904 | 2.51% | 2.51% |
| 4/30/2019 | 49,475,609 | (2,411,054) | 2,066,773,000 | 2,066,151,904 | 2.39% | 2.39% |
| 5/15/2019 | 59,675,363 | 10,199,754 | 2,066,773,000 | 2,066,151,904 | 2.89% | 2.89% |
| 5/31/2019 | 66,810,401 | 7,135,038 | 2,066,773,000 | 2,066,151,904 | 3.23% | 3.23% |
| 6/14/2019 | 57,966,133 | (8,844,268) | 2,066,773,000 | 2,066,151,904 | 2.80% | 2.81% |
| 6/28/2019 | 57,435,870 | (530,263) | 2,066,773,000 | 2,066,151,904 | 2.78% | 2.78% |
| 7/15/2019 | 69,137,911 | 11,702,041 | 2,066,773,000 | 2,066,151,904 | 3.35% | 3.35% |
| 7/31/2019 | 73,707,028 | 4,569,117 | 2,066,773,000 | 2,066,151,904 | 3.57% | 3.57% |
| 8/15/2019 | 82,934,865 | 9,227,837 | 2,066,773,000 | 2,066,151,904 | 4.01% | 4.01% |
| 8/30/2019 | 89,030,344 | 6,095,479 | 2,066,773,000 | 2,066,151,904 | 4.31% | 4.31% |
| 9/13/2019 | 76,965,519 | (12,064,825) | 2,066,773,000 | 2,066,151,904 | 3.72% | 3.73% |
| 9/30/2019 | 72,750,182 | (4,215,337) | 2,066,773,000 | 2,066,247,414 | 3.52% | 3.52% |
| 10/15/2019 | 74,779,722 | 2,029,540 | 2,066,773,000 | 2,066,247,414 | 3.62% | 3.62% |
| 10/31/2019 | 69,729,116 | (5,050,606) | 2,066,773,000 | 2,066,247,414 | 3.37% | 3.37% |

## Exhibit 8B

### Deutsche Bank AG

**Short Interest**
Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 11/15/2019 | 71,721,345 | 1,992,229 | 2,066,773,000 | 2,066,247,414 | 3.47% | 3.47% |
| 11/29/2019 | 69,442,421 | (2,278,924) | 2,066,773,000 | 2,066,247,414 | 3.36% | 3.36% |
| 12/13/2019 | 69,834,129 | 391,708 | 2,066,773,000 | 2,066,247,414 | 3.38% | 3.38% |
| 12/31/2019 | 68,231,102 | (1,603,027) | 2,066,773,000 | 2,066,247,414 | 3.30% | 3.30% |
| 1/15/2020 | 52,926,392 | (15,304,710) | 2,066,773,000 | 2,066,247,414 | 2.56% | 2.56% |
| 1/31/2020 | 56,885,138 | 3,958,746 | 2,066,773,000 | 2,066,247,414 | 2.75% | 2.75% |
| 2/14/2020 | 62,441,564 | 5,556,426 | 2,066,773,000 | 2,066,247,414 | 3.02% | 3.02% |
| 2/28/2020 | 65,752,136 | 3,310,572 | 2,066,773,000 | 2,066,247,414 | 3.18% | 3.18% |
| 3/13/2020 | 86,659,946 | 20,907,810 | 2,066,773,000 | 2,066,247,414 | 4.19% | 4.19% |
| 3/31/2020 | 75,574,382 | (11,085,564) | 2,066,773,000 | 2,048,463,108 | 3.66% | 3.69% |
| 4/15/2020 | 76,026,532 | 452,150 | 2,066,773,000 | 2,048,463,108 | 3.68% | 3.71% |
| 4/30/2020 | 79,193,299 | 3,166,767 | 2,066,773,000 | 2,048,463,108 | 3.83% | 3.87% |
| 5/15/2020 | 78,356,059 | (837,240) | 2,066,773,000 | 2,048,463,108 | 3.79% | 3.83% |
| 5/29/2020 | 72,081,623 | (6,274,436) | 2,066,773,000 | 2,048,463,108 | 3.49% | 3.52% |
| 6/15/2020 | 60,263,035 | (11,818,588) | 2,066,773,000 | 2,048,463,108 | 2.92% | 2.94% |
| 6/30/2020 | 59,457,359 | (805,676) | 2,066,773,000 | 2,048,463,108 | 2.88% | 2.90% |
| 7/15/2020 | 55,728,588 | (3,728,771) | 2,066,773,000 | 2,048,463,108 | 2.70% | 2.72% |
| 7/31/2020 | 56,034,454 | 305,866 | 2,066,773,000 | 2,048,463,108 | 2.71% | 2.74% |
| 8/14/2020 | 56,324,866 | 290,412 | 2,066,773,000 | 2,048,463,108 | 2.73% | 2.75% |
| 8/31/2020 | 54,952,284 | (1,372,582) | 2,066,773,000 | 2,048,463,108 | 2.66% | 2.68% |
| 9/15/2020 | 55,103,757 | 151,473 | 2,066,773,000 | 2,048,463,108 | 2.67% | 2.69% |
| **Average:** | **55,122,740** | **137,556** | **2,052,544,541** | **2,049,639,025** | **2.69%** | **2.69%** |
| **Minimum:** | **21,076,933** | **(17,005,607)** | **1,379,273,000** | **1,379,069,499** | **1.02%** | **1.02%** |
| **Maximum:** | **89,030,344** | **30,271,716** | **2,066,773,000** | **2,066,569,499** | **4.31%** | **4.31%** |

[1] Float is equal to shares outstanding less insider holdings.

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Achleitner (Paul) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blomeyer-Bartenstein (Ludwig) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,337 | 3,337 |
| Campelli (Fabrizio) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carroll Clark (Mayree) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 40,000 |
| Klee (Martina) | 1,367 | 1,479 | 1,479 | 1,479 | 2,328 | 2,328 | 2,328 | 2,328 | 2,328 | 2,442 | 2,442 |
| Kuhnke (Frank) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,094 | 7,094 |
| Leukert (Bernd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lewis (Stuart Wilson) | 51,347 | 51,347 | 51,347 | 51,347 | 88,292 | 88,292 | 88,292 | 88,292 | 88,292 | 103,561 | 103,561 |
| Mark (Henriette) | 1,006 | 1,016 | 1,016 | 1,016 | 1,524 | 1,524 | 1,524 | 1,524 | 1,524 | 1,524 | 1,524 |
| Platscher (Gabriele) | 1,060 | 1,103 | 1,103 | 1,103 | 1,293 | 1,293 | 1,293 | 1,293 | 1,293 | 1,365 | 1,365 |
| Polaschek (Detlef) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 553 | 553 |
| Riley (Christiana) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritchie (Garth) | 28,778 | 28,778 | 28,778 | 28,778 | 43,227 | 43,227 | 43,227 | 43,227 | 43,227 | 84,738 | 84,738 |
| Schaetz (Gerd Alexander) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sewing (Christian) | 36,249 | 36,249 | 36,249 | 36,249 | 54,356 | 54,356 | 54,356 | 54,356 | 54,356 | 73,237 | 73,237 |
| Steinmüller (Werner) | 0 | 79,792 | 79,792 | 79,792 | 119,688 | 119,688 | 119,688 | 119,688 | 119,688 | 146,905 | 146,905 |
| Strauß (Frank) | 0 | 0 | 0 | 0 | 7,172 | 7,172 | 7,172 | 7,172 | 7,172 | 10,772 | 10,772 |
| Thain (John A) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 100,000 |
| Trogni (Michele Louise) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 15,000 |
| von Moltke (James) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,967 | 24,967 |
| von Rohr (Karl) | 2,747 | 3,737 | 3,737 | 3,737 | 5,601 | 5,601 | 5,601 | 5,601 | 5,601 | 5,601 | 5,601 |
| 1741 Fund Solutions AG | 8,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 Asset Management L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1919 Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 361 Capital LLC_NLE | 7,268 | 1,074 | 0 | 0 | 0 | 0 | 0 | 5,565 | 0 | 0 | 0 |
| a s r vermogensbeheer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161,109 | 191,728 | 191,728 | 276,984 |
| AAB Investment GmbH_NLE | 3,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 |
| Abante Asesores Gestión, S G I I C , S A | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 110,000 | 0 | 0 |
| Abeille Asset Management SA | 780,644 | 789,736 | 1,184,355 | 1,194,617 | 0 | 1,158,674 | 1,137,896 | 1,144,896 | 1,127,564 | 1,107,637 | 1,063,344 |
| Aberdeen Asset Investments Limited | 92,724 | 10,464 | 10,464 | 5,278 | 5,169 | 3,603 | 3,525 | 0 | 0 | 0 | 0 |
| Aberdeen Asset Managers Ltd | 0 | 8,513 | 4,256 | 4,256 | 4,256 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aberdeen Standard Investments (Edinburgh) | 0 | 0 | 0 | 3,077,670 | 6,360,223 | 6,384,641 | 3,879,890 | 142,028 | 0 | 0 | 0 |
| ABN AMRO Investment Solutions (AAIS) | 75,620 | 53,256 | 73,840 | 71,400 | 63,613 | 76,994 | 63,522 | 45,076 | 47,136 | 46,253 | 46,600 |
| abrdn Asia Limited | 0 | 0 | 0 | 26,063 | 22,576 | 166,812 | 483,027 | 259,932 | 259,932 | 41,089 | 46,332 |
| ACA Asset management Company & Associés | 0 | 0 | 0 | 0 | 0 | 5,500 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 993,285 | 1,128,063 | 18,321 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 416,000 | 366,000 | 573,500 | 401,000 | 401,000 | 471,000 | 471,000 | 331,000 | 331,000 | 0 | 0 |
| Accuro Asset Management AG | 0 | 0 | 6,000 | 6,000 | 13,600 | 13,600 | 0 | 0 | 0 | 0 | 0 |
| Accuro Investment Services AG | 10,500 | 10,500 | 10,500 | 10,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Achmea Investment Management B V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AcomeA SGR S p A | 0 | 0 | 1,500 | 5,000 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 0 | 2,237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACTIAM N V | 400,850 | 390,922 | 445,437 | 590,736 | 584,376 | 603,383 | 576,364 | 696,909 | 732,441 | 847,906 | 821,307 |
| Activest Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ActivGest S A | 0 | 18,400 | 27,600 | 27,600 | 27,600 | 23,000 | 0 | 0 | 0 | 0 | 0 |

Page 1 of 60

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Achleitner (Paul) | 0 | 0 | 145,000 | 145,000 | 145,000 | 145,000 |
| Blomeyer-Bartenstein (Ludwig) | 3,337 | 3,337 | 3,521 | 3,521 | 3,521 | 3,521 |
| Campelli (Fabrizio) | 0 | 0 | 50,417 | 50,417 | 50,417 | 50,417 |
| Carroll Clark (Mayree) | 40,000 | 40,000 | 67,776 | 67,776 | 67,776 | 67,776 |
| Klee (Martina) | 2,442 | 2,442 | 2,452 | 2,452 | 2,452 | 2,452 |
| Kuhnke (Frank) | 7,094 | 7,094 | 15,407 | 15,407 | 15,407 | 15,407 |
| Leukert (Bernd) | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 |
| Lewis (Stuart Wilson) | 103,561 | 103,561 | 145,743 | 145,743 | 145,743 | 145,743 |
| Mark (Henriette) | 1,524 | 1,524 | 1,524 | 1,524 | 1,524 | 1,524 |
| Plätscher (Gabriele) | 1,365 | 1,365 | 1,460 | 1,460 | 1,460 | 1,460 |
| Polaschek (Detlef) | 553 | 553 | 602 | 602 | 602 | 602 |
| Riley (Christiana) | 0 | 0 | 43,907 | 43,907 | 43,907 | 43,907 |
| Ritchie (Garth) | 0 | 0 | 0 | 0 | 0 | 0 |
| Schaetz (Gerd Alexander) | 0 | 0 | 17,360,894 | 17,360,894 | 17,360,894 | 17,360,894 |
| Sewing (Christian) | 73,237 | 73,237 | 114,892 | 114,892 | 114,892 | 114,892 |
| Steinmüller (Werner) | 146,905 | 146,905 | 174,035 | 174,035 | 174,035 | 174,035 |
| Strauß (Frank) | 0 | 0 | 0 | 0 | 0 | 0 |
| Thain (John A) | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Trogni (Michele Louise) | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| von Moltke (James) | 24,967 | 24,967 | 55,959 | 55,959 | 55,959 | 55,959 |
| von Rohr (Karl) | 5,601 | 5,601 | 9,803 | 9,803 | 9,803 | 9,803 |
| 1741 Fund Solutions AG | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 Asset Management L P | 0 | 725 | 725 | 725 | 725 | 725 |
| 1919 Investment Counsel, LLC | 0 | 0 | 375 | 375 | 0 | 0 |
| 361 Capital LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| a s r  vermogensbeheer | 274,768 | 286,965 | 326,062 | 330,320 | 345,337 | 353,501 |
| AAB Investment GmbH_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Abante Asesores Gestión, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Abeille Asset Management SA | 1,043,419 | 0 | 0 | 0 | 0 | 0 |
| Aberdeen Asset Investments Limited | 4,396 | 6,925 | 16,994 | 21,933 | 26,518 | 56,026 |
| Aberdeen Asset Managers Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Aberdeen Standard Investments (Edinburgh) | 0 | 0 | 0 | 0 | 0 | 0 |
| ABN AMRO Investment Solutions (AAIS) | 34,933 | 39,050 | 43,871 | 48,723 | 48,626 | 48,703 |
| abrdn Asia Limited | 18,710 | 15,653 | 26,383 | 11,222 | 25,034 | 0 |
| ACA Investment Management Company & Associés | 0 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 0 | 0 | 16,374 | 46,557 | 1,946,381 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Accuro Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Accuro Investment Services AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Achmea Investment Management B V | 0 | 0 | 147,454 | 417,269 | 118,674 | 255,275 |
| AcomeA SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| ACTIAM N V | 780,327 | 782,159 | 714,111 | 65,872 | 0 | 0 |
| Activer Wealth Management, Inc | 0 | 0 | 0 | 38,208 | 21,037 | 0 |
| ActivGest S A | 0 | 0 | 0 | 0 | 0 | 0 |

Page 2 of 60

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41.0% | 51.7% | 46.2% | 46.6% | 49.6% | 45.8% | 44.0% | 50.7% | 49.0% | 43.4% | 45.3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adepa Asset Management S A | 16,600 | 16,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advent Capital Management, LLC | 0 | 0 | 0 | 0 | 120,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 9,812 | 8,875 | 14,821 | 14,368 | 13,452 | 15,655 | 12,929 | 11,977 | 14,271 | 5,301 | 4,661 |
| Advisor Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AdvisorNet Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 2,500 | 2,500 | 2,500 |
| Advisory Invest GmbH | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Advisory Services Network, LLC | 0 | 303 | 503 | 508 | 205 | 0 | 0 | 0 | 0 | 0 | 542 |
| Aegon Asset Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,913 | 0 | 593 | 0 |
| AEGON Investment Management B V | 424,289 | 338,036 | 449,549 | 458,645 | 417,761 | 411,064 | 397,323 | 370,054 | 381,594 | 369,508 | 363,622 |
| AG2R La Mondiale Gestion d'Actifs SA | 0 | 0 | 0 | 0 | 550,000 | 550,000 | 760,000 | 760,000 | 612,871 | 612,871 | 612,871 |
| Agevis GmbH | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 10,400 | 0 | 7,090 |
| Agincourt Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIFM Capital AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIPM Azur International Portfolio Management AG | 0 | 0 | 112,000 | 112,000 | 0 | 0 | 0 | 0 | 0 | 7,500 | 0 |
| Al Thani (Sheikh Hamad Bin Jassim Bin Jabor) | 42,069,382 | 42,069,382 | 42,069,382 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 |
| Al Thani (Sheikh Hamad Bin Khalifa) | 42,069,382 | 42,069,382 | 42,069,382 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 |
| Ålandsbanken Asset Management Ab | 45,444 | 10,000 | 15,000 | 70,000 | 17,000 | 17,000 | 0 | 0 | 0 | 0 | 0 |
| Alden Global Capital Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229,000 | 0 | 0 |
| Alean (Capital) Anstalt | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 30,000 | 30,000 | 0 | 0 | 0 |
| Alera Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 952 | 1,168 | 0 |
| Aletti Gestielle SGR S p A  NLE | 0 | 0 | 0 | 0 | 0 | 61,000 | 61,000 | 61,000 | 110,760 | 0 | 0 |
| Alfred Berg Kapitalförvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 505,214 |
| Algebris (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L P | 818,650 | 823,498 | 1,114,059 | 1,074,455 | 1,293,726 | 1,377,600 | 1,300,156 | 657,759 | 742,251 | 690,745 | 692,621 |
| Allianz Global Investors France | 44,850 | 44,850 | 0 | 0 | 150,000 | 150,000 | 150,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Allianz Global Investors GmbH | 3,764,655 | 2,214,651 | 1,846,908 | 1,385,857 | 1,754,645 | 1,908,802 | 1,764,160 | 1,346,233 | 1,363,567 | 989,376 | 184,388 |
| Allianz Global Investors U S  LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Invest Kapitalanlagegesellschaft mbH | 25,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192,000 | 0 |
| Allspring Global Investments, LLC | 34,474 | 27,646 | 38,731 | 36,015 | 9,182 | 2,304 | 0 | 0 | 0 | 0 | 0 |
| Alm  Brand Asset Management | 87,350 | 76,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,700 | 9,700 |
| Alphamark Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 |
| AlphaOne Capital Partners, LLC  NLE | 0 | 0 | 49,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Global Management, LLC | 0 | 117,091 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Group USVI, LLC | 0 | 0 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 0 |
| Alps Advisors, Inc | 2,616 | 3,033 | 3,580 | 4,186 | 3,781 | 5,268 | 7,194 | 6,829 | 9,574 | 9,574 | 9,574 |
| Alte Leipziger Trust Investment-Gesellschaft mbH | 423,859 | 420,705 | 34,056 | 202,882 | 460,905 | 499,198 | 504,247 | 271,956 | 277,214 | 53,291 | 270,947 |
| ALTKÖNIG Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,000 | 54,000 | 58,000 | 58,000 |
| Altus Wealth Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc | 282,699 | 253,064 | 277,261 | 172,111 | 172,111 | 172,111 | 172,111 | 8,364 | 12,271 | 12,653 | 15,381 |
| American Financial Group, Inc | 160,000 | 239,999 | 239,999 | 239,999 | 164,999 | 164,999 | 164,999 | 164,999 | 164,999 | 164,999 | 164,999 |
| American Red Cross | 18,685 | 18,685 | 18,685 | 18,685 | 18,685 | 18,685 | 18,685 | 18,685 | 0 | 0 | 0 |
| AMF Tjänstepension AB | 0 | 0 | 439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amici Capital, LLC  NLE | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMP Capital Investors Limited | 467,596 | 563,620 | 824,791 | 764,363 | 707,155 | 730,013 | 689,404 | 660,090 | 624,130 | 646,888 | 646,888 |
| Ampega Asset Management GmbH | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Adepa Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Advent Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 4,581 | 3,781 | 3,781 | 30,564 | 30,597 | 4,819 |
| Advisor Partners, LLC | 0 | 0 | 0 | 0 | 0 | 10,797 |
| AdvisorNet Wealth Management | 2,500 | 2,500 | 2,500 | 2,900 | 2,900 | 2,600 |
| Advisory Invest GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 542 | 510 | 772 | 0 | 1,907 | 150 |
| Aegon Asset Management Ltd | 44,041 | 0 | 0 | 0 | 0 | 0 |
| AEGON Investment Management B V | 367,334 | 345,718 | 339,181 | 341,710 | 339,724 | 264,404 |
| AG2R La Mondiale Gestion d'Actifs SA | 612,871 | 612,871 | 679,120 | 679,120 | 679,120 | 679,120 |
| Agevis GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Agincourt Capital Management, L L C | 7,363 | 7,363 | 4,983 | 4,983 | 4,983 | 4,983 |
| AIFM Capital AB | 0 | 0 | 0 | 0 | 0 | 0 |
| AIPM Azur International Portfolio Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Al Thani (Sheikh Hamad Bin Jassim Bin Jabor) | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 |
| Al Thani (Sheikh Hamad Bin Khalifa) | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 | 63,036,580 |
| Ålandsbanken Asset Management Ab | 0 | 0 | 0 | 0 | 0 | 0 |
| Alden Global Capital Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Alean (Capital) Anstalt | 0 | 0 | 0 | 0 | 0 | 0 |
| Alera Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Aletti Gestielle SGR S p A  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Alfred Berg Kapitalförvaltning AB | 0 | 0 | 0 | 0 | 25,000 | 25,000 |
| Algebris (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L P | 685,613 | 679,673 | 843,771 | 712,428 | 718,723 | 673,335 |
| Allianz Global Investors France | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 |
| Allianz Global Investors GmbH | 531,988 | 196,185 | 138,535 | 295,439 | 284,119 | 845,376 |
| Allianz Global Investors U S  LLC | 0 | 0 | 0 | 0 | 0 | 62,310 |
| Allianz Invest Kapitalanlagegesellschaft mbH | 0 | 0 | 85,000 | 0 | 0 | 0 |
| Allspring Global Investments, LLC | 0 | 0 | 0 | 0 | 31,985 | 784,717 |
| Alm  Brand Asset Management | 12,738 | 12,738 | 13,253 | 13,820 | 13,820 | 14,239 |
| Alphamark Advisors, LLC | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| AlphaOne Capital Partners, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Global Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Group USVI, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Alps Advisors, Inc | 9,574 | 9,574 | 9,574 | 9,574 | 9,574 | 0 |
| Alte Leipziger Trust Investment-Gesellschaft mbH | 471,277 | 107,273 | 103,432 | 396,941 | 396,941 | 447,066 |
| ALTKÖNIG Asset Management GmbH | 58,000 | 58,000 | 58,000 | 58,000 | 58,000 | 58,000 |
| Altus Wealth Group LLC | 0 | 0 | 0 | 0 | 0 | 300 |
| American Century Investment Management, Inc | 15,381 | 20,170 | 46,236 | 63,826 | 76,273 | 94,857 |
| American Financial Group, Inc | 164,999 | 164,999 | 164,999 | 164,999 | 164,999 | 164,999 |
| American Red Cross | 0 | 0 | 0 | 0 | 0 | 0 |
| AMF Tjänstepension AB | 0 | 0 | 0 | 0 | 0 | 0 |
| Amici Capital, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| AMP Capital Investors Limited | 628,174 | 628,174 | 529,519 | 527,795 | 553,572 | 818,880 |
| Ampega Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ampega Investment GmbH | 43,000 | 43,000 | 57,000 | 57,000 | 65,000 | 0 | 325 | 424 | 424 | 396 | 50,000 |
| Amundi Asset Management, SAS | 14,130,105 | 9,194,803 | 30,938,218 | 26,334,464 | 15,665,862 | 28,678,592 | 20,639,989 | 13,082,394 | 15,476,681 | 14,434,055 | 12,583,027 |
| Amundi Deutschland GmbH | 0 | 124,357 | 220,035 | 118,123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMUNDI IBERIA SGIIC SA | 22,250 | 22,250 | 22,250 | 22,250 | 208,776 | 184,976 | 0 | 0 | 0 | 0 | 0 |
| Amundi Ireland Limited | 37,892 | 33,920 | 25,530 | 25,530 | 26,553 | 32,115 | 32,115 | 0 | 0 | 0 | 0 |
| Amundi SGR SpA | 0 | 115,416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC_NLE | 0 | 0 | 11,436 | 12,582 | 12,582 | 12,582 | 12,582 | 12,582 | 0 | 0 | 0 |
| Andra AP-Fonden | 54,430 | 65,017 | 29,714 | 0 | 87,852 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andreas Meißner Vermögensmanagement GmbH | 72,000 | 42,000 | 78,000 | 78,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 | 48,000 |
| Anima SGR S p A | 394,000 | 394,000 | 394,000 | 394,000 | 7,104 | 72,824 | 102,974 | 70,712 | 533,220 | 533,220 | 533,220 |
| Anthilia Capital Partners SGR Spa | 21,000 | 17,000 | 20,000 | 30,000 | 70,000 | 55,000 | 30,000 | 30,000 | 30,000 | 0 | 0 |
| Aperio Group, LLC | 443,833 | 478,619 | 548,303 | 485,062 | 555,184 | 643,111 | 375,545 | 608,657 | 636,333 | 708,347 | 773,547 |
| APG Asset Management N V | 1,236,507 | 371,517 | 371,517 | 371,517 | 371,517 | 0 | 0 | 0 | 0 | 0 | 0 |
| Apo Asset Management GmbH | 21,700 | 21,700 | 68,900 | 58,400 | 58,350 | 38,168 | 39,800 | 0 | 0 | 0 | 0 |
| AQR Capital Management, LLC | 25,795 | 380,875 | 1,410,524 | 791,113 | 84,877 | 51,118 | 50,137 | 0 | 0 | 0 | 0 |
| Aquila Asset Management ZH AG | 0 | 0 | 15,000 | 15,000 | 15,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 |
| AR Asset Management, Inc | 16,000 | 16,000 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aramea Asset Management AG | 37,500 | 37,500 | 50,000 | 58,000 | 70,000 | 79,000 | 75,000 | 85,000 | 85,000 | 95,000 | 45,000 |
| ARCA Fondi SGR S p A | 30,633 | 232,249 | 691,392 | 689,093 | 39,543 | 39,543 | 20,440 | 20,440 | 11,152 | 11,152 | 11,152 |
| ArcInvest AG | 0 | 0 | 0 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Arden Asset Management LLC _NLE | 39,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ardsley Advisory Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Argenta Asset Management SA | 34,672 | 20,552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowgrass Capital Partners (US) LP | 0 | 0 | 1,000,000 | 0 | 0 | 474,067 | 0 | 0 | 1,225,000 | 1,110,000 | 872,827 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 0 | 0 | 0 | 15,708 | 0 | 0 | 675,622 | 0 | 0 |
| Artisan Partners Limited Partnership | 19,504 | 19,504 | 24,062 | 18,447 | 18,447 | 18,447 | 18,447 | 18,447 | 0 | 14,445 | 0 |
| ARTS Asset Management GmbH | 59,223 | 15,707 | 23,256 | 23,299 | 23,299 | 23,299 | 23,299 | 21,586 | 21,563 | 21,563 | 23,031 |
| Arsis Securities LLC | 396,362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asesores y Gestores Financieros Fondos, SGIIC, S A | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 0 | 0 | 0 | 0 | 0 |
| Ashburton Fund Managers (Proprietary) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 1,850 | 1,850 |
| Assenagon Asset Management S A | 30,000 | 30,000 | 45,000 | 45,000 | 0 | 0 | 0 | 300,000 | 300,000 | 300,000 | 0 |
| Asset Management One Co , Ltd | 117,195 | 117,195 | 12,107 | 12,107 | 12,107 | 12,107 | 91,105 | 91,105 | 91,105 | 91,105 | 91,458 |
| Asset Management Partners AG | 10,716 | 10,716 | 10,716 | 10,716 | 10,716 | 10,716 | 10,716 | 10,716 | 0 | 0 | 0 |
| Asset Plus Fund Management Company Limited | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 2,832 | 0 | 0 | 0 | 0 | 0 |
| Assetmark, Inc | 0 | 0 | 0 | 80 | 268 | 0 | 0 | 0 | 0 | 0 | 0 |
| Associated Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Athanor Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Athena Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atlas Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUA Capital Management, LLC | 1,250 | 1,250 | 1,875 | 1,875 | 1,875 | 1,875 | 2,225 | 2,225 | 2,225 | 2,225 | 2,225 |
| Avestar Capital, LLC | 0 | 0 | 0 | 0 | 0 | 259 | 75 | 199 | 98 | 251 | 98 |
| Aviva Investors Asia Pte Ltd | 0 | 0 | 0 | 0 | 1,158,674 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 1,180,576 | 1,198,406 | 1,803,532 | 1,510,991 | 729,716 | 700,716 | 673,515 | 631,687 | 597,091 | 611,766 | 618,448 |
| Aviva Powszechne Towarzystwo Emerytalne Aviva Santander SA | 907,597 | 907,597 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Japan Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 92,700 | 92,700 | 92,700 | 92,700 | 37,000 |

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Ampega Investment GmbH | 100,000 | 0 | 0 | 0 | 0 | 200,000 |
| Amundi Asset Management, SAS | 24,063,963 | 23,956,764 | 22,029,610 | 20,829,319 | 18,795,848 | 18,192,952 |
| Amundi Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| AMUNDI IBERIA SGIIC SA | 0 | 0 | 0 | 0 | 140,897 | 0 |
| Amundi Ireland Limited | 0 | 0 | 0 | 0 | 0 | 22,430 |
| Amundi SGR SpA | 0 | 0 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Andra AP-Fonden | 0 | 243,544 | 249,700 | 586,989 | 678,931 | 602,468 |
| Andreas Meißner Vermögensmanagement GmbH | 48,000 | 48,000 | 48,000 | 48,000 | 0 | 0 |
| Anima SGR S p A | 533,220 | 533,220 | 533,220 | 533,220 | 533,220 | 33,136 |
| Anthilia Capital Partners SGR Spa | 0 | 0 | 0 | 0 | 0 | 0 |
| Aperio Group, LLC | 923,777 | 768,715 | 745,943 | 904,651 | 914,544 | 832,800 |
| APG Asset Management N V | 0 | 0 | 837,663 | 827,036 | 827,036 | 827,036 |
| Apo Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| AQR Capital Management, LLC | 13,338 | 13,338 | 47,949 | 47,433 | 182,774 | 157,693 |
| Aquila Asset Management ZH AG | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 0 |
| AR Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Aramea Asset Management AG | 45,000 | 95,000 | 105,000 | 95,000 | 45,000 | 40,000 |
| ARCA Fondi SGR S p A | 11,152 | 11,152 | 11,152 | 11,152 | 11,152 | 311,231 |
| Archivest AG | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 | 2,150 |
| Arden Asset Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Ardsley Advisory Partners LP | 0 | 75,000 | 0 | 0 | 0 | 0 |
| Argenta Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowgrass Capital Partners (US) LP | 597,827 | 0 | 0 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 284,873 | 0 | 0 | 0 | 0 | 15,086,079 |
| Artisan Partners Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 |
| ARTS Asset Management GmbH | 23,031 | 22,926 | 22,926 | 18,704 | 18,704 | 19,646 |
| Arsis Securities LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Asesores y Gestores Financieros Fondos, SGIIC, S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashburton Fund Managers (Proprietary) Limited | 1,850 | 1,850 | 1,850 | 1,850 | 0 | 0 |
| Assenagon Asset Management S A | 0 | 1,551,239 | 2,531,942 | 1,585,458 | 1,457,794 | 2,382,683 |
| Asset Management One Co., Ltd | 91,458 | 91,458 | 91,458 | 10,759 | 12,716 | 12,716 |
| Asset Management Partners AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Plus Fund Management Company Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Assetmark, Inc | 0 | 0 | 0 | 0 | 10 | 0 |
| Associated Investment Management, LLC | 0 | 0 | 212 | 116 | 0 | 0 |
| Athanor Capital, LP | 0 | 0 | 0 | 0 | 0 | 24,677 |
| Athena Capital Advisors LLC | 0 | 0 | 0 | 0 | 5,067 | 5,067 |
| Atlas Capital Advisors LLC | 0 | 0 | 37,821 | 36,711 | 33,904 | 30,567 |
| AUA Capital Management, LLC | 2,225 | 2,225 | 1,475 | 1,475 | 1,475 | 1,475 |
| Avestar Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors Asia Pte Ltd | 0 | 1,010,503 | 46,341 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 549,882 | 540,174 | 542,078 | 552,767 | 561,447 | 1,742,940 |
| Aviva Powszechne Towarzystwo Emerytalne Aviva Santander SA | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Japan Ltd | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AXA Investment Managers Paris | 0 | 6,286 | 0 | 0 | 0 | 0 | 0 | 92,700 | 92,700 | 92,700 | 92,700 |
| AXA Investment Managers UK Ltd | 249,123 | 186,124 | 250,672 | 278,280 | 4,500 | 4,500 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| AXA Rosenberg Investment Management LLC | 25,000 | 176,600 | 301,200 | 298,100 | 276,600 | 239,200 | 211,100 | 154,600 | 136,300 | 136,300 | 50,000 |
| AXA Rosenberg Investment Management Ltd | 4,800 | 40,800 | 66,700 | 63,900 | 63,900 | 72,500 | 41,700 | 53,100 | 53,100 | 53,100 | 53,100 |
| Axiom Investors | 0 | 0 | 0 | 0 | 82,602 | 0 | 0 | 0 | 0 | 0 | 0 |
| Axxion S A | 49,195 | 49,195 | 51,792 | 51,792 | 62,792 | 62,792 | 21,292 | 65,292 | 43,892 | 43,892 | 61,092 |
| AZA Capital Management | 0 | 0 | 0 | 0 | 0 | 23,270 | 33,551 | 35,546 | 35,516 | 32,675 | 0 |
| Azimut Capital Management Sgr SpA | 63,365 | 63,365 | 83,200 | 83,200 | 76,500 | 76,500 | 0 | 0 | 0 | 0 | 0 |
| Azimut Investments S A | 63,365 | 63,365 | 83,200 | 83,200 | 76,500 | 76,500 | 0 | 0 | 0 | 0 | 0 |
| B  Madrid Gestión de Activos S G I I C , S A  _NLE | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | 1,245 | 0 | 0 | 0 |
| Baader Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 10,000 | 10,000 | 10,000 | 0 |
| Bailard, Inc | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baillie Gifford & Co | 19,521 | 90,536 | 166,467 | 153,940 | 115,451 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baird Investment Management | 11,642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Balentine LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 567 | 2,289 | 2,289 | 2,551 |
| Ballentine Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bâloise Asset Management | 32,630 | 32,560 | 48,926 | 49,002 | 8,697 | 8,686 | 7,275 | 6,349 | 3,910 | 3,910 | 5,099 |
| Balyasny Asset Management LP | 300,000 | 0 | 0 | 25,302 | 45,042 | 0 | 0 | 30,309 | 0 | 0 | 0 |
| Banca Credinvest SA | 0 | 61,000 | 91,500 | 91,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banca Finnat Euramerica S p A | 11,272 | 9,515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banca Popolare di Sondrio (Suisse) S A | 17,000 | 17,000 | 25,500 | 25,500 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 |
| Banco Santander SA | 0 | 44,634 | 5,585,638 | 4,669,101 | 5,570,712 | 5,253,124 | 3,901,783 | 179,307 | 93,448 | 164,415 | 345,251 |
| Bank Julius Bär & Co  AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of Montreal Europe PLC | 3,100,000 | 1,700,000 | 0 | 0 | 0 | 0 | 0 | 1,017,300 | 0 | 0 | 0 |
| Bank Vontobel AG (Private Banking) | 35,400 | 35,400 | 35,400 | 35,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bankia Fondos, S G I I C , S A  _NLE | 85,455 | 85,455 | 110,432 | 112,187 | 96,017 | 71,017 | 71,017 | 107,068 | 132,077 | 14,370 | 14,370 |
| Bankinter Gestión de Activos, SGIIC S A | 80,074 | 80,074 | 80,074 | 80,074 | 80,074 | 80,074 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 0 | 94,057 | 94,057 | 62,420 | 62,420 | 62,420 | 62,420 | 62,420 | 62,420 | 62,420 | 62,420 |
| Banque de Luxembourg S A | 122,000 | 122,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Degroof Petercam Luxembourg S A | 3,100 | 3,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Degroof Petercam N V | 12,777 | 12,777 | 12,777 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Pictet & Cie S A | 0 | 100,500 | 86,100 | 86,100 | 103,450 | 1,001,705 | 1,011,850 | 1,056,900 | 546,900 | 845,600 | 741,000 |
| Banque Vontobel SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bantleon Bank AG | 0 | 0 | 0 | 0 | 0 | 15,680 | 9,544 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 0 | 3,700 | 225,247 | 240,230 | 270,647 | 661,682 | 1,438,065 | 1,363,967 | 1,534,002 | 1,471,653 | 1,926,909 |
| Barclays Capital | 316,562 | 341,658 | 50,507 | 248,907 | 283 | 98 | 35,000 | 0 | 0 | 0 | 10,000 |
| Barclays Capital Inc | 2,926 | 2,926 | 2,439 | 9,234 | 714,339 | 179,085 | 729,904 | 552,893 | 436,074 | 705,663 | 709,784 |
| Barclays Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Wealth Managers España, S A , S G I I C | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 0 | 0 | 0 | 0 | 0 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 63,257 | 63,257 | 63,257 | 63,257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baumann and Partners S A | 0 | 0 | 0 | 0 | 0 | 0 | 17,500 | 27,500 | 37,500 | 37,500 | 37,500 |
| Bayerische Vermögen AG | 0 | 0 | 15,000 | 15,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| BayernInvest Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bayesian Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BBVA Asset Management, S A , S G I I C | 187,319 | 261,874 | 270,092 | 260,586 | 235,802 | 312,255 | 307,394 | 53,359 | 513,671 | 77,903 | 77,903 |

# Exhibit 9

## Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| AXA Investment Managers Paris | 92,700 | 92,700 | 92,700 | 92,700 | 45,102 | 0 |
| AXA Investment Managers UK Ltd | 11,280 | 11,280 | 3,071 | 3,071 | 2,787 | 1,406 |
| AXA Rosenberg Investment Management LLC | 0 | 0 | 0 | 6,688 | 64,333 | 78,838 |
| AXA Rosenberg Investment Management Ltd | 53,100 | 53,100 | 53,100 | 53,100 | 0 | 0 |
| Axiom Investors | 0 | 0 | 0 | 0 | 0 | 0 |
| Axxion S A | 61,092 | 80,800 | 80,800 | 97,800 | 97,800 | 0 |
| AZA Capital Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Azimut Capital Management Sgr SpA | 0 | 0 | 0 | 0 | 0 | 0 |
| Azimut Investments S A | 0 | 0 | 0 | 0 | 0 | 0 |
| B  Madrid Gestión de Activos S G I I C , S A   NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Baader Bank AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Bailard, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Baillie Gifford & Co | 0 | 0 | 0 | 0 | 0 | 0 |
| Baird Investment Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Balentine LLC | 1,236 | 1,236 | 1,292 | 224 | 0 | 0 |
| Ballentine Partners, LLC | 0 | 0 | 0 | 10,304 | 10,590 | 11,143 |
| Bâloise Asset Management | 5,099 | 4,871 | 4,871 | 5,264 | 19,937 | 20,145 |
| Balyasny Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Banca Credinvest SA | 0 | 0 | 0 | 0 | 0 | 0 |
| Banca Finnat Euramerica S p A | 0 | 0 | 0 | 23,000 | 0 | 0 |
| Banca Popolare di Sondrio (Suisse) S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Banco Santander SA | 0 | 17,206 | 1,167,245 | 1,171,990 | 1,172,253 | 1,171,197 |
| Bank Julius Bär & Co  AG | 0 | 0 | 74,914 | 72,000 | 0 | 72,294 |
| Bank of Montreal Europe PLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Vontobel AG (Private Banking) | 0 | 0 | 17,338 | 0 | 0 | 0 |
| Bankia Fondos, S G I I C , S A   NLE | 14,370 | 14,370 | 14,370 | 14,370 | 14,370 | 14,370 |
| Bankinter Gestión de Activos, SGIIC S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 0 | 59,039 | 68,273 | 47,927 | 60,800 | 60,800 |
| Banque de Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Degroof Petercam Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Degroof Petercam N V | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Pictet & Cie S A | 617,800 | 722,020 | 715,500 | 733,500 | 715,500 | 715,500 |
| Banque Vontobel SA | 0 | 0 | 12,310 | 12,310 | 12,310 | 12,310 |
| Bantleon Bank AG | 0 | 0 | 0 | 2,364 | 6,092 | 2,127 |
| Barclays Bank PLC | 0 | 0 | 0 | 0 | 4,439 | 0 |
| Barclays Capital | 0 | 0 | 4,445 | 4,445 | 4,445 | 0 |
| Barclays Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Wealth | 0 | 87,214 | 87,563 | 94,405 | 97,976 | 95,730 |
| Barclays Wealth Managers España, S A , S G I I C | 0 | 0 | 0 | 0 | 0 | 0 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Baumann and Partners S A | 37,500 | 37,500 | 37,500 | 20,000 | 20,000 | 20,000 |
| Bayerische Vermögen AG | 0 | 0 | 0 | 30,000 | 30,000 | 30,000 |
| BayernInvest Kapitalanlagegesellschaft mbH | 0 | 0 | 2,784 | 0 | 0 | 0 |
| Bayesian Capital Management, LP | 0 | 0 | 0 | 0 | 19,900 | 0 |
| BBVA Asset Management, S A , S G I I C | 75,919 | 53,781 | 53,778 | 53,778 | 55,076 | 54,978 |

# Exhibit 9

### Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDO Wealth Advisors, LLC | 0 | 0 | 750 | 750 | 750 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellatrix Asset Management | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| Bellecapital International Ltd | 0 | 0 | 0 | 0 | 0 | 78,547 | 86,054 | 82,649 | 42,037 | 14,369 | 75,694 |
| Benjamin F Edwards & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berman Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berner Kantonalbank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 1,038 | 1,062 |
| Bessemer Trust Company, N A (US) | 222 | 0 | 172 | 149 | 149 | 0 | 0 | 0 | 206,622 | 206,622 | 206,622 |
| BetaShares Capital Ltd | 0 | 0 | 16,597 | 23,155 | 29,063 | 32,820 | 31,487 | 31,204 | 28,232 | 0 | 0 |
| BFT Investment Managers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 432,468 | 0 |
| BG Fund Management Luxembourg S A | 5,434 | 1,451 | 1,451 | 8,020 | 9,753 | 15,391 | 28,329 | 27,109 | 27,109 | 6,131 | 5,567 |
| BI Asset Management Fondsmaeglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,873 | 14,873 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 85 | 85 | 0 |
| BlackRock Advisors (UK) Limited | 8,234,789 | 8,312,500 | 12,841,712 | 0 | 0 | 0 | 0 | 7,731,339 | 7,923,277 | 8,418,452 | 7,279,779 |
| BlackRock Asset Management Canada Limited | 53,015 | 58,546 | 105,478 | 118,443 | 142,928 | 171,893 | 183,333 | 183,333 | 195,391 | 195,391 | 238,104 |
| BlackRock Asset Management Deutschland AG | 26,823,266 | 19,947,485 | 32,102,376 | 35,462,825 | 34,478,961 | 34,655,102 | 32,563,270 | 26,043,900 | 26,387,145 | 22,891,691 | 22,531,415 |
| BlackRock Asset Management Ireland Limited | 10,272 | 10,272 | 10,272 | 10,272 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management North Asia Limited | 12,004 | 8,723 | 16,918 | 16,519 | 16,519 | 7,586 | 7,861 | 5,259 | 4,950 | 13,702 | 14,941 |
| BlackRock Financial Management, Inc | 3,800 | 3,800 | 100 | 1,700 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Fund Advisors | 0 | 0 | 0 | 0 | 491,219 | 478,414 | 478,414 | 478,414 | 452,705 | 592,085 | 592,085 |
| BlackRock Institutional Trust Company, N A | 0 | 71,301,616 | 93,742 | 78,531 | 0 | 11,728 | 0 | 109,243,409 | 109,596,495 | 108,037,982 | 107,190,810 |
| BlackRock International Ltd | 1,046,480 | 1,046,480 | 1,046,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd | 9,653 | 2,778 | 3,861 | 4,210 | 4,908 | 4,908 | 4,181 | 4,181 | 4,475 | 4,749 | 4,473 |
| BlackRock Investment Management (UK) Ltd | 1,800 | 1,800 | 0 | 0 | 5,493,438 | 5,394,849 | 4,829,238 | 4,663,918 | 5,998,330 | 6,247,550 | 6,421,224 |
| BlackRock Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bluefin Trading, LLC | 175,280 | 0 | 98,576 | 126,050 | 31,900 | 84,681 | 0 | 85,442 | 48,439 | 0 | 39,771 |
| Blueshift Asset Management, LLC | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management Inc | 88,500 | 96,007 | 173,447 | 191,224 | 194,726 | 194,673 | 195,958 | 194,658 | 288,392 | 287,315 | 287,166 |
| BMO Capital Markets (US) | 2,800 | 0 | 7,400 | 4,000 | 1,609,099 | 1,221,932 | 0 | 0 | 0 | 501,800 | 6,850 |
| BMO Family Office, LLC | 66,102 | 66,102 | 104,685 | 66,712 | 63,975 | 71,292 | 72,674 | 40,808 | 97,085 | 127,195 | 109,066 |
| BMO Global Asset Management | 71,741 | 75,773 | 127,494 | 221,597 | 163,760 | 180,923 | 4,507 | 26,463 | 36,289 | 89,485 | 82,737 |
| BMO Harris Bank N A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145 | 0 | 0 | 0 |
| BMO Nesbitt Burns Inc | 4,885 | 2,800 | 2,515 | 6,599 | 3,545 | 6,115 | 1,657 | 11,820 | 10,802 | 17,890 | 1,500 |
| BN & Partners Deutschland AG | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 6,080 | 0 |
| BNP Paribas Asset Management Belgium S A | 48,461 | 48,461 | 48,461 | 48,461 | 48,461 | 48,461 | 48,461 | 48,461 | 0 | 0 | 0 |
| BNP Paribas Asset Management Brasil Ltda | 0 | 1,690,178 | 1,690,178 | 1,690,178 | 1,690,178 | 1,690,178 | 1,690,178 | 878,087 | 878,087 | 878,087 | 878,087 |
| BNP Paribas Asset Management France SAS | 10,811,900 | 10,964,211 | 4,730,581 | 8,650,118 | 11,217,873 | 12,202,083 | 14,283,040 | 8,772,032 | 3,830,591 | 7,907,970 | 2,188,720 |
| BNP Paribas Asset Management Nederland N V | 20,725 | 20,725 | 20,725 | 20,725 | 20,725 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management UK Limited | 3,881 | 4,898 | 0 | 4,966 | 4,966 | 4,966 | 4,966 | 4,966 | 4,966 | 8,192 | 8,192 |
| BNP Paribas Investment Partners SGR SpA | 13,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Luxembourg | 132,589 | 132,589 | 132,589 | 132,589 | 668,816 | 213,514 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp North America | 70,318 | 106,702 | 84,729 | 46,196 | 41,118 | 71,744 | 158,244 | 80,140 | 47,564 | 93,779 | 120,052 |
| BNY Mellon Asset Management | 1,422,660 | 1,450,138 | 2,184,083 | 2,222,726 | 2,284,174 | 2,208,135 | 2,099,586 | 1,994,419 | 1,974,748 | 1,873,885 | 1,864,208 |
| BNY Mellon Wealth Management | 197,848 | 430,740 | 483,181 | 242,069 | 264,948 | 38,467 | 30,548 | 30,467 | 15,067 | 25,283 | 20,391 |
| BOCI-Prudential Asset Management Ltd | 42,658 | 60,684 | 60,684 | 70,760 | 70,760 | 83,432 | 83,432 | 88,409 | 88,409 | 129,314 | 129,314 |
| BofA Global Research (US) | 38,105,297 | 6,618,557 | 4,613,492 | 12,627,343 | 11,265,846 | 16,793,600 | 20,373,987 | 31,658,694 | 28,770,204 | 14,230,619 | 22,486,260 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| BDO Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellatrix Asset Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellecapital International Ltd | 10,469 | 13,431 | 0 | 0 | 0 | 0 |
| Benjamin F. Edwards & Company, Inc | 300 | 300 | 300 | 300 | 300 | 300 |
| Berman Capital Advisors, LLC | 1,072 | 975 | 534 | 1,066 | 1,066 | 1,066 |
| Berner Kantonalbank AG | 4,727 | 4,920 | 5,073 | 4,830 | 0 | 0 |
| Bessemer Trust Company, N A (US) | 206,622 | 206,622 | 206,622 | 206,622 | 0 | 0 |
| BetaShares Capital Ltd | 13,904 | 10,702 | 10,152 | 18,776 | 21,733 | 21,559 |
| BFT Investment Managers | 0 | 0 | 0 | 0 | 0 | 0 |
| BG Fund Management Luxembourg S A | 17,529 | 0 | 20,828 | 0 | 0 | 17,221 |
| BI Asset Management Fondsmaeglerselskab A/S | 37,269 | 37,269 | 37,269 | 37,269 | 37,269 | 37,269 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 7,754,541 | 8,662,495 | 9,356,965 | 8,431,465 | 8,653,192 | 9,164,437 |
| BlackRock Asset Management Canada Limited | 300,254 | 300,254 | 322,768 | 322,768 | 322,768 | 355,368 |
| BlackRock Asset Management Deutschland AG | 22,442,580 | 22,757,420 | 20,425,418 | 20,699,574 | 20,631,848 | 24,492,912 |
| BlackRock Asset Management Ireland Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management North Asia Limited | 15,757 | 15,757 | 19,188 | 19,188 | 19,188 | 19,188 |
| BlackRock Financial Management, Inc | 0 | 31,989 | 90,203 | 24,444 | 28,120 | 59,103 |
| BlackRock Fund Advisors | 455,145 | 455,145 | 441,373 | 412,845 | 408,134 | 340,723 |
| BlackRock Institutional Trust Company, N A | 106,506,812 | 106,506,812 | 3,002 | 0 | 10,327 | 13,765 |
| BlackRock International Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd | 4,749 | 5,024 | 6,164 | 9,231 | 9,021 | 10,113 |
| BlackRock Investment Management (UK) Ltd | 6,725,751 | 6,763,106 | 6,686,285 | 6,560,914 | 6,489,942 | 6,516,168 |
| BlackRock Investment Management, LLC | 0 | 0 | 0 | 0 | 129 | 457 |
| Bluefin Trading, LLC | 21,435 | 17,936 | 0 | 43,011 | 32,530 | 79,926 |
| Blueshift Asset Management, LLC | 0 | 18,951 | 11,601 | 0 | 0 | 11,890 |
| BMO Asset Management Inc | 288,166 | 349,445 | 350,397 | 421,963 | 421,963 | 429,921 |
| BMO Capital Markets (US) | 0 | 0 | 0 | 895,634 | 5,108,909 | 5,294,180 |
| BMO Family Office, LLC | 94,977 | 96,638 | 10,515 | 9,461 | 10,072 | 11,755 |
| BMO Global Asset Management | 92,313 | 49,978 | 68,105 | 116,918 | 41,760 | 41,862 |
| BMO Harris Bank N A | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Nesbitt Burns Inc | 600 | 30 | 630 | 630 | 1 | 36,351 |
| BN & Partners Deutschland AG | 0 | 0 | 15,000 | 0 | 0 | 0 |
| BNP Paribas Asset Management Belgium S A | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management Brasil Ltda | 878,087 | 878,087 | 878,087 | 878,087 | 0 | 0 |
| BNP Paribas Asset Management France SAS | 2,191,646 | 2,439,678 | 2,845,390 | 4,247,396 | 1,004,502 | 1,055,426 |
| BNP Paribas Asset Management Nederland N V | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management UK Limited | 6,213 | 5,624 | 0 | 6,106 | 6,106 | 0 |
| BNP Paribas Investment Partners SGR SpA | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp North America | 101,462 | 75,394 | 53,648 | 63,471 | 48,681 | 48,681 |
| BNY Mellon Asset Management | 1,828,883 | 1,803,656 | 1,720,337 | 1,832,328 | 1,842,172 | 1,826,985 |
| BNY Mellon Wealth Management | 24,448 | 22,757 | 28,077 | 41,997 | 42,772 | 42,998 |
| BOCI-Prudential Asset Management Ltd | 164,357 | 164,357 | 162,580 | 162,580 | 167,417 | 167,417 |
| BofA Global Research (US) | 18,993,663 | 19,070,359 | 9,884,569 | 15,885,199 | 17,295,905 | 14,908,682 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boost&Co SAS | 27,925 | 27,925 | 27,925 | 27,925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boothbay Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOS Wealth Management Malaysia Berhad | 2,630 | 1,315 | 1,315 | 1,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bovay & Partenaires SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 |
| BPI Gestão de Activos - S G F I M, S A | 22,938 | 45,645 | 30,800 | 30,800 | 32,171 | 32,171 | 26,859 | 17,733 | 16,788 | 9,973 | 1,437 |
| Bradley, Foster & Sargent, Inc | 0 | 0 | 13,500 | 14,000 | 14,000 | 31,000 | 10,000 | 10,250 | 0 | 0 | 0 |
| Brand New Day Bank N V | 700,000 | 342,772 | 255,514 | 0 | 300,000 | 230,569 | 0 | 0 | 0 | 0 | 0 |
| Brave Asset Management, Inc | 0 | 0 | 23,299 | 28,321 | 27,858 | 23,191 | 0 | 0 | 0 | 0 | 0 |
| Brinker Capital Inc | 0 | 0 | 0 | 45,979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bristol Advisors, LLC | 0 | 0 | 97,500 | 96,600 | 90,200 | 22,700 | 22,700 | 22,700 | 22,700 | 18,600 | 18,600 |
| British Columbia Investment Management Corp | 1,216,412 | 1,538,498 | 1,538,498 | 1,538,498 | 1,538,498 | 522,193 | 522,193 | 522,193 | 522,193 | 5,681,515 | 0 |
| Bronson Point Management, LLC | 0 | 650,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bruellan Wealth Management | 0 | 0 | 0 | 0 | 35,000 | 35,000 | 0 | 0 | 0 | 0 | 0 |
| Bruno Walter Finance SA | 6,800 | 6,800 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 |
| BV & P Vermögen AG | 26,005 | 26,005 | 26,005 | 26,005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CA Indosuez (Switzerland) S A | 15,600 | 24,300 | 31,550 | 34,750 | 26,750 | 31,850 | 33,600 | 1,500 | 4,090 | 18,350 | 20,110 |
| CA Indosuez Wealth (Europe) S A | 134,044 | 106,304 | 74,531 | 46,181 | 41,557 | 45,327 | 45,327 | 13,477 | 13,477 | 17,673 | 2,673 |
| CACEIS Bank S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 896,740 | 855,175 | 0 | 88,556 | 13,120 | 41,892 | 176,217 | 139,351 | 226,920 | 67,612 | 595,297 |
| Caixabank Asset Management SGIIC, S A U | 301,105 | 288,978 | 407,797 | 384,655 | 374,702 | 338,014 | 334,287 | 107,068 | 361,065 | 14,370 | 14,370 |
| Caja España Fondos, S A , S G I I C | 3,000 | 3,000 | 27,000 | 35,500 | 35,500 | 35,500 | 35,500 | 35,500 | 0 | 0 | 0 |
| Caja Laboral Gestión S G I I C , S A | 2,236 | 2,236 | 2,236 | 2,236 | 2,236 | 2,236 | 0 | 0 | 0 | 0 | 0 |
| Caldwell Investment Management Ltd | 400,710 | 400,710 | 600,710 | 600,710 | 600,710 | 600,710 | 300,710 | 300,710 | 300,710 | 0 | 0 |
| California Public Employees' Retirement System | 5,438,065 | 5,438,065 | 6,137,986 | 6,137,986 | 6,137,986 | 6,137,986 | 3,665,496 | 3,665,496 | 3,665,496 | 3,665,496 | 2,982,282 |
| California State Teachers Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Callan LLC | 41,185 | 26,743 | 40,777 | 34,856 | 35,491 | 39,104 | 36,579 | 41,569 | 45,410 | 45,023 | 46,499 |
| Calton & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 2,704 | 0 | 0 | 0 | 0 | 0 |
| Calvert Research and Management | 13,961 | 13,961 | 21,138 | 18,506 | 18,506 | 17,350 | 11,647 | 17,320 | 16,668 | 16,668 | 16,668 |
| Cambiar Investors LLC | 11,705 | 11,705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Investment Research Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,396 | 34,988 |
| CamGestion NLE | 290,969 | 290,969 | 290,969 | 290,969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Candriam Belgium S A | 327,669 | 304,802 | 412,415 | 400,099 | 400,013 | 391,345 | 384,412 | 401,202 | 438,706 | 465,235 | 418,928 |
| Candriam Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 | 50,085 | 51,010 | 49,959 | 49,959 | 13,111 |
| Candriam S A (France) | 169,555 | 283,255 | 422,439 | 518,576 | 498,556 | 516,985 | 408,462 | 464,367 | 477,666 | 489,993 | 343,561 |
| Capital Fund Management S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Guardian Trust Company | 0 | 0 | 0 | 0 | 0 | 246,680 | 241,297 | 231,597 | 222,497 | 222,497 | 0 |
| Capital Insight Partners, LLC | 64,380 | 64,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital International Investors | 0 | 0 | 0 | 0 | 0 | 4,183,635 | 4,183,635 | 4,316,708 | 4,315,130 | 4,353,684 | 3,097,408 |
| Capital International Ltd | 0 | 0 | 0 | 0 | 0 | 113,910 | 129,237 | 0 | 0 | 5,297 | 15,004 |
| Capital International Sarl | 0 | 0 | 0 | 0 | 0 | 280,754 | 332,678 | 406,829 | 406,829 | 340,222 | 0 |
| Capital International, Inc. | 0 | 0 | 0 | 0 | 0 | 139,707 | 162,357 | 162,357 | 162,357 | 167,183 | 88,522 |
| Capital One Asset Management, LLC | 0 | 13,351 | 18,508 | 19,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Research Global Investors | 0 | 6,550,000 | 1,260,000 | 1,260,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital World Investors | 15,301,581 | 6,550,000 | 23,884,260 | 23,884,285 | 23,884,285 | 0 | 0 | 0 | 4,358,231 | 4,331,562 | 2,899,744 |

# Exhibit 9

## Deutsche Bank AG

### Quarterly Institutional Holdings

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Boost&Co SAS | | | | | | |
| Boothbay Fund Management, LLC | 0 | 0 | 0 | 20,000 | 0 | 0 |
| BOS Wealth Management Malaysia Berhad | 0 | 0 | 0 | 0 | 0 | 0 |
| Bovay & Partenaires SA | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 0 |
| BPI Gestão de Activos - S G F I M , S A | 1,359 | 1,359 | 1,359 | 0 | 0 | 0 |
| Bradley, Foster & Sargent, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Brand New Day Bank N V | 0 | 0 | 0 | 0 | 0 | 0 |
| Brave Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Brinker Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Bristol Advisors, LLC | 18,600 | 18,600 | 18,600 | 18,600 | 18,600 | 18,600 |
| British Columbia Investment Management Corp | 0 | 216,757 | 118,200 | 79,239 | 68,502 | 54,470 |
| Bronson Point Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Bruellan Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Bruno Walter Finance SA | 10,200 | 10,200 | 10,200 | 10,200 | 10,200 | 0 |
| BV & P Vermögen AG | 0 | 0 | 0 | 0 | 0 | 0 |
| CA Indosuez (Switzerland) S A | 20,110 | 20,110 | 20,110 | 11,420 | 9,145 | 13,145 |
| CA Indosuez Wealth (Europe) S A | 2,848 | 2,673 | 2,195 | 0 | 2,195 | 0 |
| CACEIS Bank S A | 0 | 0 | 0 | 0 | 130,403 | 130,403 |
| Caisse de Depot et Placement du Quebec | 370,314 | 1,709,214 | 514,939 | 1,348,913 | 0 | 0 |
| Caixabank Asset Management SGIIC, S A U | 14,370 | 14,370 | 14,370 | 14,370 | 14,370 | 14,370 |
| Caja España Fondos, S A , S G I I C | 0 | 0 | 0 | 0 | 0 | 0 |
| Caja Laboral Gestión S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 2,982,282 | 2,982,282 | 2,982,282 | 4,765,874 | 4,765,874 | 4,765,874 |
| California State Teachers' Retirement System | 0 | 0 | 0 | 2,251,582 | 2,251,582 | 2,251,582 |
| Callan LLC | 50,504 | 48,637 | 54,470 | 58,051 | 59,809 | 59,809 |
| Calton & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Calvert Research and Management | 16,668 | 13,741 | 15,978 | 15,919 | 15,919 | 15,086 |
| Cambiar Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Investment Research Advisors, Inc | 39,281 | 46,011 | 98,147 | 96,653 | 100,205 | 103,972 |
| CamGestion  N L E | 0 | 0 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc | 0 | 0 | 0 | 36,500 | 31,100 | 82,985 |
| Candriam Belgium S A | 309,985 | 294,298 | 305,729 | 220,303 | 233,959 | 224,873 |
| Candriam Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Candriam S A  (France) | 366,238 | 134,732 | 117,436 | 110,211 | 110,211 | 110,211 |
| Capital Fund Management S A | 0 | 0 | 0 | 178,134 | 588,328 | 72,381 |
| Capital Guardian Trust Company | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Insight Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital International Investors | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital International Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital International Sarl | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital International, Inc | 0 | 0 | 0 | 0 | 0 | 16,370 |
| Capital One Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Research Global Investors | 0 | 0 | 77,277,774 | 77,326,742 | 77,323,307 | 98,823,423 |
| Capital World Investors | 0 | 0 | 0 | 0 | 0 | 0 |

Page 12 of 60

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capstone Investment Advisors, LLC | | | | | | | | | | 4,658 | 2,488 |
| Caption Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,500 |
| CAPTRUST Financial Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carmichael Hill & Associates Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carminac Gestion | 0 | 0 | 263,859 | 263,859 | 263,859 | 263,859 | 263,859 | 177,158 | 177,158 | 177,158 | 177,158 |
| Casa4Funds Luxembourg European Asset Management S A | 2,916 | 2,916 | 2,916 | 2,916 | 2,916 | 2,916 | 2,916 | 2,916 | 2,916 | 2,916 | 0 |
| Castle Hook Partners LP | 0 | 0 | 0 | 0 | 2,236,992 | 0 | 0 | 0 | 0 | 0 | 0 |
| CATAM Asset Management AG | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catamount Wealth Management  NLE | 20,000 | 20,000 | 19,912 | 1,412 | 412 | 412 | 0 | 0 | 0 | 0 | 0 |
| Catana Capital GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,421 | 12,421 |
| Cathay Securities Investment Trust Co., Ltd | 43,287 | 43,287 | 43,287 | 43,287 | 43,287 | 43,287 | 43,287 | 43,287 | 0 | 0 | 0 |
| Causeway Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CBR Investment AG  NLE | 4,000 | 4,000 | 4,000 | 4,000 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 |
| CD Capital GmbH | 0 | 0 | 0 | 0 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | 0 |
| Centaurus Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,775 | 0 | 0 | 0 | 0 |
| CenterStar Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 10,831 | 0 | 0 | 0 | 0 | 0 |
| Cerberus Capital Management, L P | 0 | 0 | 0 | 0 | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 |
| Cerebellum Capital, LLC | 0 | 0 | 0 | 0 | 0 | 11,865 | 11,397 | 0 | 0 | 0 | 0 |
| Ceresio Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cerity Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,152 | 11,513 | 16,505 | 13,500 |
| Charles Schwab Investment Management, Inc | 1,450,347 | 2,018,412 | 2,524,662 | 2,714,144 | 2,716,717 | 2,986,018 | 3,113,323 | 3,308,038 | 3,712,808 | 3,829,897 | 4,117,840 |
| Chescapmanager, L L C | 0 | 10,000 | 45,000 | 45,000 | 45,000 | 45,000 | 0 | 0 | 0 | 0 | 0 |
| Chicago Partners Wealth Advisors | 0 | 0 | 0 | 431 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Childress Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| China Post & Capital Global Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIBC Asset Management Inc | 89,069 | 100,400 | 124,187 | 125,707 | 128,170 | 129,227 | 125,801 | 125,801 | 132,727 | 51,964 | 54,444 |
| CIBC World Markets Inc | 15,170 | 0 | 29,304 | 0 | 13,835 | 39,424 | 36,304 | 36,104 | 34,304 | 47,404 | 46,804 |
| CIGNA Investments, Inc | 0 | 0 | 0 | 0 | 0 | 27,666 | 0 | 0 | 0 | 0 | 0 |
| Citadel Advisors LLC | 14,579 | 326,621 | 527,814 | 535,070 | 682,132 | 768,282 | 448,210 | 741,676 | 224,524 | 0 | 64,083 |
| Citi Investment Research (US) | 7,359,096 | 5,036,961 | 7,419,380 | 6,281,348 | 9,110,056 | 6,574,665 | 14,267,101 | 14,659,907 | 7,201,566 | 4,713,903 | 6,061,057 |
| Citizens Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 |
| City National Rochdale, LLC | 0 | 53 | 0 | 3,750 | 2,250 | 2,250 | 0 | 1,929 | 0 | 0 | 0 |
| Claresco Finance S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 0 |
| Clear Harbor Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clear Street Markets LLC | 0 | 0 | 89,100 | 45,200 | 27,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc  NLE | 300 | 300 | 300 | 300 | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 |
| CMT Asset Management Limited | 172,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CMT Capital Markets Trading GmbH | 93,762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cognios Capital | 1,399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cohen & Steers Capital Management, Inc | 0 | 123,608 | 185,412 | 174,100 | 174,100 | 174,100 | 0 | 0 | 0 | 0 | 0 |
| COLLEGIUM Vermoegensverwaltungs AG | 18,200 | 18,200 | 18,200 | 8,200 | 8,200 | 8,200 | 8,200 | 8,200 | 8,200 | 8,200 | 0 |
| Columbia Threadneedle Investments (UK) | 209,603 | 209,603 | 209,603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 94,593 | 102,535 | 137,304 | 130,114 | 138,230 | 125,054 | 172,616 | 204,860 | 171,640 | 228,871 | 258,064 |
| Columbus Hill Capital Management, L P | 550,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Column Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

### Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Capstone Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Caption Management, LLC | 100,000 | 85,000 | 196,600 | 431,493 | 310,100 | 584,000 |
| CAPTRUST Financial Advisors | 0 | 0 | 0 | 0 | 0 | 300 |
| Carmichael Hill & Associates Inc | 0 | 0 | 0 | 200 | 300 | 0 |
| Carmignac Gestion | 177,158 | 177,158 | 177,158 | 177,158 | 0 | 0 |
| Casa4Funds Luxembourg European Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Castle Hook Partners LP | 0 | 0 | 0 | 0 | 0 | 0 |
| CATAM Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Catamount Wealth Management_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Catana Capital GmbH | 12,421 | 12,421 | 12,421 | 12,421 | 29,166 | 12,421 |
| Cathay Securities Investment Trust Co., Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Causeway Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 6,464 |
| CBR Investment AG_NLE | 6,200 | 0 | 0 | 0 | 0 | 0 |
| CD Capital GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Centaurus Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| CenterStar Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Cerberus Capital Management, L P | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 | 62,035,000 |
| Cerebellum Capital, LLC | 0 | 0 | 0 | 0 | 7,681 | 7,681 |
| Ceresio Investors | 0 | 0 | 0 | 93,942 | 93,942 | 98,502 |
| Cerity Partners LLC | 19,920 | 17,911 | 17,911 | 17,800 | 18,800 | 12,800 |
| Charles Schwab Investment Management, Inc | 4,354,041 | 4,480,720 | 4,817,732 | 4,414,836 | 4,329,752 | 4,367,968 |
| Cheecapmanager, L L C | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Partners Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 |
| Childress Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 159 |
| China Post & Capital Global Asset Management Limited | 0 | 0 | 0 | 0 | 241,991 | 241,991 |
| CIBC Asset Management Inc | 57,190 | 63,274 | 66,559 | 75,224 | 84,780 | 84,780 |
| CIBC World Markets Inc | 46,204 | 44,904 | 58,806 | 93,301 | 30,410 | 44,777 |
| CIGNA Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Citadel Advisors LLC | 0 | 90,387 | 0 | 0 | 461,607 | 120,813 |
| Citi Investment Research (US) | 12,671,321 | 14,121,066 | 11,490,069 | 11,498,710 | 15,697,410 | 13,453,998 |
| Citizens Financial Group, Inc | 0 | 0 | 1,120 | 1,156 | 0 | 0 |
| City National Rochdale, LLC | 2 | 216 | 1,241 | 0 | 279 | 845 |
| Claresco Finance S A | 8,286 | 31,668 | 0 | 0 | 0 | 0 |
| Clear Harbor Asset Management, LLC | 33,225 | 10,525 | 0 | 0 | 0 | 0 |
| Clear Street Markets LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| CMT Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| CMT Capital Markets Trading GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Cognios Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| Cohen & Steers Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| COLLEGIUM Vermoegensverwaltungs AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (UK) | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 262,000 | 254,221 | 329,068 | 188,827 | 107,847 | 82,495 |
| Columbus Hill Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 |
| Column Capital Advisors, LLC | 0 | 626 | 626 | 142 | 142 | 124 |

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comerica, Inc | 0 | 0 | 0 | 3,941 | 2,753 | 2,768 | 2,705 | 2,705 | 1,500 | 0 | 1,500 |
| Commerzbank AG | 13,639,279 | 9,179,366 | 14,300,152 | 19,056,479 | 16,515,331 | 14,169,862 | 15,811,812 | 14,892,249 | 15,543,616 | 0 | 16,480,174 |
| Commonwealth Bank of Australia | 897,985 | 882,531 | 749,482 | 721,779 | 791,710 | 678,087 | 400,051 | 290,084 | 7,248 | 6,299 | 5,713 |
| Commonwealth Financial Network | 0 | 0 | 0 | 0 | 0 | 0 | 13,253 | 14,103 | 14,403 | 13,000 | 15,222 |
| Compagnie Lombard Odier SCmA | 24,905 | 5,339 | 6,339 | 4,607 | 1,500 | 1,500 | 1,500 | 21,500 | 21,500 | 41,500 | 1,500 |
| Concourse Capital Management, LLC | 0 | 143,790 | 326,615 | 138,705 | 191,913 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conning, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 57,900 | 0 | 0 | 0 | 0 |
| CONQUEST Investment Advisory AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| Consortia Vermögensverwaltung AG | 33,333 | 33,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Consultinvest Asset Management SGR S p A | 102,462 | 102,462 | 102,462 | 221,466 | 246,466 | 246,466 | 246,466 | 146,466 | 146,466 | 146,466 | 246,466 |
| Continental Advisors LLC | 61,000 | 116,000 | 174,000 | 174,000 | 174,000 | 231,360 | 298,800 | 266,300 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 516 | 0 | 0 | 0 | 0 | 0 |
| Convergent Wealth Advisors  NLE | 735 | 735 | 735 | 735 | 735 | 735 | 735 | 0 | 0 | 0 | 0 |
| Corient Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 19,329 |
| Cornèr Banca S A | 15,000 | 10,000 | 30,000 | 20,000 | 39,000 | 99,000 | 185,000 | 181,000 | 120,000 | 120,000 | 120,000 |
| Cornerstone Advisors, Inc  (WA) | 140 | 140 | 217 | 360 | 360 | 472 | 194 | 873 | 914 | 2,762 | 359 |
| Counsel Portfolio Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Courier Capital, LLC | 0 | 0 | 0 | 0 | 31,170 | 29,985 | 28,485 | 25,985 | 0 | 0 | 0 |
| Cowen & Co , LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160,000 |
| Cowen Investment Management LLC | 0 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coyle Financial Counsel LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 241,288 | 459,888 | 1,103,444 | 483,086 | 3,345,184 | 3,345,184 | 740,746 | 821,720 | 47,431 | 81,625 | 419 |
| CPR Asset Management | 644,583 | 644,583 | 644,583 | 644,583 | 184,516 | 221,317 | 256,467 | 1,061,132 | 732,683 | 177,645 | 1,042,729 |
| Creand Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Financial Designs, Inc | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 0 | 0 | 0 |
| Creative Planning, Inc | 18,605 | 9,145 | 11,439 | 11,198 | 11,120 | 13,536 | 20,723 | 23,374 | 16,527 | 17,964 | 21,849 |
| Credit Agricole Corporate and Investment Bank | 1,600,000 | 1,526,718 | 766,658 | 555,594 | 759,171 | 496,111 | 394,431 | 878,300 | 878,300 | 878,300 | 10,856 |
| Credit Mutuel Asset Management | 32,182 | 20,763 | 30,854 | 30,854 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse (Brasil) DTVM S A | 0 | 0 | 0 | 0 | 0 | 5,252 | 5,543 | 8,358 | 9,004 | 9,657 | 11,936 |
| Credit Suisse (France) | 990 | 990 | 990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse (Luxembourg) S A | 18,518 | 18,518 | 18,518 | 18,518 | 18,518 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management | 3,752,747 | 3,585,190 | 5,326,656 | 5,944,347 | 6,119,799 | 7,944,893 | 8,221,048 | 7,543,223 | 5,295,783 | 7,172,162 | 8,316,033 |
| Credit Suisse Asset Management, LLC (US) | 0 | 0 | 827 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Gestión S G I I C , S A | 12,555 | 12,555 | 15,270 | 15,270 | 15,270 | 8,145 | 8,145 | 8,145 | 8,145 | 8,145 | 8,145 |
| Credit Suisse International | 2,999,852 | 233,770 | 1,064,747 | 868,208 | 1,272,173 | 1,201,675 | 2,237,800 | 2,681,906 | 2,650,895 | 3,085,424 | 6,530,674 |
| Credit Suisse Securities (Europe) Limited | 2,103,207 | 3,017,029 | 3,017,029 | 3,242,044 | 4,473,302 | 1,372,680 | 2,018,220 | 3,390,559 | 1,535,038 | 514,457 | 2,723,001 |
| Credit Suisse Securities (USA) LLC | 8,856 | 23,509 | 48,050 | 18,827 | 116,850 | 18,290 | 3,427 | 3,100 | 0 | 0 | 0 |
| Crédito Agrícola Gest-Sociedade Gest de Fundos de Invest  Mobiliário | 0 | 0 | 0 | 0 | 0 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 |
| Creutz & Partners, Global Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 150,000 | 150,000 | 150,000 |
| Crewe Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cribstone Capital Management, LLC | 400 | 200 | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 500 | 0 |
| Crossmark Global Investments, Inc | 122,565 | 128,085 | 175,955 | 207,158 | 209,960 | 189,958 | 144,270 | 163,697 | 160,047 | 157,324 | 153,047 |
| CSR Beratungsgesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,041 | 58,041 | 68,024 |
| CSS, LLC | 134,580 | 380,966 | 34,900 | 24,900 | 12,900 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

### Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Comerica, Inc | 3,675 | 3,675 | 3,675 | 3,675 | 3,675 | 4,964 |
| Commerzbank AG | 16,156,222 | 13,053,434 | 4,846,827 | 764,555 | 221,474 | 765,782 |
| Commonwealth Bank of Australia | 5,713 | 0 | 0 | 0 | 0 | 0 |
| Commonwealth Financial Network | 11,962 | 10,022 | 10,431 | 0 | 0 | 0 |
| Compagnie Lombard Odier SCmA | 1,500 | 1,500 | 1,500 | 4,500 | 10,000 | 10,000 |
| Concourse Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Conning, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| CONQUEST Investment Advisory AG | 100 | 100 | 100 | 100 | 0 | 0 |
| Consortia Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Consultinvest Asset Management SGR S p A | 246,466 | 355,000 | 460,000 | 260,000 | 260,000 | 260,000 |
| Continental Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergent Wealth Advisors  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Corient Capital Partners, LLC | 17,731 | 19,201 | 14,625 | 13,224 | 12,644 | 0 |
| Corněr Banca S A | 120,000 | 120,000 | 120,000 | 120,000 | 120,000 | 0 |
| Cornerstone Advisors, Inc  (WA) | 0 | 0 | 0 | 0 | 0 | 0 |
| Counsel Portfolio Services, Inc | 0 | 0 | 0 | 20,900 | 20,900 | 20,830 |
| Courier Capital, LLC | 0 | 0 | 0 | 90 | 0 | 0 |
| Cowen & Co , LLC | 160,000 | 0 | 0 | 0 | 0 | 0 |
| Cowen Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Coyle Financial Counsel LLC | 0 | 20,000 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 31 | 577,674 | 544,369 | 1,036,679 | 2,246,926 | 2,246,926 |
| CPR Asset Management | 474,862 | 211,679 | 606,260 | 824,861 | 991,123 | 593,472 |
| Creand Wealth Management | 0 | 0 | 0 | 9,535 | 0 | 0 |
| Creative Financial Designs, Inc | 0 | 0 | 0 | 35 | 35 | 35 |
| Creative Planning, Inc | 36,729 | 0 | 21,603 | 19,400 | 22,027 | 19,197 |
| Crédit Agricole Corporate and Investment Bank | 3,820 | 1,700 | 0 | 0 | 380,032 | 1,551,000 |
| Credit Mutuel Asset Management | 0 | 0 | 0 | 0 | 0 | 26,882 |
| Credit Suisse (Brasil) DTVM S A | 14,550 | 15,988 | 0 | 0 | 0 | 0 |
| Credit Suisse (France) | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse (Luxembourg) S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management | 8,899,614 | 6,610,880 | 11,496,977 | 9,337,559 | 7,089,065 | 4,863,866 |
| Credit Suisse Asset Management, LLC (US) | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Gestión S G I I C , S A | 8,145 | 8,145 | 8,145 | 8,145 | 8,145 | 8,145 |
| Credit Suisse International | 2,676,798 | 8,508,301 | 5,333,065 | 3,725,918 | 3,943,320 | 4,595,162 |
| Credit Suisse Securities (Europe) Limited | 3,970,147 | 1,157,801 | 616,523 | 2,053,956 | 6,342,751 | 1,359,830 |
| Credit Suisse Securities (USA) LLC | 0 | 0 | 7,819 | 0 | 0 | 0 |
| Crédito Agrícola Gest-Sociedade Gest de Fundos de Invest Mobiliário | 2,600 | 2,600 | 0 | 0 | 0 | 0 |
| Cresset Asset Management, LLC | 12,793 | 12,652 | 18,214 | 0 | 0 | 0 |
| Creutz & Partners, Global Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Crewe Advisors LLC | 0 | 0 | 0 | 0 | 600 | 600 |
| Cribstone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Crossmark Global Investments, Inc | 125,279 | 126,279 | 132,048 | 143,511 | 139,160 | 147,493 |
| CSR Beratungsgesellschaft mbH | 127,066 | 138,910 | 162,828 | 116,921 | 114,549 | 104,217 |
| CSS, LLC | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cubist Systematic Strategies, LLC | 0 | 20,511 | 19,526 | 55,750 | 17,868 | 62,635 | 0 | 0 | 113,256 | 58,677 | 10,908 |
| Cumerius Management GmbH | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 2,100 | 37,539 | 7,527 | 14,932 | 2,559 | 6,300 | 0 | 0 | 17,900 | 24,100 | 10,500 |
| D E Shaw & Co , L P | 0 | 0 | 0 | 0 | 0 | 0 | 39,139 | 194,581 | 116,681 | 117,700 | 45,513 |
| D A Davidson & Co | 6,526 | 20,712 | 26,530 | 25,382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Daiwa Asset Management (Singapore) Ltd | 1,483 | 1,483 | 1,483 | 19,586 | 32,782 | 32,782 | 32,782 | 33,020 | 37,396 | 37,396 | 37,396 |
| Daiwa Asset Management Co , Ltd | 32,150 | 32,150 | 49,785 | 51,388 | 51,419 | 51,419 | 51,696 | 50,650 | 53,150 | 53,150 | 80,487 |
| Danske Bank | 13,480 | 13,480 | 13,480 | 13,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Danske Bank Asset Management | 59,720 | 121,414 | 150,278 | 175,794 | 293,356 | 366,503 | 811,826 | 637,940 | 634,868 | 747,695 | 636,628 |
| Danske Invest Management Company S A | 0 | 0 | 0 | 0 | 0 | 192 | 0 | 0 | 0 | 0 | 0 |
| DB Platinum Advisors | 84,357 | 122,859 | 118,917 | 123,686 | 123,686 | 123,686 | 123,686 | 123,686 | 123,686 | 123,686 | 0 |
| DBX Advisors LLC | 15,096 | 15,211 | 25,697 | 22,484 | 18,614 | 1,254,702 | 1,168,963 | 1,079,203 | 1,048,373 | 0 | 927,071 |
| DBX Strategic Advisors LLC | 11,637 | 11,637 | 11,637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 413,006 | 413,006 | 654,250 | 695,527 | 785,327 | 754,301 | 753,001 | 462,101 | 431,101 | 377,601 | 370,601 |
| Degroof Petercam Asset Services SA | 44,145 | 44,145 | 66,217 | 66,217 | 66,217 | 66,217 | 66,217 | 66,217 | 65,617 | 64,617 | 64,617 |
| Degussa Bank AG | 518,145 | 418,145 | 418,145 | 418,145 | 418,145 | 468,145 | 468,145 | 468,145 | 468,145 | 509,895 | 468,145 |
| Deka Investment GmbH | 20,951,310 | 20,415,131 | 27,168,090 | 22,878,018 | 22,878,018 | 20,630,640 | 18,135,649 | 18,457,232 | 15,843,054 | 15,843,054 | 16,044,242 |
| Deka Vermögensmanagement GmbH | 28,269 | 30,419 | 200,498 | 355,500 | 355,500 | 466,500 | 4,200 | 4,200 | 4,200 | 4,200 | 0 |
| Delpha Capital Management, L L C _NLE | 0 | 0 | 0 | 0 | 192 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Lloyd Asset Management N V _NLE | 105,145 | 105,145 | 182,603 | 222,085 | 233,534 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deltec Asset Management, LLC | 139,000 | 108,000 | 371,500 | 87,500 | 22,000 | 22,000 | 0 | 0 | 0 | 0 | 0 |
| Desjardins Global Asset Management | 3,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Apotheker- und Ärzte Bank eG | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 19,537,837 | 30,378,493 | 34,053,143 | 27,164,074 | 31,647,326 | 21,301,727 | 18,112,290 | 8,374,255 | 5,220,157 | 80,076 | 6,096,297 |
| Deutsche Bank (Suisse) SA | 6,210 | 6,210 | 6,210 | 6,210 | 48,223 | 11,835 | 4,410 | 4,410 | 4,410 | 0 | 4,410 |
| Deutsche Bank AG (Germany) | 35,986 | 43,632 | 30,780 | 46,319 | 67,925 | 72,581 | 72,581 | 72,581 | 72,581 | 72,581 | 72,581 |
| Deutsche Bank S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Bank Securities Inc | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 | 23,705 |
| Deutsche Oppenheim Family Office AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,655 |
| Deutsche Wealth Management, S G I I C , S A | 46,085 | 46,085 | 46,085 | 46,085 | 46,085 | 46,085 | 0 | 0 | 0 | 0 | 0 |
| Didner & Gerge Fonder AB | 0 | 0 | 1,000,000 | 2,800,000 | 4,800,000 | 6,100,000 | 6,100,000 | 6,100,000 | 0 | 0 | 0 |
| Die Sparkasse Bremen AG | 108,000 | 108,000 | 162,000 | 162,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diem Client Partner AG | 12,000 | 12,000 | 44 | 44 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 65,000 |
| Diligent Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,500 | 10,500 | 10,500 | 10,500 |
| Dimensional Fund Advisors, L P | 3,022,667 | 3,464,100 | 5,405,519 | 5,395,996 | 5,354,088 | 5,553,116 | 5,649,527 | 5,653,158 | 5,979,508 | 6,021,895 | 5,878,041 |
| Dimensional Fund Advisors, Ltd | 65,630 | 48,074 | 85,074 | 79,690 | 81,640 | 118,304 | 123,416 | 148,395 | 190,597 | 184,733 | 485,007 |
| DINAMIK S A | 0 | 0 | 16,500 | 19,500 | 4,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIVAS Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187,207 |
| DJD Partners Trust reg | 0 | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJE Kapital AG | 151,000 | 148,000 | 157,000 | 117,000 | 262,201 | 137,583 | 137,583 | 0 | 0 | 0 | 0 |
| DNB Asset Management AB | 8,548 | 8,548 | 12,822 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 |
| DNB Asset Management AS | 62,455 | 85,107 | 121,431 | 117,312 | 117,312 | 284,840 | 310,344 | 192,091 | 172,121 | 161,930 | 162,054 |
| Dominicé & Co Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNER & REUSCHEL Aktiengesellschaft | 3,397 | 3,397 | 3,397 | 3,397 | 3,397 | 3,397 | 3,397 | 3,397 | 0 | 0 | 0 |
| DONNER & REUSCHEL Luxemburg S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Cubist Systematic Strategies, LLC | 99,953 | 355,120 | 44,818 | 465,537 | 362,667 | 360,881 |
| Cumerius Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 18,000 | 55,000 | 63,000 | 61,716 | 46,529 | 59,900 |
| D. E. Shaw & Co., L P | 0 | 0 | 32,813 | 32,813 | 91,978 | 50,013 |
| D.A. Davidson & Co | 0 | 0 | 0 | 0 | 0 | 0 |
| Daiwa Asset Management (Singapore) Ltd | 37,813 | 40,474 | 40,474 | 40,474 | 40,696 | 44,378 |
| Daiwa Asset Management Co., Ltd | 87,104 | 89,906 | 89,906 | 100,927 | 101,149 | 100,067 |
| Danske Bank | 0 | 0 | 0 | 0 | 0 | 0 |
| Danske Bank Asset Management | 626,060 | 639,835 | 566,364 | 532,050 | 552,329 | 466,403 |
| Danske Invest Management Company S A | 16,653 | 31,933 | 36,093 | 36,093 | 40,638 | 40,638 |
| DB Platinum Advisors | 0 | 0 | 0 | 0 | 0 | 0 |
| DBX Advisors LLC | 914,813 | 923,042 | 790,732 | 699,119 | 627,695 | 573,498 |
| DBX Strategic Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 323,701 | 297,719 | 254,478 | 227,337 | 221,337 | 212,443 |
| Degroof Petercam Asset Services SA | 64,617 | 64,617 | 64,617 | 60,000 | 60,000 | 60,000 |
| Degussa Bank AG | 594,895 | 594,895 | 543,145 | 594,895 | 594,895 | 594,895 |
| Deka Investment GmbH | 16,133,608 | 13,060,871 | 11,459,325 | 12,252,081 | 12,307,176 | 12,740,573 |
| Deka Vermögensmanagement GmbH | 4,200 | 0 | 0 | 0 | 747,600 | 695,000 |
| Delpha Capital Management, L L C, NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Lloyd Asset Management N V, NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Deltec Asset Management, LLC | 10,000 | 12,500 | 0 | 0 | 0 | 0 |
| Desjardins Global Asset Management | 0 | 0 | 0 | 1,785 | 1,545 | 1,545 |
| Deutsche Apotheker- und Ärzte Bank eG | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 2,651,820 | 482,441 | 761,966 | 10,116,029 | 1,959,115 | 1,737,457 |
| Deutsche Bank (Suisse) SA | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 |
| Deutsche Bank AG (Germany) | 72,581 | 72,581 | 0 | 0 | 0 | 6,000 |
| Deutsche Bank S p A | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Bank Securities Inc | 23,705 | 23,705 | 23,700 | 0 | 0 | 837 |
| Deutsche Oppenheim Family Office AG | 5,655 | 5,655 | 330 | 330 | 330 | 330 |
| Deutsche Wealth Management, S G I I C, S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Didner & Gerge Fonder AB | 0 | 0 | 0 | 0 | 0 | 0 |
| Die Sparkasse Bremen AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Diem Client Partner AG | 65,000 | 65,000 | 65,000 | 32,500 | 32,500 | 32,500 |
| Diligent Investors, LLC | 10,500 | 10,500 | 10,500 | 10,500 | 10,500 | 10,500 |
| Dimensional Fund Advisors, L P | 6,272,419 | 6,299,939 | 6,271,999 | 6,201,907 | 5,791,052 | 5,802,613 |
| Dimensional Fund Advisors, Ltd | 472,776 | 498,252 | 475,924 | 482,456 | 427,577 | 419,894 |
| DINAMIK S A | 0 | 0 | 0 | 0 | 0 | 0 |
| DIVAS Asset Management AG | 321,560 | 363,124 | 313,506 | 0 | 0 | 0 |
| DJD Partners Trust reg | 0 | 0 | 0 | 0 | 0 | 0 |
| DJE Kapital AG | 0 | 0 | 0 | 0 | 0 | 0 |
| DNB Asset Management AB | 23,475 | 23,475 | 29,710 | 13,120 | 18,817 | 18,817 |
| DNB Asset Management AS | 163,267 | 164,972 | 124,877 | 130,519 | 139,299 | 167,706 |
| Dominicé et Cie  Asset Management | 0 | 0 | 0 | 0 | 0 | 8,694 |
| DONNER & REUSCHEL Aktiengesellschaft | 0 | 10,000 | 37,000 | 0 | 0 | 0 |
| DONNER & REUSCHEL Luxemburg S A | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D'Orazio & Associates, Inc | | | | | | | | | | 0 | 0 |
| Dorval Asset Management | 0 | 0 | 0 | 0 | 88,648 | 122,038 | 234,044 | 234,044 | 51,309 | 51,309 | 51,309 |
| Dr Bauer & Co Vermögensmanagement GmbH | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 |
| Dr Kohlhase Vermögensverwaltungsgesellschaft mbH | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 6,290 | 11,290 | 6,290 | 6,290 | 6,290 | 6,290 |
| Dreman Value Management, L L C _NLE | 325 | 0 | 487 | 487 | 487 | 487 | 487 | 487 | 487 | 487 | 487 |
| DRW Securities, LLC | | | 0 | 0 | 0 | 0 | 0 | | | | |
| Duemme International Luxembourg S A _NLE | 20,868 | 12,752 | 19,128 | 19,128 | 19,128 | 19,128 | 19,128 | 19,128 | 19,128 | 19,128 | 0 |
| DUX Inversores, SGIIC, S A | 30,910 | 30,910 | 113,410 | 59,210 | 59,210 | 59,210 | 59,210 | 59,210 | 59,210 | 44,655 | 44,655 |
| DVAM Vermögensverwaltung GmbH | | | 0 | 7,000 | 0 | 0 | 9,000 | 0 | 2,500 | 0 | 0 |
| DWS International GmbH | 2,335,698 | 3,298,178 | 3,377,752 | 5,493,504 | 5,670,391 | 1,568,174 | 2,005,309 | 1,712,761 | 1,787,595 | 0 | 1,888,024 |
| DWS Investment GmbH | 20,631,979 | 19,939,797 | 30,429,687 | 30,143,126 | 22,654,151 | 16,351,513 | 16,471,395 | 15,463,756 | 12,059,138 | 0 | 2,147,014 |
| DWS Investment Management Americas, Inc | 6,754 | 6,057 | 9,085 | 8,273 | 0 | | | | | | |
| DWS Investments UK Limited | 21,637 | 45,276 | 39,815 | 39,815 | 15,212,522 | 16,575,210 | 15,420,433 | 11,736,784 | 11,716,812 | 0 | 11,856,717 |
| Dynamic Technology Lab Pte Ltd | 0 | 11,500 | 0 | 35,787 | 0 | 0 | 0 | 0 | 0 | | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 2,782,907 | 2,523,150 | 3,698,995 | 4,053,967 | 4,217,527 | 4,758,927 | 4,966,357 | 4,391,765 | 5,081,833 | 4,406,698 | 4,279,172 |
| DZ PRIVATBANK S A | 20,500 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E Öhman J or Fonder AB | 35,208 | 35,208 | 63,853 | 63,853 | 59,368 | 53,368 | 0 | 0 | 0 | 0 | 0 |
| Eagle West Group | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARNEST Partners, LLC | | | | | 304 | 304 | 304 | 304 | 304 | 304 | 304 |
| Eastspring Investments (Singapore) Limited | 38,144 | 22,304 | 21,091 | 21,091 | 19,783 | 12,636 | 11,981 | 11,981 | 11,981 | 0 | 0 |
| Eastspring Securities Investment Trust Co Ltd | 28,311 | 28,311 | 24,825 | 24,825 | 31,335 | 31,335 | 31,335 | 31,335 | 31,335 | 31,335 | 31,335 |
| Eaton Vance Management | | | | | | | 0 | 0 | 0 | 0 | 0 |
| EB Portfoliomanagement GmbH | 0 | 0 | 2,376 | 2,376 | 2,376 | 4,707 | 4,707 | 7,398 | 5,461 | 5,461 | 5,461 |
| Ecofi Investissements S A | 11,840 | 11,840 | 10,724 | 8,194 | 13,254 | 13,254 | 13,254 | 13,254 | 0 | 0 | 0 |
| EdenTree Investment Management Limited | 60,000 | 30,000 | 45,000 | 45,000 | 45,000 | 45,000 | 0 | 0 | 0 | 0 | 0 |
| Edge Wealth Management LLC | 10,400 | 22,400 | 400 | 400 | 900 | 10,500 | 10,000 | 30,000 | 0 | 0 | 0 |
| Edgestream Partners, L P | | | | | | | 314,321 | 490,636 | 0 | 0 | 65,711 |
| Edmond de Rothschild (Europe) | 1,005 | 1,005 | 1,005 | 1,005 | 1,005 | 1,005 | 1,005 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild (Suisse) S A | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild Asset Management (France) S A | 17,795 | 18,325 | 19,127 | 47,717 | 60,307 | 80,307 | 82,307 | 77,007 | 77,007 | 77,007 | 77,007 |
| Eichler & Mehlert Finanzdienstleistungen GmbH | 0 | | 0 | 0 | 23,000 | 43,000 | 43,000 | 43,000 | 0 | 0 | 0 |
| Eightstone Oclaner Pte Ltd | 14,822 | 14,822 | 0 | | | | | | | | |
| Elan Capital-Partners GmbH | 36,400 | 36,513 | 59,504 | 59,508 | 61,978 | 58,780 | 135,000 | 50,000 | 134,000 | 22,800 | 7,200 |
| Elite Wealth Management Inc | 1,754 | 1,754 | 1,754 | 1,754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellevest, Inc | | | | | | | | | 0 | 0 | 0 |
| Ellington Management Group, L L C | 0 | 0 | 0 | 22,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMC Gestion de Fortune S A | 10,000 | 10,000 | 31,218 | 10,000 | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L P | 22,707 | 0 | 0 | 304,486 | 206,210 | 0 | 122,317 | 0 | 111,528 | 0 | 15,867 |
| Ensign Peak Advisors, Inc | | | | | | | | | | 0 | 0 |
| Enterprise Financial Services Corp | 882 | 600 | 523 | 804 | 804 | 908 | 347 | 279 | 165 | 430 | 973 |
| Envestnet Asset Management, Inc | 875 | 79 | 96 | 79 | 79 | 79 | 80 | 0 | 0 | 0 | 0 |
| Epsilon SGR SpA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,455 |
| Equitec Proprietary Markets, LLC | 0 | 15,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Esfera Capital Gestion SGIIC, S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Esferalia Capital EAFI | 0 | 0 | 765 | 765 | 765 | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| D'Orazio & Associates, Inc | 220 | 220 | 0 | 0 | 0 | 0 |
| Dorval Asset Management | | | | | | |
| Dr  Bauer & Co  Vermögensmanagement GmbH | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 | 54,500 |
| Dr  Kohlhase Vermögensverwaltungsgesellschaft mbH | 6,290 | 6,290 | 6,290 | 14,161 | 14,161 | 0 |
| Dreman Value Management, L L C  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| DRW Securities, LLC | 0 | 0 | 0 | 61,600 | 0 | 0 |
| Duemme International Luxembourg S A  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| DUX Inversores, SGIIC, S A | 44,655 | 44,655 | 135,255 | 44,655 | 44,655 | 44,655 |
| DVAM Vermögensverwaltung GmbH | | | | | | |
| DWS International GmbH | 1,791,552 | 1,806,099 | 2,054,118 | 2,167,963 | 1,997,073 | 2,092,086 |
| DWS Investment GmbH | 2,661,057 | 2,535,964 | 5,241,539 | 12,814,544 | 5,105,276 | 5,064,617 |
| DWS Investment Management Americas, Inc | 0 | 0 | 0 | 6,217 | 38,834 | 35,434 |
| DWS Investments UK Limited | 11,260,355 | 10,825,705 | 11,377,044 | 11,676,064 | 14,563,112 | 10,959,968 |
| Dynamic Technology Lab Pte  Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 4,098,340 | 4,056,642 | 4,078,541 | 3,815,124 | 3,541,387 | 3,269,272 |
| DZ PRIVATBANK S A | 0 | 0 | 0 | 0 | 0 | 0 |
| E  Öhman J:or Fonder AB | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle West Group | 0 | 0 | 0 | 0 | 26,000 | 0 |
| EARNEST Partners, LLC | 304 | 304 | 304 | 304 | 304 | 304 |
| Eastspring Investments (Singapore) Limited | 0 | 0 | 0 | 0 | 0 | 4,383 |
| Eastspring Securities Investment Trust Co  Ltd | 31,335 | 0 | 0 | 0 | 0 | 0 |
| Eaton Vance Management | 23,910 | 0 | 0 | 14,128 | 14,169 | 14,931 |
| EB Portfoliomanagement GmbH | 2,331 | 2,331 | 2,331 | 2,331 | 2,331 | 2,331 |
| Ecofi Investissements S A | 0 | 0 | 0 | 0 | 0 | 0 |
| EdenTree Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Edge Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Edgestream Partners, L P | 0 | 231,630 | 0 | 0 | 491,968 | 245,807 |
| Edmond de Rothschild (Europe) | 0 | 0 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild (Suisse) S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild Asset Management (France) S A | 77,007 | 75,007 | 75,007 | 525 | 525 | 525 |
| Eichler & Mehlert Finanzdienstleistungen GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Eightstone Oclaner Pte Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Elan Capital-Partners GmbH | 5,000 | 7,500 | 8,600 | 8,600 | 8,600 | 7,600 |
| Elite Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellevest, Inc | 0 | 2,667 | 3,404 | 985 | 2,338 | 541 |
| Ellington Management Group, L L C | 0 | 0 | 0 | 0 | 0 | 0 |
| EMC Gestion de Fortune S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L P | 35,300 | 0 | 11,353 | 0 | 0 | 0 |
| Ensign Peak Advisors, Inc | 0 | 84,000 | 84,000 | 84,000 | 72,650 | 72,650 |
| Enterprise Financial Services Corp | 973 | 801 | 920 | 506 | 506 | 406 |
| Envestnet Asset Management, Inc | 0 | 0 | 0 | 45,372 | 51,150 | 61,445 |
| Epsilon SGR SpA | 85,924 | 55,530 | 49,483 | 0 | 0 | 332,036 |
| Equitec Proprietary Markets, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Esfera Capital Gestion SGIIC, S A | 3,800 | 2,260 | 2,840 | 2,840 | 2,840 | 2,840 |
| Esferalia Capital EAFI | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Essex Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,107 |
| ETFS Management Aus Ltd | 1,411 | 2,116 | 5,784 | 12,632 | 25,705 | 34,769 | 33,799 | 0 | 0 | 0 | 0 |
| Ethenea Independent Investors S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,946,888 | 0 | 0 | 0 |
| Etoile Gestion S A | 0 | 0 | 71,898 | 72,909 | 43,415 | 86,407 | 86,407 | 22,084 | 14,949 | 9,618 | 9,618 |
| Eurizon Capital S A | 438,206 | 381,106 | 658,445 | 5,027 | 5,027 | 31,369 | 138,369 | 147,200 | 113,767 | 113,567 | 112,667 |
| Eurizon Capital SGR S p A | 0 | 0 | 0 | 0 | 0 | 116,904 | 138,004 | 135,648 | 128,728 | 123,007 | 117,416 |
| European Depositary Bank S A | 0 | 0 | 0 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 4,380 | 0 |
| Evercore Wealth Management, LLC | 128 | 128 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evergreen Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 12,268 | 0 | 0 | 14,069 | 12,963 | 0 |
| Evli Fund Management Company Ltd | 10,151 | 13,859 | 20,233 | 25,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evoke Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exane Asset Management | 0 | 102,430 | 319,821 | 68,014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exane Derivatives | 1,842,399 | 1,790,829 | 1,425,426 | 595,980 | 1,575,812 | 1,443,798 | 1,656,219 | 2,165,364 | 1,397,299 | 916,885 | 1,588,820 |
| Exchange Traded Concepts, LLC | 0 | 0 | 0 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ExodusPoint Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,649 | 1,080,038 |
| FCF Advisors LLC | 11,808 | 11,808 | 11,808 | 11,808 | 11,808 | 11,808 | 11,808 | 0 | 0 | 0 | 0 |
| FDX Advisors, Inc | 0 | 39,153 | 38,764 | 38,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal Finance Gestion | 592,004 | 226,121 | 240,621 | 640,000 | 475,000 | 565,012 | 842,694 | 1,049,635 | 1,631,871 | 1,801,510 | 359,304 |
| Federated Hermes Equity Management Company of Pennsylvania | 100,000 | 0 | 150,000 | 120,000 | 30,000 | 115,000 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Management Company | 90,776 | 86,713 | 127,480 | 124,166 | 120,427 | 120,427 | 114,588 | 109,464 | 109,464 | 109,464 | 109,464 |
| Feri Trust GmbH | 504,110 | 504,110 | 0 | 0 | 766,031 | 239,472 | 1,094,632 | 0 | 0 | 0 | 0 |
| Ferris Capital, LLC | 0 | 0 | 112 | 0 | 0 | 112 | 112 | 112 | 112 | 112 | 0 |
| ficon börsebius Invest GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,000 | 47,150 |
| Fideas CAPITAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,925 | 22,379 | 23,162 |
| Fidecum AG | 1,075,000 | 975,000 | 1,450,000 | 2,200,000 | 2,030,000 | 2,700,000 | 3,300,000 | 2,800,000 | 2,700,000 | 2,650,000 | 2,875,000 |
| Fidelity International | 583,622 | 0 | 0 | 0 | 0 | 915,281 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research Company LLC | 0 | 74,486 | 74,486 | 74,486 | 74,486 | 74,486 | 74,486 | 354 | 1,209 | 0 | 282 |
| Fideuram - Intesa Sanpaolo Private Banking Asset Management SGR S | 0 | 2,800 | 11,800 | 11,800 | 11,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fideuram Asset Management (Ireland) dac | 186,178 | 115,637 | 175,316 | 116,186 | 141,891 | 29,117 | 27,020 | 21,462 | 58,218 | 18,607 | 0 |
| Fiduciary Trust Company of Canada | 0 | 0 | 0 | 0 | 544 | 610 | 0 | 0 | 0 | 0 | 0 |
| Fiduka Depotverwaltung GmbH | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 0 |
| Fieldpoint Private Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiera Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,995 |
| Financial Architects Inc | 3,300 | 0 | 1,830 | 1,680 | 1,430 | 100 | 100 | 0 | 0 | 0 | 0 |
| Financière Arbevel | 0 | 0 | 0 | 0 | 54,523 | 54,523 | 54,523 | 54,523 | 96,445 | 96,445 | 96,445 |
| Fineco Patrimonios, S G I I C , S A | 1,864 | 1,864 | 1,864 | 1,864 | 1,864 | 1,864 | 0 | 0 | 0 | 0 | 0 |
| FineMark National Bank & Trust | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FiNet Asset Management AG | 230 | 230 | 230 | 230 | 230 | 230 | 0 | 0 | 0 | 0 | 0 |
| FinEx Capital Management LLP | 8,848 | 13,165 | 13,321 | 13,321 | 12,871 | 12,871 | 12,286 | 12,286 | 12,686 | 14,238 | 14,668 |
| FinTrust Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 0 |
| Firestone Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Dallas Securities, Inc | 0 | 17,850 | 17,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Pacific Advisors LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Private Investment Management KAG mbH | 1,216 | 1,216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Republic Investment Management, Inc | 0 | 0 | 0 | 10,425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,302 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Essex Savings Bank | | | | | 0 | 0 |
| ETFS Management Aus Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethenea Independent Investors S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Etoile Gestion S A | 13,733 | 15,633 | 34,505 | 52,300 | 52,300 | 48,600 |
| Eurizon Capital S A | 125,088 | 136,688 | 79,794 | 175,526 | 204,932 | 172,523 |
| Eurizon Capital SGR S p A | 115,677 | 106,210 | 99,372 | 99,372 | 97,976 | 95,031 |
| European Depositary Bank S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Evergreen Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Evli Fund Management Company Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Evoke Advisors | 243 | 0 | 248 | 145 | 85 | 85 |
| Exane Asset Management | 0 | 0 | 0 | 362,436 | 323,550 | 417 |
| Exane Derivatives | 1,904,749 | 576,469 | 827,014 | 713,858 | 404,200 | 357,024 |
| Exchange Traded Concepts, LLC | 0 | 0 | 0 | 0 | 1,566 | 0 |
| ExodusPoint Capital Management, LP | 327,240 | 418,837 | 0 | 48,011 | 49,023 | 81,284 |
| FCF Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| FDX Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal Finance Gestion | 0 | 0 | 1,424,896 | 440,922 | 274,273 | 477,341 |
| Federated Hermes Equity Management Company of Pennsylvania | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Management Company | 109,464 | 109,464 | 109,464 | 0 | 0 | 0 |
| Feri Trust GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Ferris Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| ficon börsebius Invest GmbH | 47,150 | 47,150 | 45,000 | 45,000 | 45,000 | 55,000 |
| Fideas CAPITAL | 22,496 | 22,496 | 206,228 | 18,023 | 23,012 | 37,409 |
| Fidecum AG | 2,325,000 | 2,300,000 | 700,000 | 390,000 | 290,000 | 285,000 |
| Fidelity International | 0 | 0 | 0 | 2,102 | 1,996 | 2,082 |
| Fidelity Management & Research Company LLC | 1,372 | 13,762 | 34,521 | 47,961 | 57,358 | 77,620 |
| Fideuram - Intesa Sanpaolo Private Banking Asset Management SGR S | 0 | 0 | 8,800 | 8,800 | 8,800 | 8,800 |
| Fideuram Asset Management (Ireland) dac | 202,547 | 198,532 | 182,877 | 205,577 | 468,325 | 460,121 |
| Fiduciary Trust Company of Canada | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduka Depotverwalung GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Fieldpoint Private Bank & Trust | 0 | 0 | 0 | 0 | 0 | 3,160 |
| Fiera Capital Corporation | 4,191 | 0 | 0 | 0 | 0 | 0 |
| Financial Architects Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Financière Arbevel | 0 | 0 | 0 | 0 | 0 | 0 |
| Fineco Patrimonios, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| FineMark National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 |
| FiNet Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| FinEx Capital Management LLP | 15,117 | 15,577 | 21,061 | 26,575 | 36,644 | 39,474 |
| FinTrust Capital Advisors, LLC | 0 | 150 | 0 | 0 | 0 | 0 |
| Firestone Capital Management Inc | 0 | 150 | 0 | 0 | 0 | 0 |
| First Dallas Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| First Pacific Advisors LP | 75,587 | 75,587 | 75,587 | 75,587 | 0 | 0 |
| First Private Investment Management KAG mbH | 0 | 0 | 0 | 0 | 0 | 0 |
| First Republic Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First Sentier Investments (U K ) Ltd | 0 | 0 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 |
| First Trust Advisors L P | 0 | 62,094 | 70,377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287,200 |
| Fischer Francis Trees & Watts, Inc _NLE | 9,836 | 9,836 | 9,836 | 0 | 36,237 | 32,765 | 0 | 0 | 0 | 0 | 0 |
| Fisher Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,016 | 0 | 0 |
| Flagship Harbor Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 101 | 102 | 101 | 101 | 102 |
| Flinton Capital Management LLC | 9,464 | 9,464 | 9,464 | 9,464 | 9,464 | 9,464 | 9,464 | 11,060 | 15,764 | 15,764 | 18,816 |
| Florida State Board of Administration | 0 | 1,001,725 | 1,001,725 | 1,001,725 | 1,001,725 | 1,166,304 | 1,166,304 | 1,166,304 | 0 | 998,346 | 998,346 |
| Flossbach von Storch AG | 0 | 0 | 0 | 190,001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FNY Capital Management LP | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 0 | 0 | 0 |
| FNY Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 267,510 | 0 | 115,000 | 0 | 0 |
| Focused Wealth Management, Inc | 7,128 | 6,128 | 6,145 | 8,161 | 5,645 | 39,591 | 88,917 | 95,227 | 60,879 | 3,588 | 3,590 |
| Folger Hill Asset Management LLC _NLE | 0 | 20,554 | 24,659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fondsmæglerselskabet Maj Invest A/S | 3,556 | 0 | 0 | 29,706 | 29,706 | 38,341 | 0 | 0 | 0 | 0 | 0 |
| Fora Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foresters Investment Management Company, Inc | 0 | 0 | 13,456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Första AP-Fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fosun International Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 787,000 | 793,000 | 793,000 | 861,000 |
| Founders Capital Management, Inc | 0 | 1,800 | 2,700 | 2,700 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Fox Run Management, L L C | 0 | 0 | 29,900 | 23,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FPM Frankfurt Performance Management AG | 343,333 | 348,333 | 479,999 | 416,000 | 426,000 | 411,000 | 305,000 | 305,000 | 300,000 | 300,000 | 230,000 |
| FPS Vermögensverwaltung GmbH | 54,600 | 54,600 | 81,900 | 81,900 | 189,300 | 189,300 | 215,400 | 215,400 | 273,400 | 273,400 | 534,500 |
| Frankfurt-Trust Investment-Gesellschaft mbH _NLE | 2,824,980 | 2,804,980 | 4,050,000 | 4,565,700 | 3,804,522 | 5,904,600 | 0 | 0 | 0 | 0 | 0 |
| Franklin Advisers, Inc | 0 | 0 | 0 | 0 | 28,472 | 30,069 | 30,696 | 26,740 | 31,171 | 0 | 0 |
| Franklin Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,373 | 64,112 |
| Franklin Equity Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,576 | 8,576 |
| Franklin Mutual Advisers, LLC | 0 | 0 | 190,631 | 190,631 | 190,631 | 11,129,230 | 11,340,042 | 13,476,541 | 14,946,690 | 12,445,499 | 12,340,423 |
| Franklin Templeton International Services SARL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Investment Management Ltd | 0 | 0 | 0 | 0 | 50,555 | 81,046 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 0 | 28,472 | 30,069 | 30,696 | 26,740 | 31,171 | 62,373 | 64,112 |
| Franklin Templeton SinoAm Securities Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 17,641 | 17,641 | 0 | 0 | 0 |
| Fred Alger Management, LLC | 0 | 0 | 616 | 1,165 | 2,242 | 2,952 | 3,904 | 4,403 | 3,342 | 0 | 0 |
| Fubon Asset Management Company Ltd | 0 | 0 | 0 | 1,411 | 1,336 | 979 | 744 | 744 | 1,148 | 1,148 | 1,148 |
| FundLogic SAS | 0 | 1,837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Furkert & Schneider Private Asset Management KG | 0 | 0 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 5,580 | 0 |
| FutureAdvisor | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 0 | 0 |
| FV Frankfurter Vermögen AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FWU Invest S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G I I C Fineco S G I I C, S A U | 64,495 | 64,495 | 57,678 | 15,868 | 26,659 | 58,559 | 84,590 | 23,621 | 60,745 | 0 | 0 |
| GA Investment Management | 1,000 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gabelli Funds, LLC | 45,000 | 46,000 | 69,500 | 53,000 | 53,000 | 59,000 | 58,000 | 58,000 | 46,000 | 46,000 | 46,000 |
| Gainplan LLC | 11,400 | 0 | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM (Luxembourg) S A | 0 | 0 | 0 | 45,911 | 28,044 | 112,394 | 41,754 | 0 | 0 | 32,135 | 0 |
| GAM Capital Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 2,003,610 | 2,485,886 | 2,216,834 | 1,083,980 | 159,726 | 0 |
| GAM International Management Ltd | 0 | 0 | 0 | 45,911 | 28,044 | 43,364 | 0 | 0 | 0 | 32,135 | 0 |
| GAM Investment Management (Switzerland) AG | 0 | 0 | 1,183,111 | 1,183,111 | 1,575,434 | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

### Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| First Sentier Investments (U K ) Ltd | 2,026 | 907 | 907 | 632 | 527 | 0 |
| First Trust Advisors L P | 393,491 | 147,243 | 0 | 0 | 249,446 | 275,228 |
| Fischer Francis Trees & Watts, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Fisher Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Flagship Harbor Advisors LLC | 102 | 103 | 103 | 102 | 102 | 0 |
| Flinton Capital Management LLC | 18,816 | 18,816 | 18,816 | 18,816 | 18,816 | 18,816 |
| Florida State Board of Administration | 998,346 | 998,346 | 977,956 | 977,956 | 977,956 | 977,956 |
| Flossbach von Storch AG | 0 | 0 | 0 | 0 | 0 | 0 |
| FNY Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 |
| FNY Investment Advisers LLC | 153,279 | 0 | 0 | 0 | 200,000 | 5,000 |
| Focused Wealth Management, Inc | 3,590 | 28,090 | 33,090 | 33,090 | 33,090 | 30,366 |
| Folger Hill Asset Management LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Fondsmæglerselskabet Maj Invest A/S | 0 | 0 | 0 | 0 | 0 | 0 |
| Fora Capital LLC | 0 | 0 | 86,390 | 0 | 0 | 0 |
| Foresters Investment Management Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Första AP-Fonden | 0 | 0 | 184,964 | 242,444 | 303,942 | 321,895 |
| Fosun International Ltd | 873,000 | 1,323,000 | 1,257,000 | 557,000 | 552,000 | 517,000 |
| Founders Capital Management, Inc | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Fox Run Management, L L C | 0 | 0 | 0 | 0 | 0 | 13,108 |
| FPM Frankfurt Performance Management AG | 230,000 | 230,000 | 122,000 | 100,000 | 100,000 | 100,000 |
| FPS Vermögensverwaltung GmbH | 534,500 | 668,000 | 668,000 | 813,700 | 813,700 | 106,400 |
| Frankfurt-Trust Investment-Gesellschaft mbH_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Advisers, Inc | 0 | 236,555 | 236,555 | 539,136 | 539,136 | 539,136 |
| Franklin Advisory Services, LLC | 52,590 | 50,013 | 63,754 | 82,716 | 84,657 | 82,012 |
| Franklin Equity Group | 8,576 | 7,847 | 6,556 | 7,784 | 7,784 | 5,041 |
| Franklin Mutual Advisers, LLC | 12,276,874 | 12,248,093 | 13,390,822 | 13,434,458 | 13,458,611 | 13,609,622 |
| Franklin Templeton International Services SARL | 0 | 0 | 0 | 0 | 539,136 | 539,136 |
| Franklin Templeton Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 52,590 | 50,013 | 63,754 | 82,716 | 83,863 | 81,264 |
| Franklin Templeton SinoAm Securities Investment Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Fred Alger Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Fubon Asset Management Company Ltd | 0 | 0 | 0 | 1,121 | 1,121 | 1,210 |
| FundLogic SAS | 0 | 0 | 0 | 0 | 0 | 0 |
| Furkert & Schneider Private Asset Management KG | 0 | 0 | 0 | 0 | 0 | 0 |
| FutureAdvisor | 0 | 0 | 0 | 0 | 0 | 0 |
| FV Frankfurter Vermögen AG | 0 | 10,000 | 10,000 | 0 | 0 | 0 |
| FWU Invest S A | 0 | 0 | 0 | 0 | 0 | 40,443 |
| G I I C  Fineco S G I I C, S A U | 0 | 0 | 0 | 0 | 0 | 0 |
| GA Investment Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Gabelli Funds, LLC | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 |
| Gainplan LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM (Luxembourg) S A | 36,583 | 62,145 | 0 | 0 | 0 | 92,359 |
| GAM Capital Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM International Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM Investment Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

### Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gamma Financials AG | | | | | | | | | | 60,000 | 60,000 |
| GAP Vermögensverwaltung GmbH | 0 | 0 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,100 | 61,100 |
| Gateway Investment Advisers, LLC | 1,792 | 1,792 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gator Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 30,000 | 28,500 | 54,000 | 60,000 | 60,000 | 60,000 |
| Gemmer Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 144 | 90 | 200 | 166 | 112 | 144 |
| Geneos Wealth Management Inc | 625 | 625 | 625 | 625 | 625 | 425 | 125 | 0 | 0 | 0 | 0 |
| Generali Insurance Asset Management S p A  SGR | 107,904 | 107,908 | 118,018 | 158,107 | 540,271 | 1,317,781 | 1,494,334 | 324,998 | 56,154 | 85,168 | 85,168 |
| Generali Investments Partners S p A  SGR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Generali PTE S A | 441,818 | 441,818 | 441,818 | 441,818 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L L C | 0 | 0 | 0 | 4,754,655 | 4,938,188 | 5,316,991 | 5,335,579 | 5,527,953 | 5,921,444 | 251,600 | 0 |
| Gesinter S G I I C , S A | 8,000 | 8,000 | 18,000 | 20,000 | 22,000 | 13,000 | 27,000 | 27,863 | 41,900 | 0 | 0 |
| Gesiuris Asset Management S G I I C , S A | 13,860 | 17,360 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| Gestifonsa S G I I C , S A | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 0 | 0 |
| Gestión Santander Mexico S A  de C V | 6,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GET Capital AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 0 | 0 | 0 |
| GFS Advisors LLC | 0 | 13,281 | 13,281 | 13,281 | 13,281 | 13,281 | 13,281 | 0 | 0 | 0 | 0 |
| Gideon Capital Advisors, Inc | 0 | 0 | 30,628 | 0 | 0 | 0 | 0 | 11,764 | 0 | 0 | 12,336 |
| Gies & Heinsburger GmbH | 15,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gifford Fong Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 45,000 | 45,000 | 45,000 |
| Glassman Wealth Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glen Harbor Capital Management LLC | 5,408 | 5,408 | 5,408 | 5,408 | 5,408 | 5,408 | 5,408 | 6,320 | 9,008 | 9,008 | 10,752 |
| Glenmede Investment Management LP | 3,299 | 0 | 0 | 29,470 | 4,325 | 4,325 | 0 | 0 | 3,002 | 3,273 | 1,359 |
| GLG Partners LP | 7,501 | 7,501 | 7,501 | 7,501 | 7,501 | 7,501 | 7,501 | 7,501 | 0 | 0 | 0 |
| Global Index Advisors, Inc _NLE | 13,746 | 10,920 | 14,493 | 14,493 | 14,493 | 14,493 | 14,493 | 0 | 0 | 0 | 0 |
| Global X Management Company LLC _NLE | 611 | 611 | 611 | 611 | 906 | 1,175 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP _NLE | 38,769 | 38,769 | 38,769 | 38,769 | 38,769 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gold Coin Invest AG | 15,000 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc | 4,654,361 | 4,297,693 | 5,926,377 | 5,877,456 | 504,866 | 501,400 | 784,501 | 920,885 | 1,978,860 | 1,328,531 | 1,118,319 |
| Goldman Sachs Asset Management International | 9,625 | 10,160 | 14,523 | 16,823 | 17,554 | 16,218 | 15,266 | 12,385 | 12,385 | 12,385 | 12,385 |
| Goldman Sachs Asset Management, L P | 2,876,116 | 4,275,382 | 366,587 | 927,015 | 1,225,818 | 1,059,382 | 1,418,330 | 1,844,496 | 1,713,056 | 1,827,175 | 1,226,915 |
| Goldman Sachs International | 29,081,241 | 32,399,992 | 23,114,206 | 27,451,638 | 25,328,726 | 21,986,881 | 27,346,959 | 25,979,940 | 32,199,260 | 44,344,890 | 38,535,680 |
| GPA Portfolio Management AG | 0 | 0 | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| GQG Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Graham Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 20,328 | 19,967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Graubindner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 274 | 156 | 682 | 653 |
| Greenleaf Trust | 0 | 0 | 0 | 279 | 0 | 0 | 0 | 24,298 | 0 | 12,912 | 0 |
| Greenwich Ivy Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greiff capital management AG | 20,000 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRESHAM Banque Privée | 33,665 | 36,770 | 53,078 | 53,078 | 53,372 | 54,964 | 56,475 | 56,475 | 55,303 | 48,322 | 50,257 |
| Grohmann & Weinrauter Vermögens Management GmbH | 40,295 | 36,331 | 29,598 | 30,393 | 6,531 | 6,531 | 6,531 | 6,531 | 31,668 | 19,080 | 13,924 |
| Grossbötzl, Schmitz, Lomparski & Partner International S à r l | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 |
| Group One Trading, L P | 957,227 | 28,762 | 579,105 | 787,003 | 936,847 | 558,043 | 614,871 | 899,819 | 1,205,878 | 1,781,913 | 1,700,243 |
| Groupama Asset Management | 121,302 | 117,484 | 127,638 | 144,657 | 93,645 | 93,645 | 93,645 | 93,645 | 93,645 | 53,435 | 53,435 |

## Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Gamma Financials AG | 60,000 | 90,000 | 90,000 | 0 | 0 | 0 |
| GAP Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 61,100 | 24,900 | 24,900 | 24,900 | 24,900 | 24,900 |
| Gateway Investment Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Gator Capital Management LLC | 60,000 | 60,000 | 60,000 | 60,000 | 28,500 | 28,500 |
| Gemmer Asset Management LLC | 0 | 0 | 286 | 159 | 159 | 159 |
| Geneos Wealth Management Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Generali Insurance Asset Management S p A  SGR | 123,285 | 356,990 | 104,483 | 87,518 | 80,087 | 59,673 |
| Generali Investments Partners S p A  SGR | 7,270 | 9,293 | 9,091 | 9,091 | 9,091 | 507 |
| Generali PTE S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L L C | 0 | 7,050,302 | 7,106,961 | 7,120,739 | 7,118,940 | 7,640,232 |
| Gesinter S G I I C , S A | 0 | 0 | 0 | 8,500 | 0 | 0 |
| Gesiuris Asset Management S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Gestifonsa S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Gestión Santander Mexico S A  de C V | 0 | 0 | 0 | 0 | 0 | 0 |
| GET Capital AG | 0 | 0 | 0 | 0 | 0 | 0 |
| GFS Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Gideon Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Gies & Heimburger GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Gifford Fong Associates | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Glassman Wealth Services LLC | 0 | 37 | 79 | 72 | 0 | 0 |
| Glen Harbor Capital Management LLC | 10,752 | 10,752 | 10,752 | 10,752 | 10,752 | 10,752 |
| Glenmede Investment Management LP | 2,635 | 26,303 | 26,303 | 29,471 | 29,857 | 29,263 |
| GLG Partners LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Index Advisors, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Global X Management Company LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Gold Coin Invest AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc | 674,098 | 449,514 | 923,685 | 59,456 | 215,637 | 62,779 |
| Goldman Sachs Asset Management International | 12,385 | 12,385 | 12,385 | 12,385 | 12,385 | 202,140 |
| Goldman Sachs Asset Management, L P | 1,755,997 | 1,797,075 | 793,773 | 1,586,108 | 1,711,704 | 3,172,097 |
| Goldman Sachs International | 33,458,750 | 30,476,979 | 33,800,513 | 37,133,518 | 28,137,385 | 21,883,589 |
| GPA Portfolio Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| GQG Partners, LLC | 28,950 | 23,934 | 0 | 0 | 0 | 0 |
| Graham Capital Management, L P | 0 | 0 | 1,000,000 | 700,000 | 700,000 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Graubündner Kantonalbank | 498 | 632 | 359 | 497 | 0 | 0 |
| Greenleaf Trust | 38,240 | 0 | 0 | 0 | 0 | 0 |
| Greenwich Ivy Capital LLC | 0 | 0 | 4,209 | 4,209 | 0 | 0 |
| Greiff capital management AG | 0 | 0 | 8,550 | 11,771 | 0 | 0 |
| GRESHAM Banque Privée | 47,192 | 47,192 | 48,678 | 47,469 | 46,713 | 45,450 |
| Grohmann & Weinrauter Vermögens Management GmbH | 13,924 | 13,924 | 109,192 | 92,687 | 59,917 | 83,959 |
| Grossbötzl, Schmitz, Lomparski & Partner International S à r l | 0 | 0 | 0 | 0 | 0 | 0 |
| Group One Trading, L P | 1,653,387 | 1,715,515 | 754,906 | 248,057 | 521,883 | 0 |
| Groupama Asset Management | 53,435 | 53,435 | 53,435 | 53,435 | 53,435 | 53,435 |

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Insiders | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grupo Catalana Occidente, S A | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 0 | 0 | 0 | 0 | 0 |
| GS&P Kapitalanlagegesellschaft S A | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,416 | 0 |
| GSD Gestion S A | 0 | 5,110 | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 |
| GSP asset management GmbH | 0 | 0 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 25,000 |
| Guggenheim Investments | 69,758 | 63,708 | 49,048 | 43,780 | 0 | 33,529 | 23,835 | 29,116 | 0 | 0 | 0 |
| Guliver Anlageberatung GmbH | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gupta Wealth Management Llc_NLE | 300 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gutmann Finanz Strategien AG | 1,604 | 1,604 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| GVC Gaesco Beka S V S A | 0 | 5,010 | 6,045 | 6,045 | 6,000 | 5,900 | 5,900 | 8,999 | 13,672 | 3,893 | 3,893 |
| GVC Gaesco Gestión SGIIC S A | 342,705 | 342,705 | 476,467 | 476,467 | 476,467 | 390,287 | 390,287 | 595,178 | 855,313 | 495,000 | 495,000 |
| Hamburg Commercial Bank AG | 0 | 3,260 | 3,260 | 3,260 | 3,260 | 3,260 | 0 | 0 | 0 | 0 | 0 |
| Handelsbanken Asset Management | 231,916 | 231,916 | 231,916 | 231,916 | 231,916 | 231,916 | 0 | 0 | 0 | 478,864 | 456,351 |
| HANSAINVEST Hanseatische Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,500 | 62,000 | 62,000 | 62,000 |
| HanseMerkur Trust AG | 13,945 | 13,945 | 13,945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAP Trading, LLC | 122,168 | 14,789 | 21,223 | 24,259 | 0 | 33,186 | 46,624 | 32,438 | 0 | 0 | 0 |
| Harbor Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harness Asset Management Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,400 |
| Harvest Fund Management Co , Ltd | 38,000 | 50,000 | 63,000 | 63,000 | 63,000 | 63,000 | 63,000 | 63,000 | 63,000 | 63,000 | 98,000 |
| Harvest Portfolios Group Inc | 0 | 0 | 0 | 0 | 0 | 0 | 3,820 | 3,820 | 0 | 0 | 0 |
| Hauck & Aufhäuser Asset Management Services S à r l_NLE | 69,635 | 69,635 | 69,635 | 69,635 | 69,635 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hauck & Aufhäuser Fund Services S A | 26,670 | 26,670 | 25,000 | 25,000 | 37,400 | 37,735 | 41,735 | 41,735 | 41,735 | 12,735 | 37,735 |
| Hauck Aufhäuser Lampe Privatbank AG | 22,564 | 22,564 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Helvetia Versicherungen | 160,000 | 160,000 | 240,000 | 240,000 | 240,000 | 240,000 | 240,000 | 240,000 | 230,000 | 230,000 | 180,000 |
| Hennessy Advisors, Inc | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Henry James International Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,276 | 0 | 0 | 0 |
| Heungkuk Asset Management Company Ltd | 5,000 | 5,000 | 7,500 | 7,500 | 7,500 | 10,000 | 10,000 | 10,000 | 12,500 | 12,500 | 12,500 |
| Hexavest Inc | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 | 383 |
| Highland Capital Management, LLC | 40,422 | 37,132 | 39,262 | 39,662 | 39,062 | 35,037 | 35,037 | 35,087 | 35,087 | 36,037 | 36,047 |
| Hightower Advisors, LLC | 3,319 | 3,455 | 0 | 0 | 0 | 1,084 | 1,202 | 1,164 | 910 | 0 | 0 |
| HINKEL & CIE Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 |
| HNA Capital Group Co , Ltd | 0 | 0 | 0 | 0 | 244,500 | 244,500 | 244,500 | 0 | 0 | 0 | 0 |
| HNA Group Co , Ltd | 41,938,864 | 65,595,738 | 204,670,642 | 204,670,642 | 204,670,642 | 180,868,812 | 157,937,965 | 157,937,965 | 157,937,965 | 99,612,266 | 99,612,266 |
| Hodges Capital Management, Inc | 273,850 | 428,250 | 54,425 | 20,175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hollencrest Capital Management | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| HONESTAS Finanzmanagement GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Honkamp Krueger Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 |
| Horizons ETFs Management (Canada) Inc | 32,186 | 25,548 | 39,380 | 45,528 | 62,419 | 71,292 | 43,737 | 61,920 | 59,968 | 0 | 0 |
| Horizons ETFs Management (US) LLC | 19,250 | 19,338 | 17,000 | 19,358 | 24,072 | 32,981 | 30,069 | 30,069 | 29,068 | 29,068 | 29,068 |
| Hourglass Capital, LLC | 173,500 | 209,000 | 210,250 | 210,250 | 210,250 | 210,250 | 0 | 0 | 0 | 0 | 0 |
| HÖVELRAT Holding AG | 30,000 | 30,000 | 45,000 | 45,000 | 45,000 | 55,000 | 55,000 | 55,000 | 55,000 | 70,000 | 90,000 |
| Howe and Rusling, Inc | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HPM Amerikanische Portfoliomanagement GmbH | 1,473 | 1,473 | 1,473 | 1,473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,512 | 0 |
| HSBC Global Asset Management (France) S A | 597,748 | 605,420 | 883,130 | 856,200 | 856,200 | 797,300 | 613,391 | 532,316 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Grupo Catalana Occidente, S A | 0 | 0 | 0 | 0 | 0 | 0 |
| GS&P Kapitalanlagegesellschaft S A | 0 | 0 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 17,625 | 0 | 57,105 | 0 | 0 | 0 |
| GSD Gestion S A | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 | 7,665 |
| GSP asset management GmbH | 25,000 | 25,000 | 63,000 | 63,000 | 63,000 | 114,000 |
| Guggenheim Investments | 0 | 0 | 0 | 0 | 0 | 12,801 |
| Guliver Anlageberatung GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Gupta Wealth Management Llc_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Gutmann Finanz Strategien AG | 1,100 | 1,800 | 3,900 | 3,900 | 3,900 | 3,900 |
| GVC Gaesco Beka S V S A | 6,893 | 6,893 | 11,793 | 14,793 | 17,093 | 15,093 |
| GVC Gaesco Gestión SGIIC S A | 319,000 | 469,000 | 439,000 | 439,000 | 414,000 | 414,000 |
| Hamburg Commercial Bank AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Handelsbanken Asset Management | 493,743 | 460,150 | 428,722 | 412,955 | 505,152 | 691,479 |
| HANSAINVEST Hanseatische Investment GmbH | 62,000 | 62,000 | 62,000 | 62,000 | 62,000 | 0 |
| HanseMerkur Trust AG | 54,518 | 83,089 | 83,089 | 88,570 | 113,830 | 113,830 |
| HAP Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Harbor Investment Advisory, LLC | 0 | 1 | 3,195 | 3,195 | 3,195 | 5,770 |
| Harness Asset Management Pty Ltd | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 | 67,400 |
| Harvest Fund Management Co , Ltd | 98,000 | 50,000 | 50,000 | 50,000 | 40,000 | 40,000 |
| Harvest Portfolios Group Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Hauck & Aufhäuser Asset Management Services S à r l _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Hauck & Aufhäuser Fund Services S A | 12,735 | 12,735 | 12,735 | 12,735 | 12,735 | 12,735 |
| Hauck Aufhäuser Lampe Privatbank AG | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Helvetia Versicherungen | 180,000 | 180,000 | 180,000 | 180,000 | 180,000 | 180,000 |
| Hennessy Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Henry James International Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Heungkuk Asset Management Company Ltd | 12,500 | 12,500 | 12,500 | 12,500 | 0 | 0 |
| Hexavest Inc | 383 | 0 | 0 | 0 | 0 | 0 |
| Highland Capital Management, LLC | 35,547 | 35,247 | 40,147 | 39,237 | 39,014 | 38,914 |
| Hightower Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| HINKEL & CIE Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| HNA Capital Group Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| HNA Group Co , Ltd | 99,612,266 | 99,612,266 | 99,612,266 | 0 | 0 | 0 |
| Hodges Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Hollencrest Capital Management | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| HONESTAS Finanzmanagement GmbH | 0 | 0 | 18,800 | 10,000 | 10,000 | 10,000 |
| Honkamp Krueger Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizons ETFs Management (Canada) Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizons ETFs Management (US) LLC | 29,068 | 29,068 | 29,068 | 29,068 | 0 | 0 |
| Hourglass Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| HÖVELRAT Holding AG | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 |
| Howe and Rusling, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| HPM Hanseatische Portfoliomanagement GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 47,102 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (France) S A | 0 | 0 | 0 | 0 | 604,628 | 644,954 |

# Exhibit 9

### Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Global Asset Management (Hong Kong) Limited | 30,000 | 0 | 0 | 0 | 0 | 0 | 74,024 | 0 | 0 | 0 | 5,363 |
| HSBC Global Asset Management (International) Limited | 458,645 | 456,350 | 693,301 | 716,510 | 802,436 | 137,590 | 135,293 | 145,293 | 136,495 | 145,267 | 154,472 |
| HSBC Global Asset Management (UK) Limited | 9,331,203 | 13,270,177 | 22,506,681 | 19,306,849 | 30,125,578 | 7,347,143 | 7,747,921 | 4,125,802 | 4,483,750 | 4,238,120 | 4,184,726 |
| HSBC Global Asset Management Deutschland GmbH | 1,571,087 | 1,846,324 | 3,060,743 | 2,043,269 | 2,574,968 | 1,940,225 | 1,788,688 | 2,180,337 | 2,449,337 | 1,477,438 | 1,838,709 |
| HuaAn Fund Management Co , Ltd | 33,800 | 33,800 | 33,800 | 33,800 | 33,800 | 33,800 | 46,500 | 46,500 | 77,200 | 77,200 | 134,500 |
| Hudson Bay Capital Management LP | 675,000 | 52,900 | 0 | 0 | 0 | 56,100 | 0 | 0 | 0 | 0 | 0 |
| Hudson Executive Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,591,476 | 64,861,476 | 64,861,476 | 64,861,476 |
| HUK-COBURG Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,344 |
| Huntington Private Financial Group | 0 | 616 | 616 | 616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hutchin Hill Capital, LP _NLE | 0 | 0 | 0 | 245,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I C M  Investment Bank AG | 0 | 0 | 0 | 0 | 10,000 | 10,100 | 0 | 0 | 0 | 0 | 0 |
| IAM Independent Asset Management S A | 0 | 59,976 | 64,972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBCO Gestão de Patrimónios, S A | 23,157 | 18,408 | 18,408 | 18,408 | 18,408 | 18,408 | 18,408 | 18,408 | 18,408 | 0 | 0 |
| Ibercaja Gestión S G I I C , S A | 149,585 | 149,585 | 228,117 | 228,117 | 228,117 | 224,107 | 224,107 | 154,107 | 154,107 | 0 | 0 |
| ICW Group | 100,000 | 100,000 | 150,000 | 150,000 | 150,000 | 150,000 | 0 | 0 | 0 | 0 | 0 |
| ID-Sparinvest A/S | 35,326 | 39,108 | 73,788 | 73,788 | 92,262 | 92,262 | 92,262 | 92,262 | 114,378 | 108,763 | 113,988 |
| IFAM Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IFM Independent Fund Management AG | 8,000 | 8,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 79,000 | 10,000 | 10,000 | 0 |
| IHT Wealth Management, LLC | 246 | 246 | 246 | 246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ilmarinen Mutual Pension Insurance Company | 160,000 | 160,000 | 160,000 | 160,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IM Gestão de Ativos - Sociedade Gestora de Organismos de Investimento | 0 | 0 | 31,714 | 29,500 | 39,106 | 48,133 | 57,712 | 56,412 | 0 | 0 | 0 |
| Imantia Capital | 5,758 | 5,758 | 5,758 | 5,758 | 5,758 | 5,758 | 0 | 0 | 0 | 0 | 0 |
| IMC Chicago, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,696 |
| Impact Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Impax Asset Management LLC | 9,019 | 10,979 | 10,979 | 17,271 | 18,918 | 22,025 | 24,418 | 25,854 | 0 | 0 | 0 |
| InCapital GmbH | 10,000 | 30,000 | 35,000 | 30,000 | 33,000 | 24,000 | 24,000 | 50,000 | 32,000 | 24,000 | 24,000 |
| Independent Financial Partners | 15,170 | 13,080 | 2,161 | 1,510 | 1,161 | 1,161 | 862 | 1,796 | 1,202 | 67 | 67 |
| IndexIQ Advisors LLC | 22,637 | 49,619 | 73,367 | 69,035 | 80,956 | 99,457 | 74,780 | 69,038 | 60,942 | 58,085 | 51,501 |
| Informed Portfolio Management AB | 25,161 | 25,161 | 26,747 | 26,747 | 26,747 | 26,747 | 26,747 | 26,747 | 26,747 | 26,747 | 0 |
| inprimo invest | 8,000 | 8,000 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 |
| Insight Investment Management (Global) Limited | 16,319 | 17,044 | 20,196 | 17,826 | 17,264 | 18,235 | 12,207 | 0 | 0 | 239,633 | 235,665 |
| Insingergilissen Asset Management N V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271,820 | 271,820 | 296,092 |
| InsingerGilissen Bankiers N V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,656 | 20,656 | 20,656 | 20,656 |
| Integral Derivatives LLC | 15,698 | 0 | 0 | 29,038 | 20,338 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intellectus Partners, LLC | 45,857 | 43,757 | 67,160 | 70,152 | 68,989 | 66,989 | 66,541 | 69,172 | 35,386 | 37,386 | 36,537 |
| Intercontinental Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,290 | 2,290 | 2,290 |
| Inversis Gestión, S A , SGIIC | 0 | 8,600 | 4,300 | 0 | 0 | 0 | 2,588 | 2,588 | 2,588 | 2,588 | 0 |
| Invesco Advisers, Inc | 913 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87,540 | 84,272 |
| INVESCO Asset Management (Japan) Ltd | 32,650 | 30,882 | 30,882 | 30,882 | 27,359 | 24,925 | 21,075 | 16,591 | 16,591 | 14,848 | 11,446 | 9,533 |
| INVESCO Asset Management Deutschland GmbH | 136,780 | 152,712 | 195,855 | 194,007 | 218,155 | 200,651 | 186,790 | 186,790 | 186,790 | 186,790 | 186,790 |
| INVESCO Asset Management Limited | 80,000 | 0 | 0 | 0 | 70,000 | 120,000 | 160,000 | 185,000 | 238,300 | 215,000 | 178,450 |
| Invesco Canada Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 379 | 7,877 | 8,521 | 11,157 |
| Invesco Capital Management LLC | 286,690 | 324,588 | 325,029 | 325,373 | 322,173 | 328,622 | 346,362 | 373,792 | 412,629 | 725,526 | 673,522 |
| Invesco Management Group, Inc | 16,473 | 18,643 | 9,719 | 10,253 | 9,006 | 15,890 | 13,711 | 13,595 | 16,822 | 0 | 0 |
| Invest Gestão de Activos, S G F I M , S A | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| HSBC Global Asset Management (Hong Kong) Limited | 0 | 0 | 0 | 9,550 | 11,008 | 76,569 |
| HSBC Global Asset Management (International) Limited | 154,472 | 128,452 | 132,383 | 144,701 | 143,666 | 87,582 |
| HSBC Global Asset Management (UK) Limited | 2,966,850 | 7,234,062 | 999,531 | 2,067,188 | 3,951,313 | 7,823,677 |
| HSBC Global Asset Management Deutschland GmbH | 2,139,320 | 2,104,090 | 1,828,588 | 919,941 | 795,438 | 323,286 |
| HuaAn Fund Management Co , Ltd | 134,500 | 116,900 | 116,900 | 341,400 | 341,400 | 240,400 |
| Hudson Bay Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Hudson Executive Capital LP | 64,861,476 | 64,861,476 | 64,861,476 | 64,861,476 | 64,861,476 | 66,488,476 |
| HUK-COBURG Asset Management GmbH | 8,344 | 8,344 | 8,344 | 8,344 | 8,344 | 8,344 |
| Huntington Private Financial Group | 0 | 0 | 0 | 0 | 0 | 0 |
| Hutchin Hill Capital, LP .NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| I C M  Investment Bank AG | 10,000 | 6,500 | 6,000 | 2,000 | 0 | 55,500 |
| IAM Independent Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 |
| IBCO Gestão de Patrimónios, S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Ibercaja Gestión S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| ICW Group | 0 | 0 | 0 | 0 | 0 | 0 |
| ID-Sparinvest A/S | 113,961 | 113,961 | 113,961 | 69,873 | 71,196 | 79,314 |
| IFAM Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| IFM Independent Fund Management AG | 0 | 0 | 0 | 8,500 | 10,500 | 10,500 |
| IHT Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Ilmarinen Mutual Pension Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 |
| IM Gestão de Ativos - Sociedade Gestora de Organismos de Investiment | 0 | 0 | 0 | 0 | 0 | 0 |
| Imantia Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| IMC Chicago, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Impact Asset Management GmbH | 0 | 0 | 0 | 0 | 25,825 | 13,622 |
| Impax Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| InCapital GmbH | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 |
| Independent Financial Partners | 169 | 0 | 0 | 0 | 0 | 0 |
| IndexIQ Advisors LLC | 46,262 | 88,400 | 92,651 | 101,174 | 100,373 | 95,628 |
| Informed Portfolio Management AB | 0 | 0 | 0 | 0 | 0 | 0 |
| inprimo invest | 9,900 | 20,000 | 20,000 | 0 | 0 | 0 |
| Insight Investment Management (Global) Limited | 227,144 | 224,372 | 206,842 | 227,085 | 208,370 | 208,370 |
| Insingergilissen Asset Management N V | 296,092 | 296,092 | 296,092 | 296,092 | 296,092 | 296,092 |
| InsingerGilissen Bankiers N V | 0 | 0 | 0 | 13,592 | 25,121 | 20,029 |
| Integral Derivatives LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Intellectus Partners, LLC | 36,537 | 34,537 | 33,537 | 29,537 | 29,537 | 17,905 |
| Intercontinental Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Inversis Gestión, S A , SGIIC | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc | 84,272 | 182,475 | 187,614 | 205,609 | 181,623 | 209,660 |
| INVESCO Asset Management (Japan) Ltd | 8,306 | 8,306 | 9,365 | 12,165 | 13,500 | 15,404 |
| INVESCO Asset Management Deutschland GmbH | 186,790 | 254,701 | 258,137 | 258,137 | 346,925 | 353,459 |
| INVESCO Asset Management Limited | 57,000 | 0 | 0 | 0 | 38 | 28 |
| Invesco Canada Ltd | 9,712 | 1,697 | 1,616 | 769 | 801 | 801 |
| Invesco Capital Management LLC | 628,790 | 592,579 | 606,482 | 468,207 | 447,209 | 436,225 |
| Invesco Management Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Invest Gestão de Activos, S G F I M , S A | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,096 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Investitori SGR S p A | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 0 | 0 | 0 | 0 | 0 |
| IPConcept (Luxembourg) S A | 7,200 | 13,200 | 13,200 | 7,200 | 61,200 | 61,200 | 61,200 | 61,200 | 0 | 0 | 0 |
| IPG Investment Advisors, LLC | 0 | 0 | 0 | 0 | 61,350 | 0 | 0 | 0 | 85,000 | 70,810 | 0 |
| IQAM Invest GmbH | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 | 2,241 |
| IRC Wealth | 0 | 0 | 0 | 0 | 19,013 | 19,013 | 19,013 | 19,013 | 18,638 | 18,638 | 19,013 |
| Irish Life Investment Managers Ltd | 197,143 | 195,333 | 268,078 | 296,892 | 296,892 | 292,620 | 240,206 | 190,879 | 134,291 | 152,353 | 152,353 |
| IST Investmentstiftung | 1,540 | 1,609 | 2,515 | 2,598 | 2,621 | 2,455 | 2,583 | 2,613 | 2,669 | 2,649 | 2,749 |
| J O Hambro Capital Management Limited | 469,150 | 469,150 | 469,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J P Morgan Private Investments Inc (JPMPI) | 3,897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J P Morgan Securities LLC | 48,965 | 18,342 | 22,963 | 22,142 | 22,842 | 813,417 | 1,020,996 | 798,909 | 8,280 | 8,280 | 15,682 |
| J P Morgan Securities plc | 11,482,924 | 15,724,684 | 9,410,803 | 5,729,326 | 0 | 9,223,675 | 18,922,987 | 0 | 0 | 1,786,120 | 10,362,770 |
| Jackson National Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,000 | 0 | 0 | 0 |
| Jackson Square Partners, LLC | 3,650 | 3,650 | 3,650 | 3,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jacobi Capital Management, LLC | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| James Investment Research Inc | 0 | 0 | 0 | 93,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jana Investment Advisers Pty Ltd _NLE | 6,213 | 6,213 | 6,213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L L C | 231,119 | 73,433 | 118,290 | 393,437 | 460,545 | 1,039,403 | 700,199 | 492,749 | 319,275 | 217,799 | 1,014,601 |
| Janney Montgomery Scott LLC | 0 | 0 | 11,587 | 0 | 0 | 0 | 0 | 11,745 | 11,410 | 0 | 0 |
| Janus Henderson Investors | 36,790 | 70,672 | 59,322 | 33,688 | 31,506 | 320,876 | 316,759 | 318,981 | 662,419 | 668,300 | 1,957,634 |
| Jefferies Financial Group Inc | 517,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jefferies LLC | 57,417 | 0 | 0 | 0 | 91,658 | 98,965 | 222,593 | 12,000 | 0 | 0 | 0 |
| Joel Isaacson & Co , LLC | 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Johnson Financial Group, LLC | 0 | 0 | 30,893 | 11,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 2,363,355 | 76,087 | 123,362 | 226,868 | 15,175 | 1,809,012 | 848,199 | 1,120,806 | 1,428,140 | 1,519,765 | 1,757,179 |
| JPMorgan Asset Management (Asia Pacific) Limited | 7,592 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management (Japan) Limited | 0 | 0 | 0 | 0 | 0 | 16,129 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management U K Limited | 411,680 | 1,279,427 | 165,918 | 23,872 | 13,927 | 235,304 | 13,927 | 13,927 | 13,927 | 13,927 | 13,927 |
| JPMorgan Private Bank (United States) | 328 | 328 | 379 | 521 | 373,727 | 765,432 | 773,756 | 827,971 | 862,024 | 824,258 | 740,152 |
| JRC Capital Management, Consultancy & Research GmbH | 17,000 | 17,000 | 18,500 | 17,200 | 17,200 | 18,200 | 0 | 20,100 | 20,100 | 35,600 | 32,100 |
| JRS Finanzmandate AG | 16,000 | 25,000 | 30,500 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jump Trading, LLC | 0 | 10,332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jupiter Asset Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 0 | 0 |
| JustInvest, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jyske Invest Fund Management A/S | 0 | 20,632 | 30,948 | 0 | 10,320 | 10,320 | 10,320 | 10,320 | 6,957 | 6,957 | 6,957 |
| Kahn Brothers Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kairos Partners SGR S p A | 0 | 5,000 | 0 | 64,000 | 54,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kanaly Trust Company | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 124 | 0 | 0 | 0 |
| Kathrein Capital Management AG | 1,930 | 1,930 | 1,930 | 1,930 | 1,930 | 1,930 | 1,930 | 1,930 | 1,930 | 0 | 0 |
| Kathrein Privatbank Aktiengesellschaft | 0 | 0 | 0 | 0 | 0 | 26,347 | 0 | 0 | 0 | 0 | 0 |
| Kavar Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,600 | 800 | 0 | 0 | 0 | 0 |
| Kazazian Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,908 | 63,000 | 63,000 |
| KB Asset Management Co , Ltd | 374 | 374 | 374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Asset Management N V | 943,620 | 943,620 | 1,120,455 | 1,120,455 | 1,120,455 | 1,120,455 | 1,120,455 | 1,120,455 | 1,120,455 | 1,120,455 | 0 |
| KBC Fund Management Limited | 60,156 | 60,156 | 60,156 | 60,156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keebeck Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Investitori SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 |
| IPConcept (Luxemburg) S A | 0 | 0 | 0 | 0 | 0 | 0 |
| IPG Investment Advisors, LLC | 0 | 68,000 | 97,000 | 0 | 0 | 0 |
| IQAM Invest GmbH | 2,241 | 2,241 | 0 | 0 | 0 | 0 |
| IRC Wealth | 19,013 | 19,013 | 18,631 | 18,181 | 18,181 | 17,431 |
| Irish Life Investment Managers Ltd | 152,353 | 142,390 | 142,390 | 148,670 | 138,154 | 127,375 |
| IST Investmentstiftung | 2,682 | 2,714 | 2,692 | 2,820 | 3,055 | 53,752 |
| J O Hambro Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| J P Morgan Private Investments Inc (JPMPI) | 0 | 0 | 0 | 0 | 0 | 0 |
| J P Morgan Securities LLC | 124,982 | 617,986 | 608,575 | 465,661 | 651,753 | 668,775 |
| J P Morgan Securities plc | 7,260,850 | 1,027,402 | 0 | 3,465,579 | 2,186,538 | 0 |
| Jackson National Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Square Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Jacobi Capital Management, LLC | 325 | 0 | 0 | 0 | 0 | 0 |
| James Investment Research Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Jana Investment Advisers Pty Ltd  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L L C | 211,365 | 685,734 | 2,433,599 | 677,271 | 277,293 | 330,456 |
| Janney Montgomery Scott LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Janus Henderson Investors | 1,483,397 | 1,175,930 | 631,413 | 618,291 | 657,918 | 1,200,787 |
| Jefferies Financial Group Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Jefferies LLC | 141,292 | 0 | 881 | 0 | 0 | 0 |
| Joel Isaacson & Co , LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Johnson Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 1,736,552 | 1,819,966 | 1,562,227 | 1,619,685 | 1,640,637 | 1,232,319 |
| JPMorgan Asset Management (Asia Pacific) Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management (Japan) Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management U K  Limited | 13,927 | 13,927 | 18,629 | 12,336 | 8,818 | 9,836 |
| JPMorgan Private Bank (United States) | 881,305 | 964,660 | 991,100 | 845,729 | 890,935 | 1,038,999 |
| JRC Capital Management, Consultancy & Research GmbH | 32,100 | 32,100 | 32,100 | 32,100 | 32,100 | 32,100 |
| JRS Finanzmandate AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Jupiter Asset Management Ltd | 0 | 0 | 0 | 66,241 | 1,930,395 | 24,208 |
| JustInvest, LLC | 0 | 0 | 0 | 32,782 | 34,522 | 35,500 |
| Jyske Invest Fund Management A/S | 9,001 | 9,001 | 6,866 | 6,866 | 6,866 | 6,866 |
| Kahn Brothers Advisors LLC | 0 | 0 | 0 | 0 | 10,000 | 10,000 |
| Kairos Partners SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 |
| Kanaly Trust Company | 0 | 0 | 0 | 0 | 0 | 0 |
| Kathrein Capital Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Kathrein Privatbank Aktiengesellschaft | 0 | 0 | 0 | 38,222 | 0 | 0 |
| Kavar Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Kazazian Asset Management, LLC | 63,000 | 63,000 | 63,000 | 63,000 | 63,000 | 63,000 |
| KB Asset Management Co , Ltd | 0 | 0 | 0 | 312 | 312 | 312 |
| KBC Asset Management N V | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Fund Management Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Keebeck Wealth Management LLC | 0 | 0 | 0 | 5,000 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keppler Asset Management, Inc | 18,115 | 10,550 | 10,550 | 12,752 | 32,052 | 32,052 | 29,976 | 10,550 | 0 | 0 | 0 |
| Kestrel Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kinea Investimentos Ltda | 0 | 0 | 0 | 6,166 | 6,166 | 44,819 | 19,249 | 17,536 | 96,924 | 257,064 | 668,915 |
| KIRIX Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 0 | 0 |
| KLP Fondsforvalming AS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291,410 | 291,410 | 291,410 |
| KLP Forsikring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kore Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 |
| Kraus Partner Investment Solutions AG | 0 | 0 | 0 | 30,900 | 38,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| KREMSER BANK und Sparkassen AG | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Kutxabank Gestion, SGIIC, S A U | 162,872 | 162,872 | 265,340 | 269,510 | 259,782 | 337,011 | 337,011 | 401,194 | 401,194 | 0 | 0 |
| KUYLENSTIERNA & SKOG S A | 0 | 0 | 0 | 0 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 0 | 0 |
| Kyobo AXA Investment Managers Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| La Banque Postale Asset Management | 1,070,600 | 2,109,980 | 2,533,380 | 2,637,596 | 1,993,643 | 1,387,575 | 1,040,313 | 321,250 | 263,509 | 882,725 | 807,766 |
| La Banque Postale Structured Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| La Française AM | 128,710 | 128,710 | 128,710 | 128,710 | 21,262 | 0 | 10,222 | 8,844 | 17,690 | 0 | 0 |
| La Française Systematic Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 3,953 | 4,087 | 3,650 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc  (LTAM) | 9,697 | 14,637 | 13,832 | 13,679 | 12,463 | 8,642 | 8,642 | 6,502 | 4,351 | 4,586 | 4,881 |
| LähiTapiola Varainhoito Oy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,265 |
| Lake Street Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lampe Asset Management GmbH | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurel Wealth Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,200 | 0 |
| Laurion Capital Management LP | 0 | 29,000 | 43,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lazard Asset Management Limited | 18,738 | 454,160 | 662,049 | 683,425 | 494,724 | 0 | 0 | 0 | 6,383,896 | 0 | 0 |
| Lazard Asset Management, L L C | 0 | 237 | 0 | 0 | 0 | 380,900 | 380,900 | 380,900 | 13,963 | 13,963 | 13,963 |
| LBA Wealth Management, LLC _NLE | 500 | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| LBBW Asset Management Investmentgesellschaft mbH | 16,179 | 117,378 | 104,816 | 152,889 | 167,889 | 191,138 | 121,138 | 114,138 | 107,539 | 107,539 | 97,539 |
| Legacy Financial Advisors, Inc | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management America Inc | 15,900 | 15,900 | 22,655 | 23,517 | 26,568 | 25,773 | 25,773 | 81,719 | 81,719 | 81,719 | 81,719 |
| Legal & General Investment Management Ltd | 892,223 | 892,223 | 1,350,924 | 1,273,642 | 1,298,393 | 1,333,496 | 1,302,926 | 1,290,539 | 1,310,668 | 1,407,152 | 1,462,112 |
| Lemanik Asset Management S A | 5,000 | 5,000 | 3,000 | 3,000 | 7,500 | 7,500 | 37,500 | 7,500 | 0 | 0 | 0 |
| Lemanik Invest SA | 0 | 70,000 | 0 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lenox Wealth Management, Inc  _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lesa Sroufe & Company, Inc | 189,394 | 202,266 | 295,962 | 289,702 | 277,543 | 279,568 | 276,070 | 276,433 | 0 | 0 | 0 |
| Levin Capital Strategies, L P | 0 | 2,515,251 | 1,078 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LGA Investissements Associé _NLE | 2,990 | 2,990 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 3,939 | 0 | 0 |
| Lido Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 17,000 | 17,000 | 17,200 | 0 | 0 |
| Lightman Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,386 |
| Lindbrook Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,071 | 5,117 | 2,934 |
| Linden Advisors L P | 0 | 0 | 0 | 0 | 0 | 0 | 300,000 | 900,000 | 1,100,000 | 1,100,000 | 1,100,000 |
| Lipe & Dalton Investment Counsel | 0 | 0 | 133,310 | 132,330 | 131,840 | 0 | 0 | 0 | 0 | 0 | 0 |
| Live Your Vision, LLC _NLE | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 0 | 0 | 0 |
| LLB Asset Management AG | 31,958 | 31,958 | 27,558 | 19,103 | 37,558 | 36,372 | 37,502 | 37,502 | 27,413 | 15,592 | 27,413 |
| LLB Invest Kapitalanlagegesellschaft m b H | 43,000 | 5,000 | 5,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 | 55,000 |
| LMR Partners LLP | 0 | 23,872 | 94,970 | 1,071,839 | 3,722,717 | 3,722,717 | 2,840,376 | 552,274 | 25,249 | 0 | 0 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Keppler Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Kestrel Partners LLP | 0 | 0 | 6,890 | 2,797 | 2,797 | 2,797 |
| Kinea Investimentos Ltda | 344,715 | 220,488 | 0 | 0 | 0 | 0 |
| KIRIX Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| KLP Fondsforvaltning AS | 291,410 | 291,410 | 291,410 | 285,749 | 285,749 | 285,749 |
| KLP Forsikring | 0 | 0 | 0 | 116,589 | 116,589 | 93,743 |
| Kore Private Wealth, LLC | 0 | 1,321 | 1,228 | 1,000 | 0 | 0 |
| Kraus Partner Investment Solutions AG | 0 | 0 | 0 | 0 | 0 | 0 |
| KREMSER BANK and Sparkassen AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Kutxabank Gestion, SGIIC, S A U | 0 | 0 | 0 | 0 | 0 | 0 |
| KUYLENSTIERNA & SKOG S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Kyobo AXA Investment Managers Co , Ltd | 1,381 | 1,381 | 1,381 | 1,383 | 1,381 | 0 |
| La Banque Postale Asset Management | 1,549,605 | 511,870 | 669,289 | 1,123,060 | 785,612 | 785,612 |
| La Banque Postale Structured Asset Management | 0 | 0 | 0 | 21,328 | 21,130 | 21,130 |
| La Francaise AM | 0 | 0 | 0 | 0 | 0 | 0 |
| La Française Systematic Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc (LTAM) | 26,361 | 4,371 | 4,371 | 4,371 | 4,371 | 4,371 |
| LähiTapiola Varainhoito Oy | 16,916 | 16,916 | 57,162 | 28,581 | 28,581 | 40,899 |
| Lake Street Advisors | 10,220 | 10,691 | 15,193 | 12,226 | 11,510 | 10,599 |
| Lampe Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurel Wealth Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Lazard Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Lazard Asset Management, L L C | 13,963 | 12,999 | 0 | 244 | 70,510 | 723,572 |
| LBA Wealth Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| LBBW Asset Management Investmentgesellschaft mhH | 97,539 | 97,539 | 77,500 | 77,500 | 77,500 | 527,500 |
| Legacy Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management America Inc | 81,719 | 81,719 | 106,092 | 106,092 | 106,092 | 82,402 |
| Legal & General Investment Management Ltd | 1,440,456 | 1,555,232 | 1,460,564 | 1,468,502 | 1,454,646 | 2,016,449 |
| Lemanik Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Lemanik Invest SA | 0 | 0 | 0 | 0 | 0 | 0 |
| Lenox Wealth Management, Inc _NLE | 0 | 0 | 387 | 387 | 387 | 387 |
| Lesa Sroufe & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Levin Capital Strategies, L P | 0 | 0 | 0 | 0 | 0 | 0 |
| LGA Investissements Associé_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Lido Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Lightman Investment Management Limited | 68,306 | 143,824 | 300,228 | 300,228 | 541,223 | 561,255 |
| Lindbrook Capital, LLC | 6,433 | 5,510 | 3,124 | 4,112 | 4,096 | 4,096 |
| Linden Advisors L P | 0 | 0 | 0 | 0 | 0 | 0 |
| Lipe & Dalton Investment Counsel | 0 | 0 | 0 | 0 | 0 | 0 |
| Live Your Vision, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| LLB Asset Management AG | 25,444 | 25,001 | 25,001 | 32,194 | 32,194 | 37,738 |
| LLB Invest Kapitalanlagegesellschaft m b H | 50,000 | 0 | 0 | 0 | 0 | 0 |
| LMR Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,215 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lombard Odier Asset Management (Europe) Ltd | 4,610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co LLC | 6,700 | 6,700 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 3,350 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 0 | 210,639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 645 |
| LourdMurray | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,223 | 0 | 0 |
| LOYS AG | 0 | 0 | 0 | 94,500 | 94,500 | 394,500 | 644,500 | 644,500 | 644,500 | 644,500 | 794,500 |
| LPL Financial LLC | 25,840 | 24,875 | 27,117 | 22,506 | 15,856 | 0 | 0 | 10,826 | 0 | 0 | 0 |
| LRI Invest S A | 5,500 | 25,500 | 25,500 | 25,500 | 5,500 | 25,500 | 27,500 | 7,500 | 7,500 | 7,500 | 7,500 |
| LS Investment Advisors, LLC | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 0 | 0 | 0 |
| LSV Asset Management | 441,572 | 443,153 | 665,701 | 615,068 | 613,426 | 381,950 | 380,900 | 396,761 | 0 | 14,445 | 0 |
| Lucus Advisors LLC_NLE | 0 | 23,753 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKB Expert Fondsleitung AG | 162,700 | 131,500 | 131,500 | 174,450 | 174,450 | 174,450 | 174,450 | 174,450 | 174,450 | 174,450 | 0 |
| Lux Gest Asset Management S A | 0 | 30,000 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Asset Management | 1,247,978 | 11,136,251 | 12,546,778 | 12,411,137 | 11,498,393 | 15,832,932 | 5,684,955 | 7,097,884 | 4,812,577 | 10,230,832 | 7,213,391 |
| Lyxor Funds Solutions S A | 10,880,883 | 1,732,970 | 10,052,934 | 7,370,809 | 7,253,319 | 5,425,451 | 5,624,357 | 4,089,930 | 2,261,455 | 2,530,393 | 2,181,541 |
| Lyxor International Asset Management S A S_Deutschland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,322,001 | 2,029,150 | 2,580,676 | 2,234,350 |
| M & G Investment Management Ltd | 4,034,217 | 2,357,579 | 3,353,417 | 3,224,693 | 3,052,443 | 3,264,063 | 3,183,200 | 3,107,071 | 1,636,473 | 1,486,893 | 798,140 |
| Mackenzie Financial Corporation | 398 | 3,131 | 8,344 | 11,521 | 21,419 | 37,802 | 45,218 | 48,070 | 28,696 | 22,479 | 15,855 |
| Macquarie Investment Management | 0 | 210,762 | 370,652 | 338,826 | 338,826 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management Austria Kapitalanlage AG | 0 | 0 | 0 | 0 | 0 | 0 | 17,661 | 17,661 | 17,661 | 28,900 | 71,793 |
| Macquarie Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 11,384 | 68,510 | 0 | 0 | 0 | 0 |
| Maiestas Asset Management AG | 4,000 | 3,000 | 4,500 | 4,500 | 4,500 | 3,800 | 0 | 0 | 0 | 0 | 0 |
| MainFirst Asset Management | 0 | 0 | 120,000 | 90,000 | 90,000 | 90,000 | 2,144,883 | 2,284,884 | 145,648 | 92,177 | 0 |
| MainSky Asset Management AG | 48,925 | 48,925 | 48,925 | 48,925 | 48,925 | 48,925 | 48,925 | 48,925 | 0 | 0 | 0 |
| MainStreet Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mairs and Power, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Malakoff Humanis Gestion d'Actifs | 0 | 0 | 0 | 300,480 | 300,480 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANA Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 139,965 | 225,925 | 180,940 | 283,529 | 99,585 | 74,776 | 79,778 | 367 | 367 | 367 | 367 |
| Mandarine Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mandatum Henkivakuutusosakeyhtiö | 10,660 | 0 | 0 | 0 | 8,400 | 22,000 | 22,000 | 22,000 | 32,000 | 32,000 | 28,000 |
| Manulife Investment Management (North America) Limited | 123,976 | 0 | 588,187 | 562,371 | 440,068 | 405,500 | 0 | 305,239 | 179,599 | 1,102,145 | 1,071,824 |
| Manulife Investment Management (US) LLC | 603,619 | 0 | 982,933 | 951,681 | 740,470 | 659,884 | 0 | 674,116 | 0 | 0 | 0 |
| Mapfre Inversión Dos, S G I I C , S A | 266,583 | 304,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marathon Trading Investment Management LLC | 80,819 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| March Asset Management, S G I I C , S A U | 4,210 | 4,210 | 4,210 | 4,210 | 4,210 | 4,210 | 0 | 0 | 0 | 0 | 0 |
| Margetts Fund Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshall Wace LLP | 0 | 0 | 0 | 0 | 0 | 0 | 323,648 | 0 | 0 | 0 | 0 |
| Martin Currie Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Massachusetts Mutual Life Insurance Company | 28,991 | 31,258 | 45,184 | 38,144 | 36,674 | 36,674 | 35,286 | 0 | 0 | 0 | 0 |
| Masters Capital Management, L L C | 1,905,830 | 2,000,000 | 2,500,000 | 2,000,000 | 2,000,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Matrix Capital Management Trust reg | 0 | 0 | 112,000 | 112,000 | 0 | 0 | 0 | 0 | 0 | 14,000 | 0 |
| MAV Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maven Securities | 0 | 81,489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Lombard Odier Asset Management (Europe) Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co  LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| Los Angeles Capital Management And Equity Research, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Lourd/Murray | 0 | 0 | 0 | 0 | 0 | 0 |
| LOYS AG | 794,500 | 794,500 | 794,500 | 494,500 | 494,500 | 494,500 |
| LPL Financial LLC | 0 | 13,159 | 13,345 | 12,929 | 14,371 | 13,253 |
| LRI Invest S A | 7,500 | 7,500 | 19,310 | 7,500 | 7,500 | 7,500 |
| LS Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| LSV Asset Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Lucus Advisors LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKB Expert Fondsleitung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Lux Gest Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Asset Management | 11,067,162 | 16,415,410 | 10,089,967 | 10,407,760 | 23,338,702 | 16,979,298 |
| Lyxor Funds Solutions S A | 2,275,947 | 1,971,787 | 2,287,235 | 2,375,765 | 125,106 | 148,558 |
| Lyxor International Asset Management S A S  Deutschland | 2,338,861 | 2,043,642 | 2,363,598 | 4,850,727 | 2,839,371 | 5,406,875 |
| M & G Investment Management Ltd | 802,916 | 797,358 | 761,262 | 671,807 | 650,016 | 648,248 |
| Mackenzie Financial Corporation | 0 | 47,716 | 48,446 | 59,027 | 61,771 | 64,841 |
| Macquarie Investment Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management Austria Kapitalanlage AG | 35,830 | 6,930 | 6,930 | 6,930 | 6,930 | 6,930 |
| Macquarie Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 2,875,005 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Maiestas Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| MainFirst Asset Management | 22,718 | 86,757 | 0 | 0 | 3,454 | 0 |
| MainSky Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| MainStreet Advisors | 0 | 0 | 0 | 609 | 609 | 609 |
| Mairs and Power, Inc | 0 | 0 | 13,818 | 17,658 | 17,809 | 17,642 |
| Malakoff Humanis Gestion d'Actifs | 0 | 0 | 0 | 0 | 0 | 0 |
| MANA Advisors LLC | 15,532 | 0 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 367 | 367 | 34,519 | 39,426 | 53,854 | 101,894 |
| Mandarine Gestion | 0 | 0 | 0 | 0 | 57,427 | 54,102 |
| Mandatum Henkivakuutusosakeyhtiö | 28,000 | 28,000 | 29,090 | 28,000 | 28,000 | 28,000 |
| Manulife Investment Management (North America) Limited | 957,112 | 1,109,224 | 1,033,082 | 1,201,479 | 1,075,763 | 926,758 |
| Manulife Investment Management (US) LLC | 765,079 | 917,824 | 3,590,590 | 2,557,944 | 2,039,473 | 0 |
| Mapfre Inversión Dos, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Marathon Trading Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| March Asset Management, S G I I C , S A U | 0 | 0 | 0 | 0 | 0 | 0 |
| Margetts Fund Management Limited | 0 | 0 | 0 | 0 | 0 | 16,476 |
| Marshall Wace LLP | 175,114 | 0 | 2,019,915 | 2,797,224 | 999,164 | 1,914,708 |
| Martin Currie Investment Management Ltd | 0 | 0 | 247,790 | 247,790 | 247,790 | 247,790 |
| Massachusetts Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 |
| Masters Capital Management, L L C | 0 | 0 | 2,000,000 | 0 | 0 | 0 |
| Matrix Capital Management Trust reg | 0 | 0 | 0 | 0 | 0 | 0 |
| MAV Vermögensverwaltung GmbH | 0 | 0 | 0 | 15,292 | 15,292 | 15,292 |
| Maven Securities | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | | | | | | | | | | | |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mayr Investment Managers GmbH | | | | | | | | | | 45,554 | 45,554 |
| MB Fund Advisory GmbH | 426,000 | 426,000 | 476,000 | 510,000 | 510,000 | 550,000 | 560,000 | 610,000 | 610,000 | 610,000 | 670,000 |
| McAdam, LLC | | | | | | 136 | 136 | 136 | 0 | 0 | 0 |
| McGinn Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,000 | 52,000 | 52,000 |
| McKinley Capital Management, LLC | 83,715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD Financial Management Inc | | | | | | | 14,066 | 14,066 | 14,611 | 14,611 | 14,611 |
| MEAG MUNICH ERGO AssetManagement GmbH | 31,010 | 15,725 | 17,012 | 21,874 | 21,874 | 21,874 | 9,000 | 21,546 | 9,000 | 9,000 | 9,000 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 5,641,684 | 562,880 | 719,064 | 707,397 | 727,739 | 707,484 | 709,651 | 416,465 | 343,214 | 228,214 | 223,604 |
| Mediobanca SGR S p A | 53,152 | 63,252 | 69,450 | 72,663 | 75,823 | 22,964 | 39,322 | 22,106 | 29,500 | 29,500 | 2,299 |
| Mediolanum Asset Management Limited | 265,327 | 265,327 | 285,641 | 285,641 | 522,521 | 185,033 | 167,548 | 137,583 | 136,955 | 0 | 0 |
| Meitav Dash Investments Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,500 | 12,706 | 12,500 |
| Mellon Investments Corporation | 6,225,648 | 6,317,630 | 8,618,013 | 8,717,629 | 8,565,489 | 3,252,872 | 2,978,057 | 2,861,466 | 2,841,923 | 2,761,119 | 3,009,207 |
| Mercados y Gestión de Valores A V , S A | 9,574 | 9,574 | 9,574 | 9,574 | 9,574 | 9,574 | 0 | 0 | 0 | 0 | 0 |
| Mercer Global Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mercer Global Investments Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mercer Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mercier Vanderlinden Asset Management NV | 0 | 0 | 0 | 0 | 1,365,000 | 1,930,000 | 1,930,000 | 1,930,000 | 0 | 0 | 0 |
| Merck Finck, a Quintet Private Bank (Europe) S A branch | 36,833 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merian Global Investors (UK) Limited _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merrion Investment Managers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meru Capital Group, LP | 0 | 60,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Messieurs Hottinguer & Cie Gestion Privée S A | 2,000 | 4,000 | 7,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Metropolitan Life Insurance Co (US) | 1,838 | 1,838 | 1,838 | 1,838 | 1,838 | 1,838 | 1,838 | 146,810 | 146,810 | 146,810 | 146,810 |
| Metzler Asset Management GmbH | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 69,728 | 70,892 | 70,805 | 71,108 |
| MFC Asset Management PCL | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFI Asset Management GmbH | 13,624 | 13,624 | 17,837 | 40,708 | 17,224 | 12,349 | 13,296 | 16,241 | 0 | 0 | 0 |
| MFS Investment Management | 39,255 | 39,255 | 52,253 | 52,253 | 52,253 | 99,819 | 99,819 | 99,819 | 99,819 | 85,345 | 85,345 |
| Michael Pintarelli Finanzdienstleistungen AG | 121,700 | 121,700 | 97,750 | 97,750 | 108,250 | 108,250 | 114,800 | 114,800 | 218,550 | 218,550 | 218,550 |
| Migros Bank Asset Management | 5,398 | 5,398 | 40,376 | 40,376 | 40,376 | 40,376 | 40,376 | 40,376 | 50,346 | 50,346 | 48,186 |
| Millennium Management LLC | 0 | 0 | 137,371 | 334,525 | 0 | 117,989 | 0 | 0 | 0 | 0 | 0 |
| Miller Value Partners, LLC | 0 | 0 | 53,180 | 47,595 | 45,500 | 47,850 | 55,860 | 19,990 | 0 | 0 | 0 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 0 | 32,176 | 30,633 | 30,359 | 28,177 | 15,481 | 28,973 | 24,861 |
| MinichMacGregor Wealth Management, LLC | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 |
| Mirae Asset Global Investments (USA) LLC | 32,186 | 26,180 | 41,442 | 48,081 | 64,786 | 73,723 | 43,737 | 61,920 | 63,120 | 0 | 0 |
| Mirae Asset Global Investments Co , Ltd | 4,094 | 8,394 | 6,156 | 6,156 | 6,461 | 6,461 | 6,461 | 6,461 | 6,461 | 6,461 | 6,461 |
| Mitsubishi UFJ Kokusai Asset Management Co , Ltd | 117,510 | 135,002 | 141,872 | 141,872 | 141,872 | 141,872 | 143,223 | 143,223 | 143,223 | 143,223 | 7,552 |
| Mitsubishi UFJ Trust and Banking Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MK LUXINVEST S A | 1,214 | 1,214 | 2,337 | 2,337 | 2,337 | 2,337 | 2,337 | 2,337 | 5,737 | 5,737 | 3,400 |
| MLC Asset Management | 24,587 | 25,135 | 25,135 | 37,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MLC Investments Limited | 57,421 | 58,325 | 129,974 | 122,624 | 64,123 | 64,307 | 68,048 | 24,339 | 24,219 | 24,726 | 25,172 |
| Monaco asset management S A M | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monega Kapitalanlagegesellschaft mbH | 264,143 | 264,143 | 264,143 | 264,143 | 384,875 | 102,863 | 97,833 | 71,465 | 48,894 | 42,161 | 47,759 |
| Montepio Gestão de Activos - SGFI, S A | 22,240 | 23,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,900 | 28,100 | 28,100 | 28,100 |
| Moody National Bank | | | | | | | | | 612 | 0 | 0 |
| Moore Capital Management, LP | 600,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Mayr Investment Managers GmbH | 45,554 | 0 | 0 | 0 | 0 | 0 |
| MB Fund Advisory GmbH | 706,000 | 713,000 | 697,000 | 487,000 | 487,000 | 487,000 |
| McAdam, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| McGinn Investment Management, Inc | 52,000 | 52,000 | 52,000 | 52,000 | 52,000 | 94,170 |
| McKinley Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| MD Financial Management Inc | 14,611 | 85,304 | 85,304 | 89,217 | 89,217 | 95,776 |
| MEAG MUNICH ERGO AssetManagement GmbH | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| MEAG MUNICH ERGO Kapitalanlagegesellschaft mbH | 325,604 | 225,727 | 228,772 | 214,556 | 205,568 | 109,881 |
| Mediobanca SGR S p A | 958 | 958 | 958 | 958 | 958 | 958 |
| Mediolanum Asset Management Limited | 0 | 0 | 84,000 | 84,000 | 84,000 | 0 |
| Meitav Dash Investments Ltd | 24,706 | 24,642 | 0 | 0 | 0 | 0 |
| Mellon Investments Corporation | 3,019,487 | 1,950,386 | 1,886,292 | 1,956,045 | 1,929,801 | 1,859,799 |
| Mercados y Gestión de Valores A V , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Mercer Global Advisors, Inc | 0 | 0 | 0 | 45,659 | 50,787 | 53,636 |
| Mercer Global Investments Management Ltd | 0 | 0 | 0 | 118,606 | 118,606 | 176,624 |
| Mercer Investments LLC | 0 | 0 | 0 | 0 | 0 | 353,381 |
| Mercier Vanderlinden Asset Management NV | 0 | 0 | 0 | 0 | 0 | 0 |
| Merck Finck, a Quintet Private Bank (Europe) S A  branch | 0 | 0 | 238,077 | 150,113 | 0 | 0 |
| Merian Global Investors (UK) Limited  NLE | 0 | 0 | 0 | 2,696,014 | 0 | 0 |
| Merrion Investment Managers | 0 | 0 | 26,881 | 16,003 | 0 | 0 |
| Meru Capital Group, LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Messieurs Hottinguer & Cie Gestion Privée S A | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Metropolitan Life Insurance Co  (US) | 146,810 | 127,734 | 137,605 | 137,605 | 148,867 | 135,204 |
| Metzler Asset Management GmbH | 68,276 | 59,397 | 77,023 | 77,294 | 77,294 | 72,149 |
| MFC Asset Management PCL | 0 | 0 | 0 | 0 | 0 | 0 |
| MFI Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 30,000 |
| MFS Investment Management | 85,345 | 85,345 | 85,345 | 85,345 | 85,345 | 85,345 |
| Michael Pintarelli Finanzdienstleistungen AG | 218,550 | 136,550 | 136,550 | 64,500 | 64,500 | 14,500 |
| Migros Bank Asset Management | 48,186 | 25,807 | 25,807 | 25,807 | 25,807 | 51,286 |
| Millennium Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Miller Value Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Milliman Financial Risk Management, LLC | 24,920 | 24,275 | 2,857 | 7,836 | 15,609 | 20,673 |
| MinichMacGregor Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Mirae Asset Global Investments (USA) LLC | 0 | 29,532 | 35,903 | 39,291 | 45,933 | 51,995 |
| Mirae Asset Global Investments Co , Ltd | 6,461 | 0 | 0 | 0 | 0 | 0 |
| Mitsubishi UFJ Kokusai Asset Management Co , Ltd | 7,552 | 7,552 | 7,552 | 8,371 | 8,371 | 8,371 |
| Mitsubishi UFJ Trust and Banking Corporation | 5,756 | 5,126 | 4,263 | 15,800 | 15,234 | 11,622 |
| MK LUXINVEST S A | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| MLC Asset Management | 0 | 0 | 0 | 673 | 3,520 | 3,950 |
| MLC Investments Limited | 25,172 | 24,783 | 24,365 | 24,505 | 24,749 | 24,108 |
| Monaco asset management S A M | 0 | 100,000 | 0 | 0 | 0 | 0 |
| Moneta Kapitalanlagegesellschaft mbH | 54,178 | 57,490 | 63,908 | 63,908 | 63,908 | 63,908 |
| Montepio Gestão de Activos - SGFI, S A | 28,100 | 31,000 | 31,000 | 31,000 | 31,000 | 36,687 |
| Moody National Bank | 0 | 0 | 0 | 0 | 0 | 0 |
| Moore Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41.0% | 51.7% | 46.2% | 46.6% | 49.6% | 45.8% | 44.0% | 50.7% | 49.0% | 43.4% | 45.3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Morgan Stanley & Co International Plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,027 | 32,500 | 7,500 | 4,100 |
| Morgan Stanley & Co LLC | 473,983 | 3,034 | 48,479 | 338,799 | 41,682 | 53,938 | 21,054 | 243 | 13,398 | 468,712 | 2,456,453 |
| Morgan Stanley Investment Management Inc (US) | 100,838 | 32,800 | 32,800 | 32,800 | 32,800 | 18,785 | 9,344 | 9,344 | 9,344 | 9,344 | 9,344 |
| Morgan Stanley Investment Management Ltd (UK) | 16,361 | 16,361 | 0 | 0 | 0 | 0 | 0 | 859 | 4,691 | 4,837 | 1,005 |
| Morgan Stanley Smith Barney LLC | 753,241 | 955,068 | 1,242,040 | 1,325,715 | 1,183,356 | 1,057,822 | 611,919 | 1,184,335 | 1,159,912 | 941,787 | 1,095,184 |
| MSA Financial | 0 | 0 | 0 | 0 | 0 | 193 | 193 | 193 | 193 | 193 | 0 |
| MUFG Securities EMEA plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| National Asset Management, Inc | 10,330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| National Bank Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| National-Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nationale-Nederlanden Powszechne Towarzystwo Emerytalne S A | 69,090 | 69,090 | 0 | 0 | 0 | 0 | 0 | 0 | 1,560,000 | 1,560,000 | 1,560,000 |
| Natixis Investment Managers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NBG Asset Management Mutual Funds Management Company S A | 55,000 | 25,000 | 67,538 | 55,838 | 55,838 | 53,000 | 55,500 | 28,000 | 0 | 0 | 0 |
| NBT Bank N A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelson, Van Denburg & Campbell Wealth Management Group, LLC | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 0 | 0 | 0 | 0 | 0 | 17,732 | 17,732 | 18,398 | 30,717 | 0 | 0 |
| Neuburgh Advisers LLC | 11,492 | 11,492 | 11,492 | 11,492 | 11,492 | 11,492 | 11,492 | 13,430 | 19,142 | 19,142 | 22,848 |
| NEXT Financial Group, Inc | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nextam Partners SGR S p A | 4,456 | 3,477 | 3,477 | 3,477 | 3,477 | 3,477 | 3,477 | 3,477 | 3,477 | 0 | 0 |
| NF Trinity Capital (Hong Kong) Limited_NLE | 0 | 0 | 0 | 0 | 0 | 533,225 | 533,225 | 533,225 | 533,225 | 533,225 | 533,225 |
| NFJ Investment Group, LLC | 0 | 5,678 | 8,517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NFS Capital AG | 13,000 | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 |
| Niche Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 |
| Nicholas Hoffman & Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 |
| Nicholas Investment Partners, L P | 0 | 0 | 0 | 0 | 750,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Americas, Inc | 0 | 25,799 | 25,799 | 25,799 | 25,799 | 34,499 | 34,499 | 34,499 | 34,499 | 40,799 | 40,799 |
| Nikko Asset Management Co , Ltd | 48,739 | 57,729 | 57,729 | 57,729 | 57,729 | 57,729 | 57,729 | 1,948 | 50,151 | 54,521 | 52,925 |
| Nippon Life Global Investors Singapore Limited | 15,184 | 15,184 | 15,184 | 15,184 | 36,233 | 36,233 | 36,233 | 36,233 | 57,691 | 57,691 | 57,691 |
| NN Investment Partners (Singapore) Ltd | 4,615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NN Investment Partners C R , a s | 0 | 0 | 0 | 0 | 0 | 0 | 903 | 903 | 903 | 903 | 903 |
| NNIP Advisors B V | 2,157,482 | 1,468,758 | 1,334,148 | 1,662,658 | 1,396,938 | 803,685 | 981,232 | 893,182 | 0 | 0 | 0 |
| NNIP Asset Management B V | 320,895 | 44,267 | 44,267 | 59,959 | 71,408 | 135,404 | 121,780 | 61,366 | 61,366 | 64,654 | 64,654 |
| Nomura Asset Management (UK) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Asset Management Co , Ltd | 17,606 | 16,138 | 16,138 | 16,138 | 16,138 | 18,548 | 0 | 0 | 313,901 | 313,939 | 165,200 |
| Nomura Asset Management Singapore Limited | 0 | 160 | 160 | 160 | 160 | 477 | 477 | 477 | 477 | 642 | 642 |
| Nomura Asset Management Taiwan Limited | 0 | 0 | 27,731 | 27,731 | 27,731 | 27,731 | 0 | 0 | 0 | 0 | 0 |
| Nomura Securities Co , Ltd | 17,606 | 0 | 0 | 20,637 | 48,422 | 43,982 | 442,403 | 744,274 | 2,089,061 | 907,020 | 1,923,271 |
| Nordea Funds Oy | 60,846 | 7,563 | 12,950 | 15,784 | 15,784 | 16,411 | 16,411 | 14,830 | 17,884 | 17,884 | 18,250 |
| Nordea Investment Funds S A | 95,130 | 41,847 | 41,847 | 41,847 | 41,847 | 41,847 | 41,847 | 41,847 | 41,847 | 0 | 0 |
| Nordea Investment Management AB (Denmark) | 80,109 | 80,109 | 120,163 | 1,132,339 | 2,180,016 | 2,180,016 | 1,401,037 | 104,022 | 129,962 | 115,931 | 115,931 |
| Norges Bank Investment Management (NBIM) | 31,340,557 | 25,017,898 | 34,039,187 | 29,666,321 | 25,493,223 | 29,323,275 | 26,402,743 | 26,557,217 | 20,312,288 | 22,069,070 | 22,069,070 |
| North Star Investment Management Corporation | 650 | 650 | 975 | 975 | 975 | 975 | 975 | 975 | 975 | 0 | 0 |
| Northern Trust Fund Managers (Ireland) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Trust Global Investments | 480,116 | 425,858 | 577,869 | 582,928 | 744,570 | 637,738 | 479,188 | 697,481 | 511,306 | 780,652 | 591,990 |
| Northern Trust Global Investments Limited | 507,726 | 559,841 | 941,622 | 958,197 | 850,985 | 871,896 | 854,915 | 1,095,171 | 1,248,657 | 1,276,485 | 1,271,712 |

## Exhibit 9

### Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Morgan Stanley & Co  International Plc | 0 | 0 | 0 | 18,144 | 0 | 0 |
| Morgan Stanley & Co , LLC | 342,981 | 208,359 | 0 | 340,965 | 7,052 | 283,692 |
| Morgan Stanley Investment Management Inc  (US) | 423 | 0 | 0 | 0 | 46,745 | 46,745 |
| Morgan Stanley Investment Management Ltd  (UK) | 0 | 0 | 0 | 6,783 | 5,376 | 0 |
| Morgan Stanley Smith Barney LLC | 1,365,796 | 1,125,026 | 831,420 | 707,386 | 668,076 | 644,234 |
| MSA Financial | 0 | 0 | 0 | 0 | 0 | 0 |
| MUFG Securities EMEA plc | 0 | 0 | 0 | 1,500,000 | 0 | 0 |
| National Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| National Bank Trust | 0 | 5,407 | 5,407 | 4,476 | 4,476 | 4,344 |
| National-Bank AG | 0 | 0 | 0 | 0 | 27,014 | 51,205 |
| Nationale-Nederlanden Powszechne Towarzystwo Emerytalne S A | 1,560,000 | 1,560,000 | 1,560,000 | 1,560,000 | 1,560,000 | 0 |
| Natixis Investment Managers | 0 | 0 | 0 | 0 | 8,597 | 3,886 |
| NBG Asset Management Mutual Funds Management Company S A | 0 | 0 | 0 | 0 | 0 | 0 |
| NBT Bank N A | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 |
| Nelson, Van Denburg & Campbell Wealth Management Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Neubrgh Advisers LLC | 22,848 | 22,848 | 22,848 | 22,848 | 22,848 | 22,848 |
| NEXT Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Nextam Partners SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 |
| NF Trinity Capital (Hong Kong) Limited  NLE | 533,225 | 533,225 | 533,225 | 0 | 0 | 0 |
| NFJ Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| NFS Capital AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Niche Asset Management Limited | 2,500 | 48,500 | 48,500 | 2,500 | 2,500 | 2,500 |
| Nicholas Hoffman & Company, LLC | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 |
| Nicholas Investment Partners, L P | 0 | 0 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Americas, Inc | 40,799 | 40,799 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Co , Ltd | 54,864 | 54,767 | 54,408 | 8,826 | 8,341 | 135,169 |
| Nippon Life Global Investors Singapore Limited | 57,691 | 76,262 | 76,262 | 76,262 | 76,262 | 104,328 |
| NN Investment Partners (Singapore) Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| NN Investment Partners C R , a  s | 903 | 903 | 0 | 0 | 0 | 0 |
| NNIP Advisors B V | 0 | 0 | 0 | 0 | 0 | 0 |
| NNIP Asset Management B V | 64,654 | 64,654 | 64,654 | 64,654 | 0 | 0 |
| Nomura Asset Management (UK) Ltd | 0 | 0 | 0 | 7 | 7 | 7 |
| Nomura Asset Management Co , Ltd | 176,557 | 181,189 | 198,481 | 201,683 | 203,284 | 204,236 |
| Nomura Asset Management Singapore Ltd | 642 | 642 | 754 | 754 | 754 | 754 |
| Nomura Asset Management Taiwan Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Securities Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Nordea Funds Oy | 18,250 | 18,250 | 24,618 | 31,588 | 17,377 | 17,377 |
| Nordea Investment Funds S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Nordea Investment Management AB (Denmark) | 121,088 | 152,281 | 155,228 | 144,286 | 128,612 | 119,927 |
| Norges Bank Investment Management (NBIM) | 9,328,044 | 9,796,290 | 6,202,391 | 2,142,835 | 9,763,914 | 5,234,047 |
| North Star Investment Management Corporation | 975 | 975 | 0 | 0 | 0 | 0 |
| Northern Trust Fund Managers (Ireland) Limited | 0 | 7,276 | 8,933 | 8,933 | 8,933 | 8,933 |
| Northern Trust Global Investments | 815,553 | 600,598 | 773,451 | 802,321 | 781,850 | 760,239 |
| Northern Trust Global Investments Limited | 1,266,296 | 1,278,625 | 1,210,498 | 1,540,547 | 1,589,560 | 1,600,188 |

# Exhibit 9

## Deutsche Bank AG
### Quarterly Institutional Holdings
Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern Trust Investments, Inc | 795,402 | 831,173 | 1,111,598 | 1,051,356 | 1,102,506 | 1,018,119 | 919,178 | 1,189,850 | 1,096,443 | 1,251,546 | 1,224,846 |
| Northern Trust Luxembourg Management Company S A | 344,814 | 344,814 | 344,814 | 344,814 | 344,814 | 344,814 | 344,814 | 0 | 364,466 | 767 | 332 |
| Northern Trust Value Investors | 61,398 | 61,398 | 61,398 | 61,398 | 61,398 | 61,398 | 61,398 | 0 | 0 | 0 | 0 |
| Northwestern Mutual Capital, LLC | 7,238 | 7,409 | 15,108 | 15,832 | 15,698 | 23,587 | 28,311 | 26,909 | 17,534 | 17,734 | 16,055 |
| Novo Banco Gestion, SGIIC, S A | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 0 | 0 | 0 | 0 | 0 |
| NS Partners Ltd | | | | | | | 0 | 0 | 0 | 0 | 0 |
| Nuveen LLC | 1,041,522 | 1,149,507 | 1,393,188 | 0 | 0 | 0 | 0 | 0 | 0 | 1,992,139 | 2,097,551 |
| Nykredit Bank AS | 31,645 | 31,645 | 42,313 | 50,617 | 50,617 | 27,212 | 11,187 | 11,187 | 53,658 | 166,858 | 182,630 |
| Nymbus Capital | 3,200 | 1,900 | 0 | 0 | 4,100 | 0 | 0 | 3,100 | 0 | 0 | 0 |
| Oddo BHF Asset Management GmbH | 202,356 | 202,356 | 0 | 0 | 0 | 0 | 11,400 | 3,411,400 | 3,411,400 | 3,411,400 | 3,411,400 |
| Oddo BHF Asset Management S A S | 14,625 | 18,465 | 16,675 | 18,542 | 19,310 | 19,310 | 19,310 | 19,310 | 19,576 | 19,576 | 0 |
| Odey Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Old Mission Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 20,998 | 0 | 0 | 10,898 | 67,295 |
| Old Mutual Customised Solutions (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Old Mutual Investment Group (South Africa) (Pty) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Old National Wealth Management | 0 | 15,066 | 20,152 | 20,152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oldfield Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151,675 | 151,675 | 151,675 |
| Ontario Teachers' Pension Plan Board | 854,519 | 757,681 | 474,319 | 87,479 | 129,733 | 0 | 0 | 0 | 0 | 0 | 0 |
| OP Varainhoito Oy | 44,391 | 44,391 | 44,391 | 44,391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OPERA Towarzystwo Funduszy Inwestycyjnych S A | 3,000 | 3,000 | 4,000 | 4,000 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| Oppenheimer Asset Management Inc | 0 | 12,984 | 12,984 | 34,608 | 34,484 | 0 | 103,530 | 94,080 | 12,600 | 71,650 | 64,675 |
| Optimize Investment Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,800 | 37,800 | 37,800 | 0 |
| Oracle Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osmosis Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,845 | 10,845 | 10,845 |
| Ossiam | 2,845,393 | 1,080,685 | 1,345,595 | 714,858 | 2,080,312 | 630,754 | 3,896,308 | 3,575,939 | 3,253,492 | 733,498 | 0 |
| Ostrum Asset Management | 667,483 | 11,924 | 0 | 0 | 11,751 | 0 | 66,310 | 68,809 | 724,215 | 29,696 | 0 |
| Pacer Advisors, Inc | 8,563 | 8,134 | 17,789 | 22,278 | 33,998 | 0 | 66,310 | 68,809 | 0 | 79,909 | 68,648 |
| Pactio Gestión, S G I I C , S A | 166,000 | 166,000 | 166,000 | 166,000 | 166,000 | 166,000 | 0 | 0 | 0 | 0 | 0 |
| Paloma Partners Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,772 | 0 |
| PanAgora Asset Management Inc | 2,043 | 2,043 | 2,043 | 2,043 | 2,043 | 2,043 | 2,043 | 2,043 | 2,043 | 2,043 | 13,338 |
| Parallax Volatility Advisers, L P | 56,953 | 27,681 | 0 | 1,119 | 0 | 148,640 | 0 | 0 | 203,364 | 24,824 | 49,107 |
| Parallel Advisors, LLC | 0 | 0 | 0 | 220 | 423 | 148 | 621 | 1,906 | 1,983 | 2,513 | 1,630 |
| Parametric Portfolio Associates LLC | 721,859 | 859,096 | 950,688 | 1,048,013 | 1,249,785 | 1,089,810 | 799,818 | 1,470,353 | 1,678,329 | 2,477,373 | 1,776,384 |
| PARTNERS VermögensManagement AG | 14,060 | 14,060 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 |
| Partnervest Advisory Services LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,500 | 21,500 | 41,500 | 60,500 |
| Pathstone | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,433 | 1,433 |
| Peak 6 Capital Management, LLC | 262,963 | 1,998 | 1,031 | 55,114 | 60,397 | 283,684 | 365,499 | 236,986 | 1,100,428 | 1,233,957 | 1,319,631 |
| PEH Wertpapier AG | 0 | 0 | 0 | 0 | 0 | 0 | 14,800 | 14,800 | 14,800 | 14,800 | 0 |
| Pekao PTE S A _NLE | 124,377 | 124,377 | 124,377 | 124,377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Penserra Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,408 | 4,144 | 3,696 | 0 |
| Peregrine Asset Advisers, Inc | 159,786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Performa Limited (US), LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 0 | 0 |
| Perigon Wealth Management, LLC | 1,022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perkins Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Northern Trust Investments, Inc | 1,227,378 | 1,235,393 | 974,766 | 1,045,495 | 1,038,427 | 1,015,640 |
| Northern Trust Luxembourg Management Company S A | 328 | 325 | 343 | 242 | 285 | 129 |
| Northern Trust Value Investors | 0 | 0 | 0 | 0 | 0 | 0 |
| Northwestern Mutual Capital, LLC | 14,805 | 8,790 | 18,467 | 8,990 | 7,470 | 10,158 |
| Novo Banco Gestion, SGIIC, S A | 0 | 0 | 0 | 0 | 0 | 0 |
| NS Partners Ltd | 0 | 0 | 0 | 59,883 | 59,883 | 59,883 |
| Nuveen LLC | 1,953,230 | 1,892,461 | 2,111,273 | 2,553,037 | 2,432,312 | 2,150,299 |
| Nykredit Bank AS | 170,318 | 155,832 | 308,630 | 323,366 | 348,262 | 600,581 |
| Nymbus Capital | 0 | 0 | 4,800 | 4,800 | 0 | 4,400 |
| Oddo BHF Asset Management GmbH | 3,411,400 | 3,411,400 | 3,411,400 | 0 | 30,431 | 32,357 |
| Oddo BHF Asset Management S A S | 78,037 | 89,050 | 95,521 | 85,897 | 84,397 | 109,150 |
| Odey Asset Management LLP | 0 | 1,346,081 | 2,845,784 | 3,604,848 | 3,066,689 | 3,516,846 |
| Old Mission Capital LLC | 0 | 0 | 0 | 0 | 11,719 | 0 |
| Old Mutual Customised Solutions (Pty) Ltd | 0 | 0 | 0 | 0 | 5,143 | 0 |
| Old Mutual Investment Group (South Africa) (Pty) Limited | 381,180 | 381,180 | 381,180 | 586,217 | 408,585 | 408,585 |
| Old National Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Oldfield Partners LLP | 151,675 | 151,675 | 151,675 | 194,269 | 194,269 | 194,269 |
| Ontario Teachers' Pension Plan Board | 0 | 106,232 | 114,613 | 0 | 0 | 0 |
| OP Varainhoito Oy | 185,786 | 229,876 | 223,796 | 230,647 | 243,311 | 158,510 |
| OPERA Towarzystwo Funduszy Inwestycyjnych S A | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| Oppenheimer Asset Management Inc | 69,725 | 40,495 | 56,025 | 60,475 | 65,975 | 38,498 |
| Optimize Investment Partners | 0 | 0 | 0 | 0 | 0 | 0 |
| Oracle Investment Management, Inc | 0 | 25,000 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 155 | 984 | 1,334 | 1,709 |
| Osmosis Investment Management LLP | 10,845 | 10,845 | 10,845 | 22,867 | 22,867 | 22,867 |
| Ossiam | 1,422,076 | 1,390,827 | 2,571,058 | 6,947,103 | 2,320,606 | 1,907,930 |
| Ostrum Asset Management | 34,244 | 37,059 | 130,461 | 124,365 | 117,026 | 122,667 |
| Pacer Advisors, Inc | 55,949 | 52,974 | 0 | 0 | 0 | 22,152 |
| Pactio Gestión, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Paloma Partners Management Company | 0 | 33,122 | 0 | 119,187 | 38,797 | 64,082 |
| PanAgora Asset Management Inc | 13,338 | 13,338 | 3,101 | 3,101 | 0 | 0 |
| Parallax Volatility Advisers, L P | 224,120 | 22,845 | 108,383 | 64,988 | 84,922 | 202,097 |
| Parallel Advisors, LLC | 5,024 | 4,778 | 1,920 | 2,999 | 3,078 | 2,738 |
| Parametric Portfolio Associates LLC | 2,602,948 | 2,305,338 | 2,170,896 | 1,883,556 | 1,706,380 | 1,913,374 |
| PARTNERS VermögensManagement AG | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 |
| Partnervest Advisory Services LLC _NLE | 139,500 | 124,500 | 130,500 | 24,000 | 0 | 0 |
| Pathstone | 1,433 | 0 | 1,433 | 1,433 | 1,433 | 1,433 |
| Peak 6 Capital Management, LLC | 1,362,306 | 671,138 | 0 | 0 | 64,560 | 0 |
| PEH Wertpapier AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Pekao PTE S A _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Penserra Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Peregrine Asset Advisers, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Performa Limited (US), LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Perigon Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Perkins Investment Management LLC | 0 | 3,645 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PGGM Vermogensbeheer B V | 1,043,743 | 1,043,743 | 1,043,743 | 1,043,743 | 1,206,844 | 1,206,844 | 1,206,844 | 1,206,844 | 1,164,278 | 1,164,278 | 1,164,278 |
| PGIM Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGIM Japan Co , Ltd | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| PGIM Quantitative Solutions LLC | 2,690 | 2,840 | 6,782 | 7,699 | 7,699 | 7,973 | 8,275 | 8,750 | 9,437 | 9,932 | 12,381 |
| Phoenix Holdings Ltd | 0 | 0 | 0 | 0 | 0 | 800,000 | 625,000 | 0 | 0 | 0 | 0 |
| Picoco, LLC | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 0 | 0 | 0 |
| Pictet & Cie (Europe) S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,400 | 16,400 | 16,400 |
| Pictet Asset Management Ltd | 702,519 | 849,125 | 1,222,627 | 1,191,924 | 1,139,016 | 1,125,219 | 1,072,187 | 1,452,392 | 1,010,825 | 842,648 | 840,290 |
| Pictet North America Advisors SA | 0 | 0 | 0 | 0 | 31,550 | 954,805 | 514,950 | 500,000 | 500,000 | 500,000 | 500,000 |
| PIMCO (US) | 199,979 | 254,157 | 300,302 | 305,208 | 288,686 | 273,974 | 321,000 | 318,418 | 325,737 | 410,734 | 458,071 |
| PIMCO Europe Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 506 | 506 | 506 |
| PineBridge Investments Europe Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 0 | 0 | 0 | 0 | 0 | 30,680 | 20,828 | 28,236 | 26,987 | 15,278 | 0 |
| Pinnacle Holdings, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pinnacle Wealth Planning Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Investment Management SGRpA_NLE | 15,373 | 115,416 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PKB Privat Bank AG | 152,500 | 122,500 | 183,750 | 183,750 | 183,750 | 183,750 | 183,750 | 183,750 | 183,750 | 183,750 | 183,750 |
| PKO BP BANKOWY Powszechne Towarzystwo Emerytalne S A | 34,815 | 34,815 | 34,815 | 34,815 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Platos Vermögensverwaltung AG | 0 | 25,000 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Wealth Management | 2,832 | 8,783 | 6,344 | 1,821 | 7,456 | 16,301 | 13,373 | 11,811 | 12,461 | 21,612 | 22,628 |
| Poczylion - Arka Powszechne Towarzystwo Emerytalne S A | 86,813 | 86,813 | 86,813 | 86,813 | 0 | 0 | 0 | 0 | 86,999 | 86,999 | 86,999 |
| Point72 Asset Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polaris Wealth Advisory Group, LLC | 51,156 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Popular Gestión Privada S G I I C , S A | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 |
| PORTFOLIO INVEST Vermögensmanagement GmbH | 0 | 0 | 0 | 0 | 0 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 |
| Portolan Capital Management, L L C | 190,944 | 100,061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PP Capital Asset Management Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,000 | 0 | 0 |
| PP-Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 0 | 4,880 | 19,830 | 9,730 | 12,780 | 6,565 | 0 | 0 | 0 | 0 | 0 |
| Prima AFP S A | 0 | 0 | 0 | 0 | 0 | 851,662 | 0 | 0 | 0 | 0 | 0 |
| Prime Capital Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 174,900 | 174,900 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 101,116 | 101,990 | 187,521 | 151,463 | 147,874 | 146,334 | 139,560 | 146,131 | 151,414 | 149,115 | 152,004 |
| Principal Management Corporation | 75,505 | 71,716 | 109,120 | 118,346 | 104,478 | 104,878 | 87,970 | 89,182 | 74,177 | 73,789 | 86,193 |
| Private Advisor Group LLC | 17,639 | 16,680 | 0 | 11,504 | 0 | 13,867 | 0 | 16,785 | 29,124 | 26,906 | 18,906 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 0 |
| Private Ocean, LLC | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROAKTIVA GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ProEquities Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 800 |
| Proficio Capital Partners LLC | 241 | 372 | 524 | 434 | 540 | 266 | 104 | 602 | 1,312 | 0 | 0 |
| Profile Sociedade Gestora de Fundos de Investimento Mobiliario SA | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 4,600 | 0 | 0 | 0 |
| Pro-Financial Asset Management, Inc | 215 | 215 | 215 | 215 | 215 | 215 | 0 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 948 | 977 | 1,496 | 2,747 | 3,886 | 3,886 | 3,886 | 3,886 | 3,886 | 3,886 | 3,886 |
| Promont AM AG | 10,000 | 10,000 | 15,000 | 23,000 | 23,000 | 23,000 | 23,000 | 18,000 | 18,000 | 3,000 | 3,000 |
| ProShare Advisors LLC | 0 | 0 | 0 | 0 | 0 | 4,382 | 4,382 | 5,032 | 5,032 | 5,032 | 5,032 |
| Pruschke & Kalm GmbH | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 0 | 0 | 0 | 0 |

Page 43 of 60

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,302 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| PGGM Vermogensbeheer B V | 1,164,278 | 1,115,131 | 1,115,131 | 1,115,131 | 1,115,131 | 1,420,989 |
| PGIM Investments LLC | 0 | 0 | 0 | 654 | 0 | 3,215 |
| PGIM Japan Co , Ltd | 2,400 | 0 | 0 | 0 | 0 | 0 |
| PGIM Quantitative Solutions LLC | 12,623 | 12,623 | 6,732 | 7,053 | 8,155 | 8,379 |
| Phoenix Holdings Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Picoco, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Pictet & Cie (Europe) S A | 16,400 | 27,400 | 16,400 | 16,400 | 16,400 | 37,400 |
| Pictet Asset Management Ltd | 308,606 | 1,181,658 | 1,183,035 | 2,643,887 | 1,240,003 | 1,224,123 |
| Pictet North America Advisors SA | 500,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| PIMCO (US) | 446,619 | 533,916 | 1,014,777 | 998,798 | 1,377,530 | 1,153,251 |
| PIMCO Europe Ltd | 506 | 506 | 506 | 506 | 506 | 506 |
| PineBridge Investments Europe Limited | 0 | 0 | 0 | 0 | 40,851 | 1,737 |
| PineBridge Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Pinnacle Holdings, LLC | 0 | 0 | 0 | 16,400 | 16,400 | 16,400 |
| Pinnacle Wealth Planning Services, Inc | 0 | 0 | 0 | 0 | 0 | 935 |
| Pioneer Investment Management SGRpA_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| PKB Privat Bank AG | 183,750 | 183,750 | 133,750 | 133,750 | 133,750 | 133,750 |
| PKO BP BANKOWY Powszechne Towarzystwo Emerytalne S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Platos Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Wealth Management | 31,426 | 30,726 | 29,995 | 18,329 | 17,515 | 19,271 |
| Pocztylion - Arka Powszechne Towarzystwo Emerytalne S A | 86,999 | 86,999 | 86,999 | 86,999 | 86,999 | 0 |
| Point72 Asset Management, L P | 0 | 12,077 | 0 | 0 | 0 | 0 |
| Polaris Wealth Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Popular Gestión Privada S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| PORTFOLIO INVEST Vermögensmanagement GmbH | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 | 33,000 |
| Portolan Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 |
| PP Capital Asset Management Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 |
| PP-Asset Management GmbH | 0 | 0 | 55,000 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Prima AFP S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Prime Capital Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 156,402 | 153,841 | 155,500 | 155,095 | 151,047 | 168,226 |
| Principal Management Corporation | 37,287 | 0 | 57,077 | 39,621 | 29,913 | 24,368 |
| Private Advisor Group LLC | 16,125 | 15,645 | 15,645 | 15,645 | 14,545 | 14,545 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 1,459 |
| Private Ocean, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| PROAKTIVA GmbH | 0 | 0 | 0 | 0 | 6,000 | 6,000 |
| ProEquities Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Proficio Capital Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Profile Sociedade Gestora de Fundos de Investimento Mobiliario SA | 0 | 0 | 0 | 0 | 0 | 0 |
| Pro-Financial Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 3,886 | 0 | 0 | 0 | 0 | 0 |
| Promont AM AG | 3,000 | 3,000 | 0 | 0 | 0 | 0 |
| ProShare Advisors LLC | 5,032 | 5,032 | 5,032 | 5,032 | 3,256 | 3,256 |
| Pruschke & Kalm GmbH | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41.0% | 51.7% | 46.2% | 46.6% | 49.6% | 45.8% | 44.0% | 50.7% | 49.0% | 43.4% | 45.3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PSP Investments | 645,396 | 578,602 | 866,033 | 866,033 | 857,485 | 77,951 | 758,459 | 746,823 | 768,303 | 778,280 | 918,632 |
| pulse invest GmbH | 0 | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L L C | 666 | 666 | 666 | 666 | 0 | 0 | 0 | 0 | 908,767 | 601,347 | 0 |
| QS Investors, LLC | 8,252 | 8,252 | 13,929 | 14,324 | 11,492 | 7,997 | 30,534 | 27,922 | 27,922 | 27,133 | 27,133 |
| Quadrant Family Wealth Advisors | 1,630 | 9,426 | 5,209 | 8,082 | 8,489 | 1,363 | 1,785 | 3,224 | 18,658 | 25,293 | 8,215 |
| Quadratic Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160,000 |
| Quadrature Capital LLP | 0 | 641,247 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quant Capital Management GmbH | 79,669 | 79,669 | 79,669 | 79,669 | 79,669 | 79,669 | 79,669 | 0 | 0 | 0 | 0 |
| Quantagon Financial Advisors Gmbh | 48,070 | 48,070 | 48,070 | 54,010 | 50,040 | 61,680 | 75,440 | 70,520 | 70,520 | 85,670 | 80,670 |
| Quantbot Technologies, LP | 0 | 0 | 170,154 | 16,380 | 35,443 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantitative Investment Management LLC | 284,700 | 0 | 0 | 0 | 483,700 | 0 | 145,200 | 0 | 256,300 | 0 | 0 |
| Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Qube Research & Technologies Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quinn Opportunity Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145,000 |
| Querus Vermögensverwaltung AG | 22,000 | 0 | 0 | 0 | 25,500 | 15,000 | 29,000 | 29,000 | 29,000 | 29,000 | 47,300 |
| R & M Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 25,000 |
| R. H. Bluestein & Company | 0 | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| R I Vermögensbetreuung AG | 175,000 | 175,000 | 250,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Radin Capital Partners Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,463 | 5,024 | 4,024 | 0 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 387,300 | 421,600 | 394,500 | 461,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raiffeisen Vermögensverwaltungsbank AG | 0 | 0 | 0 | 41,200 | 41,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAM Active Investments S A | 0 | 0 | 0 | 0 | 0 | 0 | 32,047 | 32,047 | 32,047 | 32,047 | 32,047 |
| Ravel Capital Management SA | 0 | 0 | 0 | 0 | 113,600 | 113,600 | 56,800 | 56,800 | 56,800 | 56,800 | 56,800 |
| Raymond James & Associates, Inc | 153,498 | 151,791 | 117,914 | 130,549 | 133,903 | 111,969 | 65,681 | 70,145 | 29,964 | 39,253 | 45,165 |
| Raymond James Financial Services Advisors, Inc | 26,066 | 26,166 | 32,479 | 29,837 | 29,914 | 33,814 | 34,155 | 33,515 | 25,728 | 25,883 | 18,011 |
| RBC Capital Markets (Canada) | 27,594 | 27,594 | 27,594 | 27,594 | 27,594 | 27,594 | 27,594 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 177,999 | 3,929 | 2,000 | 81,298 | 147,483 | 173,029 | 225,217 | 199,707 | 2,925 | 2,925 | 13,789 |
| RBC Capital Partners | 0 | 4,934 | 6,098 | 6,086 | 7,103 | 0 | 0 | 0 | 642 | 0 | 0 |
| RBC Dominion Securities, Inc | 62,580 | 100,029 | 160,548 | 158,014 | 162,723 | 359,534 | 348,381 | 350,314 | 280,409 | 13,635 | 30,090 |
| RBC Global Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,713 | 2,404 |
| RBC Investment Solutions (CI) Limited | 6,173 | 6,173 | 15,689 | 15,689 | 15,689 | 17,089 | 17,089 | 17,089 | 17,089 | 17,089 | 17,089 |
| RBC Phillips, Hager & North Investment Counsel Inc | 0 | 0 | 0 | 0 | 600 | 600 | 0 | 0 | 0 | 0 | 0 |
| RBC Private Counsel (USA) Inc | 7,525 | 4,565 | 1,400 | 1,400 | 1,400 | 1,400 | 0 | 0 | 0 | 0 | 0 |
| RBC Trust Co (International) Ltd | 4,555 | 4,555 | 4,555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Trust Co (Jersey) Ltd | 1,217 | 1,217 | 1,217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 1,805,667 | 1,165,188 | 2,190,909 | 1,833,591 | 586,586 | 619,614 | 377,732 | 18,628 | 988,698 | 629,633 | 829,501 |
| RBV GmbH | 17,500 | 27,500 | 36,250 | 41,250 | 41,250 | 41,250 | 41,250 | 41,250 | 41,250 | 41,250 | 41,250 |
| Real Estate Management Services Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ReAssure Limited | 0 | 0 | 190,920 | 179,888 | 255,535 | 413,484 | 390,706 | 481,082 | 444,435 | 86 | 85 |
| Regent Peak Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RegentAtlantic Capital, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regions Investment Management, Inc | 0 | 0 | 0 | 0 | 250 | 250 | 215 | 0 | 0 | 0 | 0 |
| Reichmuth & Co | 29,170 | 29,170 | 39,170 | 39,170 | 39,170 | 50,000 | 60,000 | 60,000 | 60,000 | 60,000 | 80,000 |
| Reilly Financial Advisors, LLC | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 |
| Renaissance Technologies LLC | 1,274,138 | 3,971,796 | 1,350,438 | 2,230,182 | 914,338 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG

### Quarterly Institutional Holdings

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| PSP Investments | 1,035,531 | 996,112 | 988,630 | 983,003 | 983,003 | 971,362 |
| pulse invest GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 |
| QS Investors, LLC | 27,133 | 27,133 | 27,133 | 11,086 | 11,086 | 11,086 |
| Quadrant Family Wealth Advisors | 35,953 | 10,446 | 11,210 | 3,513 | 5,335 | 4,492 |
| Quadratic Capital Management LLC | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 0 |
| Quadrature Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| Quant Capital Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantagon Financial Advisors Gmbh | 42,330 | 3,080 | 3,260 | 4,080 | 3,240 | 0 |
| Quantbot Technologies, LP | 0 | 9,378 | 3,100 | 3,600 | 0 | 12,509 |
| Quantitative Investment Management LLC | 97,209 | 155,403 | 0 | 10,965 | 0 | 0 |
| Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 21,740 | 0 |
| Qube Research & Technologies Ltd | 0 | 0 | 0 | 10,309 | 60,576 | 80,938 |
| Quinn Opportunity Partners LLC | 469,000 | 469,000 | 469,000 | 469,000 | 28,243 | 24,243 |
| Quorus Vermögensverwaltung AG | 47,300 | 47,300 | 33,300 | 0 | 0 | 0 |
| R & M Vermögensverwaltung GmbH | 25,000 | 0 | 0 | 0 | 42,200 | 0 |
| R  H  Bluestein & Company | 0 | 0 | 0 | 0 | 0 | 0 |
| R I Vermögensbetreuung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Radin Capital Partners Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Raiffeisen Vermögensverwaltungsbank AG | 0 | 0 | 0 | 0 | 0 | 0 |
| RAM Active Investments S A | 32,047 | 32,047 | 32,047 | 0 | 0 | 0 |
| Ravel Capital Management SA | 56,800 | 56,800 | 56,800 | 0 | 0 | 0 |
| Raymond James & Associates, Inc | 44,165 | 49,282 | 59,093 | 60,195 | 53,797 | 60,570 |
| Raymond James Financial Services Advisors, Inc | 28,010 | 29,505 | 16,434 | 16,681 | 11,008 | 12,829 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 396,225 | 5,400 | 5,150 | 5,350 | 5,150 | 10,150 |
| RBC Capital Partners | 0 | 0 | 0 | 0 | 28 | 0 |
| RBC Dominion Securities, Inc | 20,090 | 20,250 | 20,646 | 1,178 | 1,178 | 1,730 |
| RBC Global Asset Management Inc | 0 | 0 | 0 | 0 | 1,302 | 242,398 |
| RBC Investment Solutions (CI) Limited | 17,089 | 17,089 | 17,089 | 17,089 | 17,089 | 17,089 |
| RBC Phillips, Hager & North Investment Counsel Inc | 0 | 0 | 0 | 0 | 840 | 0 |
| RBC Private Counsel (USA) Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Trust Co (International) Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Trust Co (Jersey) Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 457,458 | 2,047,901 | 2,250,458 | 1,867,587 | 2,057,092 | 1,543,037 |
| RBV GmbH | 41,250 | 41,250 | 39,969 | 41,250 | 41,250 | 45,750 |
| Real Estate Management Services Group, LLC | 0 | 0 | 0 | 0 | 0 | 52,000 |
| ReAssure Limited | 82 | 3,776 | 3,627 | 3,580 | 3,488 | 3,449 |
| Regent Peak Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 97 |
| RegentAtlantic Capital, L L C | 0 | 0 | 0 | 0 | 53,316 | 53,316 |
| Regions Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Reichmuth & Co | 80,000 | 80,000 | 80,000 | 80,000 | 60,000 | 30,000 |
| Reilly Financial Advisors, LLC | 34 | 34 | 34 | 34 | 0 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 0 | 0 | 0 | 744,720 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renta 4 Gestora, S G I I C , S A | 9,350 | 24,350 | 24,350 | 24,350 | 24,350 | 24,350 | 24,350 | 24,350 | 24,350 | 0 | 0 |
| Research Affiliates, LLC | 0 | 0 | 0 | 6,542 | 3,282 | 1,700 | 3,125 | 2,149 | 2,149 | 3,322 | 3,767 |
| Resona Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 2,544 | 2,544 | 2,544 | 2,544 | 2,544 | 2,544 | 2,544 |
| Resona Bank, Ltd | 0 | 558 | 558 | 558 | 558 | 2,333 | 2,333 | 2,333 | 2,333 | 2,258 | 2,258 |
| Reuss Private AG | 49,000 | 18,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 80,000 |
| Rhein Asset Management (Lux) S A | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Richelieu Gestion S A | 9,050 | 4,000 | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| River and Mercantile Asset Management LLP | 49,130 | 64,255 | 0 | 106,282 | 106,282 | 104,699 | 0 | 0 | 0 | 0 | 0 |
| Riverhead Capital Management LLC | 8,400 | 8,400 | 8,400 | 8,400 | 8,400 | 8,400 | 8,400 | 9,850 | 14,100 | 14,100 | 16,800 |
| RMB Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 571 | 372 | 0 | 0 | 58 |
| Robeco Institutional Asset Management B V | 4,294 | 7,070 | 6,441 | 6,441 | 6,441 | 3,124 | 0 | 0 | 0 | 0 | 0 |
| RobecoSAM AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 100,000 |
| Robert Beer Investment GmbH | 0 | 27,000 | 27,000 | 27,000 | 78,500 | 78,500 | 0 | 0 | 0 | 0 | 0 |
| Rock Creek Group, L P | 0 | 0 | 2,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockefeller Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,949 | 0 |
| RoseCap Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rossier, Mari & Associates Ltd | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Rossmore Private Capital, LLC | 0 | 0 | 0 | 0 | 365 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Bank of Canada Trust Co (Bahamas) Ltd | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd | 181,363 | 166,502 | 287,253 | 234,728 | 254,149 | 211,406 | 263,187 | 257,244 | 298,835 | 254,938 | 286,517 |
| RPg Family Wealth Advisory, LLC | 622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106,500 | 106,500 | 106,500 |
| Ruffer LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Canada Limited | 14,870 | 2,387 | 63,914 | 63,914 | 28,696 | 1,820 | 10,912 | 10,912 | 10,912 | 0 | 0 |
| Russell Investments Limited | 0 | 7,696 | 62,960 | 78,871 | 0 | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Russell Investments Trust Company | 251,942 | 407,016 | 1,029,335 | 919,638 | 1,687,209 | 463,061 | 40,907 | 40,907 | 33,430 | 556,974 | 647,997 |
| S  W  Mitchell Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 531,900 | 226,790 | 102,090 |
| Saba Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sage Financial Group, Inc | 0 | 500 | 500 | 500 | 500 | 1,000 | 0 | 1,000 | 1,000 | 3,000 | 0 |
| Sal  Oppenheim jr  & Cie  AG & Co  KGaA (Asset Management) | 52,162 | 35,474 | 23,650 | 23,650 | 260,825 | 478,648 | 443,540 | 5,325 | 5,325 | 5,325 | 5,325 |
| Salm-Salm & Partner GmbH | 0 | 0 | 0 | 27,090 | 27,090 | 27,090 | 27,090 | 27,090 | 0 | 0 | 0 |
| Samalin Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samsung Asset Management Co , Ltd | 8,411 | 10,192 | 12,063 | 10,255 | 11,973 | 15,052 | 27,664 | 20,394 | 23,342 | 28,425 | 28,425 |
| San Francisco Sentry Investment Group | 0 | 0 | 7,300 | 7,300 | 7,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sandler Capital Management | 0 | 0 | 0 | 0 | 19,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sanlam Investment Management (Pty) Ltd | 63,972 | 38,078 | 60,336 | 60,336 | 53,006 | 53,006 | 47,886 | 47,886 | 47,886 | 80,656 | 88,346 |
| Sanlam Investments Limited | 17,291 | 17,125 | 25,906 | 25,668 | 49,283 | 58,903 | 40,140 | 23,115 | 23,115 | 19,014 | 0 |
| Sanoor Capital Management LP  NLE | 0 | 353,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management | 315,517 | 363,647 | 417,101 | 210,664 | 210,664 | 197,119 | 199,121 | 5,801 | 5,150 | 5,150 | 5,150 |
| Santander Asset Management UK Limited | 18,321 | 13,008 | 17,060 | 15,228 | 5,616 | 3,821 | 0 | 0 | 0 | 0 | 0 |
| Santander Private Banking Gestion, S A , S G I I C | 147,770 | 147,770 | 154,770 | 154,770 | 21,370 | 21,370 | 21,000 | 21,000 | 47,851 | 21,000 | 0 |
| Santori & Peters | 0 | 0 | 0 | 0 | 152 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sargent Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Savior Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sawtooth Asset Management, Inc | 1,596 | 1,596 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S-Bank Fund Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Renta 4 Gestora, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 800 |
| Research Affiliates, LLC | 4,218 | 3,113 | 2,744 | 3,618 | 10,166 | 9,787 |
| Resona Asset Management Co , Ltd | 2,544 | 0 | 2,265 | 2,265 | 2,265 | 2,265 |
| Resona Bank, Ltd | 2,258 | 2,258 | 2,258 | 2,258 | 2,258 | 0 |
| Reuss Private AG | 84,300 | 64,300 | 66,800 | 46,800 | 46,800 | 47,100 |
| Rhein Asset Management (Lux) S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Richelieu Gestion S A | 0 | 0 | 0 | 0 | 0 | 0 |
| River and Mercantile Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| Riverhead Capital Management LLC | 16,800 | 16,800 | 16,800 | 16,800 | 16,800 | 16,800 |
| RMB Capital Management, LLC | 0 | 12,512 | 12,059 | 11,800 | 0 | 0 |
| Robeco Institutional Asset Management B V | 0 | 0 | 0 | 105,672 | 105,672 | 115,911 |
| RobecoSAM AG | 100,000 | 150,000 | 200,000 | 200,000 | 175,000 | 175,000 |
| Robert Beer Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Rock Creek Group, L P | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockefeller Capital Management | 0 | 0 | 0 | 0 | 255 | 170 |
| RoseCap Investment Advisors, LLC | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 |
| Rossier, Mari & Associates Ltd | 45,000 | 45,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Rossmore Private Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Bank of Canada Trust Co (Bahamas) Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd | 305,390 | 305,390 | 305,390 | 278,573 | 258,693 | 258,693 |
| RPg Family Wealth Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Ruffer LLP | 106,500 | 106,500 | 106,500 | 106,500 | 106,500 | 106,500 |
| Russell Investments Canada Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Limited | 24,924 | 241,861 | 235,961 | 235,961 | 358,873 | 397,575 |
| Russell Investments Trust Company | 624,785 | 2,127,580 | 2,388,730 | 3,044,338 | 3,044,338 | 3,143,316 |
| S W Mitchell Capital LLP | 0 | 709,253 | 902,780 | 902,780 | 810,186 | 810,186 |
| Saba Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 |
| Sage Financial Group, Inc | 3,000 | 3,000 | 4,814 | 4,814 | 4,814 | 4,814 |
| Sal Oppenheim jr & Cie AG & Co KGaA (Asset Management) | 5,325 | 5,325 | 5,325 | 5,325 | 0 | 0 |
| Salm-Salm & Partner GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Samalin Investment Counsel, LLC | 0 | 0 | 0 | 0 | 2,759 | 2,759 |
| Samsung Asset Management Co , Ltd | 31,777 | 28,649 | 23,566 | 25,134 | 24,988 | 21,876 |
| San Francisco Sentry Investment Group | 0 | 0 | 0 | 0 | 0 | 0 |
| Sandler Capital Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Sanlam Investment Management (Pty) Ltd | 88,346 | 88,346 | 88,346 | 59,208 | 59,208 | 59,208 |
| Sanlam Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| Sanoor Capital Management LP NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management | 5,150 | 0 | 0 | 0 | 27,004 | 0 |
| Santander Asset Management UK Limited | 0 | 0 | 0 | 15,164 | 17,628 | 17,628 |
| Santander Private Banking Gestion, S A , S G I I C | 0 | 0 | 0 | 0 | 0 | 370 |
| Santori & Peters | 0 | 0 | 0 | 0 | 0 | 0 |
| Sargent Investment Group, LLC | 20,000 | 24,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Savior Wealth | 0 | 31,441 | 1,678 | 0 | 0 | 0 |
| Sawtooth Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| S-Bank Fund Management Ltd | 17,539 | 19,676 | 26,829 | 13,471 | 12,763 | 13,914 |

## Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schellhammer Capital Bank AG | 0 | 0 | 0 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Schneider, Walter & Kollegen Vermögensverwaltung AG | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| Schnieders Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,425 | 0 | 0 | 0 |
| Schoellerbank Invest AG | 107,200 | 82,000 | 80,000 | 120,000 | 120,000 | 0 | 0 | 0 | 0 | 2,000 | 4,000 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder & Co Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 4,950 | 4,950 | 4,950 | 0 | 2,500 |
| Schroder Investment Management (Europe) S A | 7,458 | 7,458 | 7,458 | 7,458 | 13,080 | 13,080 | 13,080 | 2,836 | 2,836 | 9,296 | 7,476 |
| Schroder Investment Management (Switzerland) AG | 15,857 | 15,857 | 15,857 | 0 | 13,080 | 13,080 | 13,080 | 2,836 | 2,836 | 9,296 | 7,476 |
| Schroder Investment Management Ltd (SIM) | 1,699,871 | 1,522,292 | 1,922,855 | 1,630,463 | 3,740,760 | 4,439,315 | 3,905,493 | 4,049,184 | 3,950,907 | 4,397,855 | 3,923,371 |
| Schroder Investment Management North America Inc | 298,506 | 298,506 | 205,691 | 230,751 | 699,989 | 1,049,155 | 988,174 | 944,282 | 955,765 | 1,346,582 | 1,343,341 |
| Schroders Private Bank | 22,182 | 22,182 | 32,798 | 8,948 | 8,948 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sciencast Management LP | 0 | 45,417 | 59,596 | 46,055 | 32,759 | 29,452 | 0 | 0 | 29,800 | 0 | 0 |
| Scotia Capital Inc | 0 | 0 | 12,895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scottish Friendly Asset Managers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sculptor Capital Management, Inc | 991,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,342,600 | 1,348,600 |
| SEB Investment Management AB | 181,052 | 345,664 | 790,925 | 568,661 | 675,794 | 373,296 | 385,128 | 355,074 | 333,259 | 0 | 0 |
| Security Kapitalanlage AG | 110,572 | 112,400 | 159,996 | 159,996 | 146,674 | 146,674 | 146,674 | 134,174 | 134,174 | 138,958 | 138,958 |
| Seganti Capital Management Limited | 0 | 110,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEI Investments Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEI Investments Management Corporation | 5,159 | 5,521 | 8,278 | 10,536 | 11,076 | 13,292 | 19,154 | 0 | 0 | 2 | 0 |
| Selection Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,100 | 100 | 100 | 0 |
| Seligson & Co Rahastoyhtiö Oyj | 49,677 | 50,337 | 78,276 | 82,276 | 82,276 | 84,376 | 85,276 | 78,276 | 80,976 | 80,976 | 82,576 |
| Sella SGR S p A | 0 | 0 | 3,000 | 9,000 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 |
| Seminole Management Company, Inc  NLE | 22,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| sentix Asset Management GmbH | 9,540 | 12,660 | 12,660 | 15,260 | 15,260 | 21,330 | 17,750 | 17,750 | 17,750 | 18,350 | 18,350 |
| Senvest Management, LLC | 0 | 0 | 0 | 0 | 170,000 | 90,000 | 0 | 0 | 0 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Investment Management LLP | 0 | 0 | 204,020 | 93,204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SG Americas Securities, L L C | 577,934 | 230,711 | 250,225 | 83,983 | 224,736 | 395,961 | 737,715 | 469,912 | 617,233 | 79,168 | 920,559 |
| SG3 Management, LLC | 0 | 90,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shah Capital Management, Inc | 568,500 | 566,300 | 681,750 | 678,150 | 0 | 0 | 0 | 0 | 1,301,868 | 371,868 | 169,639 |
| Shelton Capital Management | 3,484 | 3,484 | 3,484 | 3,484 | 3,484 | 0 | 0 | 0 | 0 | 0 | 0 |
| Siemens Fonds Invest GmbH | 100,810 | 27,342 | 39,673 | 54,725 | 53,059 | 53,050 | 53,050 | 53,050 | 303,552 | 375,189 | 396,442 |
| Signal Iduna Asset Management GmbH | 0 | 0 | 290,000 | 0 | 0 | 180,000 | 0 | 0 | 0 | 0 | 0 |
| Signator Financial Services, Inc | 0 | 0 | 0 | 0 | 2,154 | 2,220 | 2,154 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 3,667 | 3,743 | 4,278 | 6,506 | 4,566 | 11,954 |
| Simplex Trading, LLC | 0 | 151,303 | 0 | 146,559 | 113,404 | 28,985 | 34,914 | 0 | 87,602 | 0 | 0 |
| Singular Asset Management SGIIC SA | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 | 0 |
| SinoPac Securities Investment Trust Co , Ltd | 13,542 | 13,542 | 15,979 | 15,979 | 8,681 | 8,681 | 8,681 | 3,649 | 0 | 0 | 0 |
| Sionde AP-fonden | 1,239,952 | 1,288,217 | 2,029,655 | 2,029,655 | 2,061,748 | 2,168,694 | 2,168,694 | 2,168,694 | 2,168,694 | 2,168,694 | 2,168,694 |
| SKALIS Asset Management AG | 13,866 | 15,229 | 45,229 | 55,142 | 49,609 | 43,718 | 42,411 | 0 | 0 | 0 | 0 |
| Skandia Fonder AB | 8,548 | 8,548 | 12,822 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 | 17,124 |
| SMS & Cie  Vermögensmanagement GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Société Générale Gestion | 6,626 | 6,626 | 8,014 | 8,014 | 93,024 | 86,530 | 44,140 | 10,423 | 9,849 | 10,511 | 9,834 |
| Société Générale Private Banking | 502,090 | 502,090 | 502,090 | 502,090 | 502,090 | 502,090 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Schellhammer Capital Bank AG | 50,000 | 0 | 0 | 0 | 0 | 0 |
| Schneider, Walter & Kollegen Vermögensverwaltung AG | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| Schnieders Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Schoellerbank Invest AG | 0 | 12,000 | 0 | 0 | 1,000 | 4,000 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 16,800 | 0 | 0 | 0 |
| Schroder & Co  Bank AG | 0 | 0 | 0 | 1,000 | 0 | 0 |
| Schroder Investment Management (Europe) S A | 4,859 | 4,859 | 4,859 | 4,859 | 4,859 | 4,859 |
| Schroder Investment Management (Switzerland) AG | 4,859 | 4,859 | 0 | 0 | 9,357 | 9,357 |
| Schroder Investment Management Ltd  (SIM) | 3,389,492 | 3,103,432 | 2,419,447 | 1,385,774 | 1,225,368 | 948,277 |
| Schroder Investment Management North America Inc | 1,042,216 | 1,016,249 | 810,424 | 826,067 | 736,893 | 1,645,667 |
| Schroders Private Bank | 0 | 0 | 0 | 0 | 0 | 0 |
| Sciencast Management LP | 0 | 0 | 0 | 0 | 0 | 10,200 |
| Scotia Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Scottish Friendly Asset Managers Limited | 0 | 1,105 | 1,105 | 1,173 | 1,215 | 1,186 |
| Sculptor Capital Management, Inc | 1,346,900 | 0 | 0 | 0 | 0 | 0 |
| SEB Investment Management AB | 0 | 295,348 | 444,543 | 361,042 | 521,097 | 526,243 |
| Security Kapitalanlage AG | 138,958 | 138,958 | 125,119 | 133,519 | 136,519 | 175,716 |
| Segantii Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| SEI Investments Canada | 0 | 0 | 0 | 0 | 0 | 75,735 |
| SEI Investments Management Corporation | 0 | 0 | 12,491 | 0 | 0 | 135,339 |
| Selection Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Seligson & Co Rahastoyhtiö Oyj | 0 | 0 | 0 | 0 | 0 | 0 |
| Sella SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 |
| Seminole Management Company, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| sentix Asset Management GmbH | 19,960 | 19,960 | 19,960 | 11,150 | 11,480 | 11,480 |
| Senvest Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 |
| SG Americas Securities, L L C | 873,157 | 388,678 | 868,574 | 209,925 | 822,027 | 285,390 |
| SG3 Management, LLC | 0 | 0 | 0 | 30,000 | 10,000 | 10,000 |
| Shah Capital Management, Inc | 169,639 | 169,639 | 0 | 0 | 0 | 0 |
| Shelton Capital Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Siemens Fonds Invest GmbH | 408,145 | 425,236 | 424,199 | 390,723 | 394,205 | 360,489 |
| Signal Iduna Asset Management GmbH | 0 | 0 | 0 | 160,000 | 160,000 | 160,000 |
| Signator Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 11,026 | 9,629 | 4,545 | 4,373 | 4,373 | 5,147 |
| Simplex Trading, LLC | 0 | 0 | 38,202 | 17,759 | 24,003 | 0 |
| Singular Asset Management SGIIC SA | 0 | 0 | 0 | 0 | 0 | 0 |
| SinoPac Securities Investment Trust Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Sjunde AP-fonden | 2,168,694 | 2,168,694 | 2,168,694 | 0 | 0 | 0 |
| SKALIS Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Skandia Fonder AB | 23,475 | 23,475 | 28,115 | 33,231 | 33,231 | 23,475 |
| SMS & Cie  Vermögensmanagement GmbH | 0 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 |
| Société Générale Gestion | 9,834 | 7,116 | 7,116 | 0 | 0 | 0 |
| Société Générale Private Banking | 0 | 0 | 0 | 0 | 0 | 0 |

## Exhibit 9

### Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sofos Investments, Inc | 0 | 0 | 0 | 0 | 14 | 17 | 14 | 14 | 14 | 51 | 19 |
| Solidus Securities S A | 110,000 | 110,000 | 0 | 0 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Source For Alpha (Deutschland) AG | 0 | 0 | 0 | 26,000 | 31,000 | 0 | 0 | 0 | 29,000 | 0 | 0 |
| Sovarnum Capital L P | 0 | 0 | 0 | 0 | 17,799 | 17,799 | 15,163 | 0 | 0 | 0 | 0 |
| Sparinvest S A | 34,768 | 1,800 | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spartan Fund Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,400 | 30,400 | 30,400 |
| SpiderRock Advisors LLC | 0 | 2,527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spot Trading LLC _NLE | 184,514 | 0 | 14,549 | 47,716 | 47,716 | 47,716 | 47,716 | 47,716 | 47,716 | 0 | 0 |
| Spuerkeess Asset Management | 57,364 | 57,364 | 57,364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPX Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110,378 | 0 | 0 |
| SPX Equities Gestão de Recursos, Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278,065 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| St. Galler Kantonalbank AG | 1,578 | 1,578 | 1,578 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 | 1,989 |
| St. James's Place Wealth Management Plc | 123,411 | 123,411 | 123,411 | 123,411 | 123,411 | 123,411 | 123,411 | 0 | 0 | 0 | 0 |
| Stadtsparkasse Düsseldorf | 89,900 | 89,900 | 89,900 | 86,800 | 86,800 | 56,800 | 56,800 | 56,800 | 56,800 | 56,800 | 56,800 |
| Stamos Capital Partners, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,000 | 0 | 0 |
| StarCapital AG | 70,000 | 70,000 | 470,000 | 256,000 | 250,000 | 250,000 | 400,000 | 343,000 | 343,000 | 207,000 | 100,000 |
| State Farm Insurance Companies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,601 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 1,148,140 | 1,080,045 | 2,483,514 | 2,468,812 | 1,233,204 | 2,380,820 | 1,776,604 | 1,085,141 | 870,485 | 585,167 | 17,607 |
| State Street Global Advisors (France) S A | 105,843 | 100,533 | 138,161 | 134,708 | 108,321 | 108,321 | 108,320 | 107,164 | 86,050 | 55,305 | 55,494 |
| State Street Global Advisors (Japan) Co , Ltd | 65,279 | 65,279 | 65,279 | 65,279 | 72,105 | 72,105 | 72,105 | 72,105 | 93,812 | 93,812 | 93,812 |
| State Street Global Advisors (UK) Ltd | 1,766,211 | 2,459,257 | 2,728,239 | 3,011,045 | 3,087,508 | 5,112,552 | 5,092,086 | 5,332,234 | 5,203,383 | 4,088,243 | 3,995,126 |
| State Street Global Advisors (US) | 2,439,372 | 3,333,976 | 4,691,879 | 4,800,124 | 4,748,478 | 5,005,888 | 4,669,422 | 2,144,254 | 2,260,350 | 2,333,403 | 2,405,064 |
| State Street Global Advisors Australia Ltd | 0 | 0 | 0 | 0 | 6,248 | 6,248 | 15,179 | 15,179 | 15,920 | 15,920 | 15,920 |
| State Street Global Advisors Ireland Limited | 649,918 | 777,501 | 768,689 | 1,183,516 | 1,156,045 | 1,733,169 | 1,614,254 | 1,562,508 | 1,479,558 | 1,281,862 | 1,195,688 |
| State Street Global Advisors Ltd (Canada) | 28,619 | 28,619 | 173,598 | 188,087 | 168,485 | 177,932 | 203,111 | 203,111 | 202,789 | 56,894 | 61,042 |
| Sterneck Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 91,700 | 75,980 | 68,610 | 0 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 0 | 8 |
| Stifel Nicolaus Investment Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,224 | 0 | 13,040 | 11,011 |
| Stonebridge Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,650 |
| Storebrand Kapitalforvaltning AS | 650,375 | 810,306 | 1,165,409 | 1,148,707 | 1,074,515 | 1,174,264 | 1,148,716 | 1,282,749 | 1,291,731 | 1,346,002 | 1,423,858 |
| Straits Invest Pte Ltd | 2,602 | 2,602 | 2,602 | 2,602 | 2,602 | 0 | 0 | 0 | 0 | 0 | 0 |
| Strategic Wealth Management Group | 62,896 | 63,232 | 63,981 | 64,324 | 64,671 | 63,523 | 65,946 | 0 | 0 | 0 | 91,226 |
| Stratos Wealth Partners, Ltd | 0 | 0 | 0 | 0 | 5,836 | 2,136 | 0 | 2,254 | 0 | 0 | 0 |
| Structured Invest S A | 1,439,180 | 352,650 | 1,205,900 | 1,205,900 | 983,000 | 983,000 | 159,000 | 159,000 | 159,000 | 159,000 | 159,000 |
| Studio Gaffino Societa di Intermediazione Mobiliare per Azioni | 0 | 0 | 0 | 15,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 19,774 | 19,774 | 19,774 | 19,774 | 29,436 | 29,436 | 29,436 | 29,436 | 25,955 | 25,955 | 25,955 |
| Sumitomo Mitsui Trust Asset Management Co , Ltd | 87,246 | 91,146 | 91,423 | 91,423 | 91,423 | 91,423 | 91,269 | 91,269 | 91,269 | 91,269 | 1,020 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 3,570 | 0 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 0 | 0 | 0 | 0 | 254,989 | 251,829 | 238,889 | 223,654 | 215,196 | 217,640 | 212,718 |
| Susquehanna International Group, LLP | 1,717,072 | 3,603,650 | 1,363,500 | 2,237,380 | 2,765,831 | 4,306,496 | 1,938,559 | 2,259,500 | 2,134,319 | 321,011 | 839,544 |
| Susquehanna International Securities Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SVA Vermögensverwaltung Stuttgart GmbH | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swan Asset Management SA | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swedbank Robur Fonder AB | 849,813 | 525,644 | 728,130 | 728,130 | 194,552 | 209,765 | 219,061 | 219,061 | 241,110 | 241,110 | 328,180 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Sofos Investments, Inc | 25 | 20 | 0 | 0 | 0 | 0 |
| Solidus Securities S A | 40,000 | 0 | 0 | 0 | 0 | 0 |
| Source For Alpha (Deutschland) AG | 40,500 | 38,500 | 7,500 | 7,500 | 7,500 | 7,500 |
| Sovamum Capital L P | 0 | 0 | 0 | 0 | 0 | 0 |
| Sparinvest S A | 0 | 0 | 69,520 | 65,291 | 65,291 | 72,598 |
| Spartan Fund Management Inc | 30,400 | 30,400 | 30,400 | 0 | 0 | 0 |
| SpiderRock Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Spot Trading LLC .NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Spuerkeess Asset Management | 0 | 0 | 0 | 0 | 0 | 0 |
| SPX Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| SPX Equities Gestão de Recursos, Ltda | 0 | 0 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 0 | 147,403 | 0 | 0 | 64,686 | 0 |
| St. Galler Kantonalbank AG | 1,989 | 1,989 | 0 | 0 | 0 | 0 |
| St James's Place Wealth Management Plc | 0 | 0 | 0 | 0 | 0 | 0 |
| Stadtsparkasse Düsseldorf | 56,800 | 56,800 | 68,160 | 0 | 0 | 30,000 |
| Stamos Capital Partners, L P | 0 | 0 | 0 | 0 | 0 | 0 |
| StarCapital AG | 100,000 | 100,000 | 100,000 | 0 | 0 | 0 |
| State Farm Insurance Companies | 0 | 0 | 0 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 0 | 992,743 | 906,242 | 834,853 | 789,710 | 692,175 |
| State Street Global Advisors (France) S A | 56,029 | 58,169 | 59,813 | 80,636 | 52,661 | 53,277 |
| State Street Global Advisors (Japan) Co , Ltd | 93,812 | 94,020 | 94,020 | 94,020 | 94,020 | 19,526 |
| State Street Global Advisors (UK) Ltd | 3,927,747 | 3,906,776 | 4,121,643 | 4,170,099 | 3,897,491 | 3,854,530 |
| State Street Global Advisors (US) | 2,487,541 | 2,571,955 | 2,720,531 | 2,830,995 | 2,874,609 | 3,188,144 |
| State Street Global Advisors Australia Ltd | 15,920 | 15,920 | 6,989 | 6,989 | 6,989 | 6,989 |
| State Street Global Advisors Ireland Limited | 1,188,250 | 1,203,140 | 1,431,647 | 1,327,187 | 1,354,164 | 1,565,016 |
| State Street Global Advisors Ltd (Canada) | 61,042 | 61,042 | 61,042 | 68,150 | 68,150 | 72,196 |
| Sterneck Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 8 | 5 | 0 | 105 | 0 | 0 |
| Stifel Nicolaus Investment Advisors | 14,815 | 14,120 | 14,031 | 56,932 | 54,579 | 54,617 |
| Stonebridge Capital Advisors, LLC | 4,950 | 4,150 | 2,850 | 1,500 | 0 | 0 |
| Storebrand Kapitalforvaltning AS | 1,554,703 | 1,550,515 | 1,495,236 | 1,379,973 | 1,335,417 | 1,406,549 |
| Straits Invest Pte Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Strategic Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 0 |
| Stratos Wealth Partners, Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Structured Invest S A | 159,000 | 159,000 | 159,000 | 0 | 0 | 59,174 |
| Studio Gaffino Societa di Intermediazione Mobiliare per Azioni | 0 | 0 | 0 | 0 | 0 | 0 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 25,955 | 49,039 | 49,039 | 49,039 | 49,039 | 61,531 |
| Sumitomo Mitsui Trust Asset Management Co , Ltd | 1,020 | 1,020 | 1,020 | 998 | 998 | 998 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 212,718 | 219,671 | 219,543 | 268,959 | 268,392 | 268,071 |
| Susquehanna International Group, LLP | 149,366 | 813,662 | 149,366 | 216,568 | 149,372 | 150,031 |
| Susquehanna International Securities Ltd | 0 | 37,862 | 1,537,660 | 306,800 | 214,400 | 0 |
| SVA Vermögensverwaltung Stuttgart GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Swan Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 |
| Swedbank Robur Fonder AB | 328,180 | 328,180 | 304,472 | 347,776 | 348,535 | 371,421 |

Page 52 of 60

# Exhibit 9

### Deutsche Bank AG
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Swedbank S A | 20,000 | 20,000 | 30,000 | 30,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 |
| Swiss Life Asset Management | 7,650 | 7,650 | 7,650 | 7,650 | 7,650 | 7,650 | 7,650 | 11,265 | 48,987 | 56,844 | 56,844 |
| Swiss Life Asset Managers France | 18,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swiss Rock Asset Management AG | 0 | 17,967 | 21,995 | 21,995 | 14,535 | 12,173 | 12,173 | 12,173 | 12,173 | 12,173 | 12,173 |
| Swiss Wealth Management SA | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swisscanto Fondsleitung AG | 202,778 | 0 | 49,464 | 52,848 | 51,384 | 50,082 | 43,285 | 39,691 | 32,329 | 35,215 | 31,328 |
| swisspartners Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sydinvest | 0 | 0 | 60,000 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Symphonia SGR Spa | 257,063 | 302,511 | 408,784 | 458,971 | 363,513 | 442,664 | 242,756 | 242,756 | 205,022 | 170,000 | 154,000 |
| Synovus Trust Company, N A | 309 | 309 | 0 | 0 | 0 | 309 | 309 | 309 | 309 | 309 | 309 |
| SYZ Asset Management Suisse SA | 0 | 0 | 325,300 | 325,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T Rowe Price Associates, Inc | 27,100 | 27,100 | 40,650 | 40,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T Rowe Price International (UK) Ltd | 50,295 | 67,118 | 75,670 | 68,430 | 71,118 | 68,892 | 69,214 | 70,027 | 76,151 | 78,162 | 78,162 |
| Tangerine Investment Management Inc | 11,303 | 11,303 | 11,303 | 11,303 | 11,303 | 11,303 | 0 | 0 | 0 | 0 | 0 |
| Taylor Hoffman Wealth Management, LLC | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| TB Alternative Assets Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,314,300 | 0 |
| TCI Wealth Advisors, Inc | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| TD Asset Management Inc | 53,765 | 1,017,842 | 86,142 | 86,142 | 90,837 | 91,367 | 552,647 | 92,576 | 572,690 | 94,288 | 575,066 |
| TD Securities, Inc | 0 | 0 | 0 | 0 | 0 | 139,605 | 160,844 | 147,912 | 234,197 | 33,910 | 0 |
| Telemetry Investments, L L C | 0 | 0 | 0 | 31,099 | 0 | 13,211 | 21,147 | 0 | 0 | 0 | 0 |
| Telemus Capital, LLC | 86,820 | 85,000 | 94,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tellus Fonder AB | 3,000 | 3,500 | 3,500 | 6,500 | 3,300 | 1,500 | 750 | 750 | 750 | 750 | 750 |
| Templeton Investment Counsel, L L C | 16,941 | 16,941 | 24,523 | 23,970 | 23,256 | 3,200 | 0 | 0 | 20,503 | 20,503 | 19,748 |
| Terra Nova Asset Management LLC | 0 | 36,725 | 49,500 | 48,000 | 47,000 | 46,300 | 38,800 | 34,500 | 0 | 0 | 0 |
| The Bollard Group, LLC | 10,887 | 10,887 | 10,887 | 10,887 | 10,887 | 10,900 | 15,200 | 19,500 | 19,500 | 19,500 | 19,500 |
| The Harvest Group Wealth Management, LLC | 0 | 0 | 0 | 0 | 17,075 | 18,482 | 20,507 | 20,947 | 20,245 | 20,476 | 20 |
| The Institute for Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The MassMutual Trust Company, FSB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Nalls Sherbakoff Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 207 | 207 | 207 |
| The National Farmers Union Mutual Insurance Society Limited | 305,000 | 305,000 | 305,000 | 305,000 | 305,000 | 305,000 | 0 | 0 | 0 | 0 | 0 |
| The Royal Bank of Scotland Plc (London) | 219,121 | 219,121 | 219,121 | 219,121 | 271,805 | 125,081 | 0 | 0 | 270,568 | 182,066 | 182,066 |
| The Vanguard Group, Inc | 31,370,491 | 32,712,912 | 51,569,214 | 48,197,295 | 49,837,810 | 51,174,890 | 52,923,823 | 54,018,722 | 59,593,865 | 59,767,255 | 61,242,713 |
| THEAM  NLE | 4,799,161 | 4,960,259 | 997,854 | 1,050,604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Theodoor Gilissen Bankiers N V (Asset Management) NLE | 180,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Avenue Management LLC | 0 | 0 | 400,000 | 500,000 | 600,000 | 700,000 | 322,000 | 0 | 0 | 2,290,121 | 2,290,121 |
| Thomas White International, Ltd | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 11,705 | 0 | 0 | 0 | 0 | 0 |
| Thornburg Investment Management, Inc | 40,700 | 1,436,323 | 1,376,595 | 1,313,847 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thurgauer Kantonalbank | 0 | 0 | 2,233 | 454 | 426 | 508 | 521 | 599 | 613 | 0 | 681 |
| Tibra Equities Group, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943,467 | 0 | 0 | 0 |
| TIFF Advisory Services, Inc | 4,764 | 4,244 | 6,366 | 4,664 | 4,038 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tiger Asset Management GmbH | 0 | 0 | 0 | 0 | 7,200 | 10,000 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 |
| TimeScale Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 244 |
| Tokio Marine Asset Management Co , Ltd | 0 | 26,600 | 48,600 | 48,600 | 48,600 | 48,600 | 48,600 | 48,600 | 48,600 | 60 | 133 |
| Tontine Asset Management, LLC | 2,055,838 | 1,358,423 | 2,414,349 | 2,321,965 | 2,323,102 | 60,000 | 660,000 | 788,400 | 0 | 32,325 | 0 |
| TOP Vermögen AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 6,000 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Swedbank S A | 35,000 | 35,000 | 0 | 0 | 0 | 0 |
| Swiss Life Asset Management | 9,269 | 12,334 | 12,334 | 16,202 | 16,202 | 16,202 |
| Swiss Life Asset Managers France | 72,266 | 72,266 | 0 | 0 | 0 | 0 |
| Swiss Rock Asset Management AG | 12,173 | 12,173 | 12,173 | 12,173 | 12,173 | 12,173 |
| Swiss Wealth Management SA | 0 | 0 | 0 | 0 | 0 | 0 |
| Swisscanto Fondsleitung AG | 33,473 | 0 | 0 | 0 | 0 | 25,100 |
| swisspartners Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Sydinvest | 0 | 0 | 0 | 140,160 | 0 | 0 |
| Symphonia SGR Spa | 154,000 | 154,000 | 154,000 | 154,000 | 154,000 | 154,000 |
| Synovus Trust Company, N A | 309 | 309 | 309 | 309 | 0 | 0 |
| SYZ Asset Management Suisse SA | 0 | 0 | 0 | 0 | 0 | 0 |
| T  Rowe Price Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| T  Rowe Price International (UK) Ltd | 78,162 | 76,151 | 76,151 | 76,194 | 73,905 | 79,543 |
| Tangerine Investment Management Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Taylor Hoffman Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| TB Alternative Assets Ltd | 0 | 0 | 284,900 | 0 | 0 | 0 |
| TCI Wealth Advisors, Inc | 300 | 0 | 0 | 0 | 0 | 0 |
| TD Asset Management Inc | 97,743 | 524,286 | 525,787 | 503,429 | 503,744 | 464,310 |
| TD Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Telemetry Investments, L L C | 0 | 0 | 0 | 0 | 0 | 0 |
| Telemus Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Tellus Fonder AB | 750 | 750 | 750 | 0 | 0 | 0 |
| Templeton Investment Counsel, L L C | 19,748 | 18,860 | 18,178 | 18,178 | 18,178 | 18,178 |
| Terra Nova Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| The Bollard Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| The Harvest Group Wealth Management, LLC | 556 | 556 | 556 | 556 | 556 | 0 |
| The Institute for Wealth Management, LLC | 11,230 | 11,578 | 11,578 | 11,804 | 11,804 | 11,804 |
| The MassMutual Trust Company, FSB | 0 | 0 | 0 | 0 | 0 | 577 |
| The Nalls Sherbakoff Group, LLC | 207 | 207 | 207 | 207 | 207 | 0 |
| The National Farmers Union Mutual Insurance Society Limited | 0 | 0 | 0 | 0 | 0 | 0 |
| The Royal Bank of Scotland Plc (London) | 595,430 | 67,237 | 67,237 | 67,237 | 67,237 | 67,237 |
| The Vanguard Group, Inc | 62,234,656 | 63,019,001 | 65,999,829 | 64,789,079 | 64,045,065 | 64,024,788 |
| THEAM  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Theodoor Gilissen Bankiers N V  (Asset Management)  NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Avenue Management LLC | 2,443,501 | 2,452,518 | 2,452,518 | 2,363,130 | 2,366,497 | 2,368,003 |
| Thomas White International, Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Thornburg Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Thurgauer Kantonalbank | 788 | 1,656 | 964 | 1,167 | 0 | 0 |
| Tibra Equities Europe, Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFF Advisory Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Tiger Asset Management GmbH | 11,000 | 11,000 | 3,200 | 6,000 | 6,000 | 6,000 |
| TimeScale Financial, Inc | 244 | 244 | 0 | 0 | 0 | 0 |
| Tokio Marine Asset Management Co , Ltd | 133 | 133 | 151 | 175 | 175 | 175 |
| Tontine Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| TOP Vermögen AG | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Deutsche Bank AG**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon; Bloomberg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 7,000 | 10,000 |
| Tower Research Capital LLC | 13,177 | 0 | 0 | 1,261 | 2,403 | 0 | 1,400 | 4,605 | 17,357 | 447 | 434 |
| TradeCom Suisse AG | 14,872 | 14,872 | 14,872 | 14,872 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Capital Management, LLC | 223 | 223 | 334 | 334 | 334 | 334 | 0 | 0 | 0 | 0 | 0 |
| Tredje AP Fonden | 0 | 0 | 29,714 | 29,714 | 29,714 | 29,714 | 0 | 0 | 0 | 0 | 235,638 |
| Tressis Gestión, S G I I C , S A | 0 | 0 | 15,000 | 15,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| Trexquant Investment LP | 0 | 0 | 0 | 40,882 | 0 | 0 | 52,829 | 0 | 0 | 16,909 | 87,104 |
| Triasima Portfolio Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trient Asset Management AS | 4,499 | 4,499 | 4,499 | 4,499 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,515 | 0 |
| Tuttle Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two Sigma Investments, LP | 157,026 | 12,848 | 175,800 | 1,184,463 | 454,123 | 152,848 | 23,546 | 124,186 | 153,202 | 737,234 | 0 |
| Tyers Asset Management LLC | 7,436 | 7,436 | 7,436 | 7,436 | 7,436 | 7,436 | 7,436 | 8,690 | 12,386 | 12,386 | 14,784 |
| U S Bancorp Asset Management, Inc | 11,523 | 12,089 | 14,124 | 13,644 | 15,765 | 14,336 | 10,722 | 12,680 | 11,596 | 19,474 | 20,405 |
| UBS (Luxembourg) S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Asset Management (Americas), Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251 | 192 | 192 | 4,845 |
| UBS Asset Management (Australia) Ltd | 1,843 | 2,013 | 3,022 | 3,591 | 3,524 | 3,965 | 3,458 | 3,458 | 3,860 | 4,505 | 4,295 |
| UBS Asset Management (Switzerland) | 2,861,733 | 3,501,843 | 4,752,913 | 4,764,442 | 4,721,088 | 4,801,485 | 3,927,094 | 3,495,542 | 3,340,960 | 3,625,848 | 3,126,612 |
| UBS Asset Management (UK) Ltd | 1,814,539 | 2,627,190 | 3,962,118 | 3,880,122 | 3,778,267 | 3,764,924 | 3,324,873 | 2,861,855 | 2,345,184 | 1,263,908 | 3,214,104 |
| UBS Asset Management France S A | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| UBS Financial Services, Inc | 4,273,146 | 9,386,515 | 28,616,421 | 13,707,746 | 14,111,692 | 277,468 | 3,121,731 | 15,221,705 | 123,599 | 2,965,997 | 1,270,000 |
| UBS Gestión, S G I I C , S A | 66,977 | 66,977 | 67,297 | 67,297 | 67,297 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 |
| UBS Switzerland AG | 0 | 0 | 0 | 0 | 0 | 50,315 | 50,315 | 48,023 | 53,635 | 63,527 | 70,032 |
| Unicorp Patrimonio, Sociedad de Valores, S A U | 71,500 | 71,500 | 71,500 | 71,500 | 71,500 | 71,500 | 0 | 0 | 0 | 0 | 0 |
| UniCredit Bank AG | 746,800 | 746,800 | 57,800 | 57,800 | 57,800 | 57,800 | 57,800 | 57,800 | 57,800 | 57,800 | 0 |
| Unigest, S G I I C , S A | 0 | 0 | 1,500 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 |
| Unio Capital LLC | 0 | 0 | 0 | 0 | 193,955 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Investment Austria GmbH | 35,000 | 35,000 | 35,000 | 35,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Investment Institutional GmbH | 4,756,776 | 4,673,462 | 6,693,846 | 6,834,157 | 6,819,774 | 7,284,607 | 7,275,271 | 6,876,702 | 7,111,883 | 7,067,458 | 6,713,003 |
| Union Investment Privatfonds GmbH | 1,025,000 | 2,490,000 | 4,729,138 | 4,691,938 | 4,665,938 | 1,525,938 | 2,937,500 | 2,937,500 | 0 | 21,000 | 18,900 |
| Union Street Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,000 | 52,000 | 52,000 | 52,000 |
| Universal-Investment-Gesellschaft mbH | 48,556 | 15,000 | 20,000 | 90,000 | 115,000 | 146,500 | 186,500 | 186,500 | 211,500 | 206,500 | 201,500 |
| Urquijo Gestión, S A , S G I I C , Sociedad Unipersonal | 16,423 | 16,423 | 16,423 | 15,774 | 15,774 | 15,774 | 15,774 | 15,774 | 15,774 | 15,774 | 15,774 |
| Ursa Fund Management, LLC | 548,400 | 600,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 0 | 0 | 0 | 0 | 17,499 | 41,318 | 77,761 | 96,366 | 113,407 | 126,809 | 118,838 |
| USS Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UTC Fund Services, Inc | 18,494 | 20,566 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uzès Gestion | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Valeo Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 522 | 222 | 500 | 0 |
| Valiant Bank AG | 6,961 | 10,961 | 10,961 | 10,961 | 10,961 | 10,961 | 0 | 0 | 0 | 0 | 0 |
| Value Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 15,000 | 20,000 | 20,000 | 20,000 | 25,000 | 118,000 |
| VanEck Asset Management B V | 147,346 | 192,404 | 197,640 | 205,442 | 212,786 | 275,927 | 300,180 | 323,954 | 351,413 | 131,020 | 187,646 |
| Vanguard Capital | 70,844 | 70,844 | 70,844 | 70,844 | 70,844 | 70,844 | 70,844 | 70,844 | 0 | 0 | 0 |
| Vanguard Global Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,502,552 | 1,561,945 | 1,517,185 | 1,537,177 |
| Vanguard Investments Australia Ltd | 731,147 | 492,620 | 714,828 | 836,579 | 838,706 | 883,906 | 812,772 | 1,315,201 | 1,508,031 | 1,525,262 | 1,516,227 |

## Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| TOP Vermögensverwaltung AG | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 |
| Tower Research Capital LLC | 3,899 | 79,293 | 27,665 | 2,653 | 0 | 12,735 |
| TradeCom Suisse AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Tredje AP Fonden | 235,638 | 222,206 | 222,206 | 228,846 | 228,846 | 228,846 |
| Tressis Gestión, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Trexquant Investment LP | 0 | 0 | 0 | 30,335 | 0 | 0 |
| Triasima Portfolio Management Inc | 0 | 0 | 0 | 0 | 9,000 | 9,000 |
| Trient Asset Management AS | 0 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 12,773 | 0 | 31,581 | 37,977 | 17,424 | 15,433 |
| Tuttle Capital Management, LLC | 0 | 0 | 0 | 565 | 0 | 0 |
| Two Sigma Investments, LP | 113,026 | 500,382 | 4,515,423 | 622,392 | 296,292 | 1,203,129 |
| Tyers Asset Management LLC | 14,784 | 14,784 | 14,784 | 14,784 | 14,784 | 14,784 |
| U S  Bancorp Asset Management, Inc | 27,224 | 26,482 | 13,583 | 11,404 | 12,392 | 13,281 |
| UBS (Luxembourg) S A | 0 | 13,973 | 15,742 | 15,742 | 15,742 | 15,742 |
| UBS Asset Management (Americas), Inc | 4,845 | 0 | 0 | 0 | 3,505 | 1,990 |
| UBS Asset Management (Australia) Ltd | 4,496 | 4,496 | 4,496 | 4,496 | 4,496 | 4,496 |
| UBS Asset Management (Switzerland) | 3,169,943 | 3,315,716 | 2,456,331 | 2,631,976 | 3,683,525 | 3,042,042 |
| UBS Asset Management (UK) Ltd | 3,229,489 | 3,172,954 | 2,669,012 | 3,410,537 | 3,278,348 | 1,327,322 |
| UBS Asset Management France S A | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| UBS Financial Services, Inc | 9,177,185 | 5,717,578 | 5,166,904 | 7,865,635 | 3,399,996 | 2,047,724 |
| UBS Gestión, S G I I C , S A | 3,060 | 0 | 0 | 0 | 0 | 0 |
| UBS Switzerland AG | 70,032 | 70,032 | 70,032 | 68,447 | 69,001 | 25,601 |
| Unicorp Patrimonio, Sociedad de Valores, S A U | 0 | 0 | 0 | 0 | 0 | 0 |
| UniCredit Bank AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Unigest, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 |
| Unio Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Investment Austria GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Investment Institutional GmbH | 6,642,365 | 6,669,671 | 6,703,443 | 6,506,188 | 6,495,147 | 6,459,640 |
| Union Investment Privatfonds GmbH | 518,900 | 1,311,600 | 1,846,370 | 1,819,600 | 1,819,600 | 5,019,190 |
| Union Street Partners LLC | 52,000 | 52,000 | 52,000 | 52,000 | 0 | 0 |
| Universal-Investment-Gesellschaft mbH | 226,500 | 276,500 | 231,500 | 231,500 | 231,500 | 231,500 |
| Urquijo Gestión, S A , S G I I C , Sociedad Unipersonal | 15,774 | 0 | 0 | 0 | 0 | 0 |
| Ursa Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 123,139 | 134,674 | 130,142 | 138,273 | 146,609 | 138,833 |
| USS Investment Management Ltd | 0 | 0 | 416,791 | 416,791 | 416,791 | 678,745 |
| UTC Fund Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Uzés Gestion | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 |
| Valeo Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Valiant Bank AG | 0 | 0 | 0 | 0 | 29,784 | 0 |
| Value Asset Management GmbH | 130,000 | 130,000 | 85,000 | 75,000 | 70,000 | 65,000 |
| VanEck Asset Management B V | 203,307 | 199,380 | 58,008 | 58,008 | 58,008 | 58,791 |
| Vanguard Capital | 0 | 0 | 0 | 0 | 0 | 0 |
| Vanguard Global Advisers LLC | 1,512,062 | 1,520,550 | 1,494,295 | 1,464,795 | 1,477,823 | 1,458,124 |
| Vanguard Investments Australia Ltd | 1,554,551 | 1,707,397 | 2,017,448 | 1,578,245 | 1,549,408 | 1,605,227 |

## Exhibit 9

### Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | | | | | | | | | | | |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vanguard Investments Canada Inc | | | | 26,709 | 32,970 | | | | | | |
| Vantage Consulting Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vantage Investment Partners, LLC | 2,008,800 | 0 | 159,000 | 159,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Veermaster Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,650 | 14,650 |
| Veriti Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vermeer Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verrazzano Capital  NLE | 172,511 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vertiva Family Office GmbH  NLE | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verus Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vestcor Inc | 44,245 | 44,245 | 44,245 | 44,245 | 48,709 | 48,709 | 48,709 | 48,709 | 52,653 | 52,653 | 52,653 |
| Vident Investment Advisory, LLC | 0 | 0 | 535 | 535 | 535 | 535 | 535 | 535 | 535 | 535 | 535 |
| Virginia Retirement System | 0 | 0 | 0 | 18,435 | 27,127 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtu Americas LLC | 59,757 | 34,962 | 72,307 | 48,683 | 135,036 | 107,756 | 11,062 | 0 | 38,233 | 23,813 | 15,161 |
| VM Vermögens-Management GmbH | 10,000 | 10,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Voloridge Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 155,561 | 0 | 0 | 0 | 0 |
| von der Heydt & Co  AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,310 |
| Vontobel Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vontobel Asset Management S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,261 |
| Voya Investment Management LLC | 386,477 | 368,204 | 508,988 | 495,676 | 472,173 | 469,631 | 512,760 | 236,767 | 240,522 | 251,506 | 220,906 |
| VP Fund Solutions (Liechtenstein) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W & W Asset Management GmbH | 94,235 | 102,612 | 136,753 | 138,994 | 328,292 | 260,442 | 376,480 | 333,582 | 219,436 | 205,551 | 213,143 |
| W&P Financial Services GmbH | 0 | 0 | 0 | 0 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 0 |
| W&W Asset Management Dublin DAC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,366 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 0 | 0 | 72,793 | 113,741 | 261,624 | 0 | 121,499 | 9,465 | 0 | 0 |
| Wallrich Asset Management AG | 0 | 0 | 0 | 0 | 25,000 | 25,000 | 0 | 0 | 0 | 0 | 0 |
| Walser Privatbank AG  NLE | 264,503 | 266,889 | 264,503 | 266,889 | 266,889 | 266,889 | 266,934 | 266,934 | 233,100 | 233,100 | 212,045 |
| Warburg Invest AG | 8,757 | 8,757 | 9,757 | 56,757 | 57,806 | 57,806 | 7,806 | 7,806 | 11,107 | 11,107 | 16,585 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 39,000 | 39,000 | 98,500 | 88,600 | 22,426 | 97,527 | 163,949 | 158,949 | 158,949 | 116,749 | 66,422 |
| Warren Averett Asset Management, LLC | 0 | 0 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAVE Management AG | 46,579 | 61,323 | 38,189 | 79,975 | 56,794 | 53,761 | 53,761 | 53,761 | 23,348 | 23,348 | 23,348 |
| WCM Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| We Are One Seven, LLC | 0 | 0 | 0 | 0 | 464 | 502 | 502 | 0 | 202 | 0 | 0 |
| Wealth Management Advisors, LLC | 0 | 0 | 0 | 0 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Wealth Quarterback LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 65 | 65 | 65 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthprivat Bank S A U | 61,500 | 61,500 | 68,000 | 68,000 | 68,000 | 37,000 | 37,000 | 37,000 | 44,433 | 37,000 | 37,000 |
| Wealthspire Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthspire Advisors, L P  NLE | 2,200 | 3,339 | 6,132 | 5,990 | 6,635 | 6,636 | 6,452 | 6,783 | 7,577 | 7,514 | 0 |
| Wedbush Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 12,500 | 20,400 | 20,000 | 29,269 | 29,295 |
| Weld Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,896 |
| Wellington Management Company, LLP | 434,252 | 18,559,729 | 40,591,314 | 33,495,447 | 13,770,756 | 271,000 | 0 | 0 | 33,404 | 51,874 | 51,249 |
| Wells Fargo Advisors | 209,084 | 239,668 | 168,833 | 162,473 | 197,137 | 99,958 | 113,488 | 154,010 | 91,163 | 100,832 | 98,507 |
| Wells Fargo Bank, N A | 2,505 | 4,400 | 6,029 | 5,684 | 7,282 | 4,495 | 2,916 | 3,443 | 2,640 | 4,861 | 2,400 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44 6% | 45 0% | 43 2% | 39 4% | 38 7% | 39 4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Vanguard Investments Canada Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Vantage Consulting Group, Inc | 0 | 0 | 0 | 0 | 0 | 300 |
| Vantage Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Veermaster Asset Management GmbH | 14,650 | 14,650 | 0 | 0 | 0 | 0 |
| Veriti Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,920 |
| Verition Fund Management LLC | 0 | 0 | 0 | 0 | 15,003 | 20,142 |
| Vermeer Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 47,402 |
| Verrazzano Capital_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Vertiva Family Office GmbH_NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Verus Capital Partners, LLC | 0 | 115 | 0 | 0 | 0 | 0 |
| Vestcor Inc | 52,653 | 31,959 | 31,959 | 31,959 | 31,959 | 55,857 |
| Vident Investment Advisory, LLC | 535 | 0 | 374,159 | 295,630 | 0 | 0 |
| Virginia Retirement System | 0 | 0 | 0 | 81,538 | 0 | 0 |
| Virtu Americas LLC | 33,646 | 97,655 | 97,655 | 0 | 0 | 31,059 |
| VM Vermögens-Management GmbH | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| Voloridge Investment Management, LLC | 0 | 22,582 | 0 | 236,718 | 0 | 129,699 |
| von der Heydt & Co  AG | 6,310 | 6,310 | 6,310 | 6,310 | 6,310 | 6,310 |
| Vontobel Asset Management AG | 0 | 368,000 | 416,825 | 54,609 | 104,486 | 91,391 |
| Vontobel Asset Management S A | 0 | 0 | 3,033 | 0 | 0 | 0 |
| Voya Investment Management LLC | 306,452 | 306,540 | 310,566 | 316,028 | 315,718 | 282,123 |
| VP Fund Solutions (Liechtenstein) AG | 5,000 | 0 | 0 | 0 | 0 | 0 |
| W & W Asset Management GmbH | 213,143 | 213,143 | 251,143 | 352,143 | 278,664 | 278,664 |
| W&P Financial Services GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| W&W Asset Management Dublin DAC | 0 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 4,193 | 34,109 | 0 | 0 | 0 |
| Wallrich Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Walser Privatbank AG_NLE | 212,045 | 223,100 | 99,045 | 99,045 | 97,000 | 97,000 |
| Warburg Invest AG | 16,585 | 10,103 | 12,203 | 12,203 | 12,203 | 14,849 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 77,222 | 77,222 | 87,222 | 87,222 | 87,222 | 81,222 |
| Warren Averett Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| WAVE Management AG | 23,348 | 23,348 | 23,348 | 25,348 | 25,348 | 62,471 |
| WCM Investment Management | 0 | 0 | 0 | 0 | 0 | 80,398 |
| We Are One Seven, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealth Management Advisors, LLC | 900 | 900 | 900 | 900 | 0 | 0 |
| Wealth Quarterback LLC | 0 | 608 | 608 | 0 | 0 | 0 |
| Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Capital Management, LLC | 0 | 286 | 0 | 0 | 0 | 0 |
| Wealthprivat Bank S A U | 37,900 | 37,900 | 37,900 | 37,900 | 37,900 | 37,900 |
| Wealthspire Advisors LLC | 0 | 726,006 | 526,292 | 519,327 | 519,330 | 0 |
| Wealthspire Advisors, L P _NLE | 0 | 0 | 0 | 0 | 522,190 | 522,190 |
| Wedbush Securities, Inc | 29,795 | 32,295 | 33,395 | 18,416 | 12,529 | 12,629 |
| Weld Capital Management LLC | 0 | 0 | 0 | 0 | 10,117 | 28,612 |
| Wellington Management Company, LLP | 41,312 | 36,797 | 10,491 | 0 | 451,996 | 747,046 |
| Wells Fargo Advisors | 119,614 | 366,682 | 82,986 | 44,663 | 42,336 | 40,620 |
| Wells Fargo Bank, N A | 2,763 | 2,494 | 94 | 795 | 795 | 795 |

| 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

# Exhibit 9

**Deutsche Bank AG**

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 41 0% | 51 7% | 46 2% | 46 6% | 49 6% | 45 8% | 44 0% | 50 7% | 49 0% | 43 4% | 45 3% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | | | | | | | | | | | |
| Shares Outstanding | 1,544,854,000 | 1,379,273,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 122,554 | 203,501 | 203,501 | 203,501 | 323,481 | 323,481 | 323,481 | 323,481 | 323,481 | 621,096 | 621,096 |
| Shares Held by Institutions | 633,984,853 | 712,546,060 | 954,466,207 | 963,648,420 | 1,024,066,318 | 945,425,928 | 908,210,481 | 1,046,956,290 | 1,013,496,819 | 897,685,296 | 935,466,185 |
| Number of Institutions With Holdings | 698 | 715 | 721 | 730 | 721 | 712 | 644 | 642 | 613 | 601 | 570 |

| Institution/Individual | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 80,000 | 0 | 60,164 | 0 |
| Werte Invest Family Office GmbH | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WerteFinder Vermögensverwaltung_NLE | 0 | 0 | 5,000 | 10,000 | 5,000 | 15,000 | 20,000 | 20,000 | 30,000 | 20,000 | 20,000 |
| Westbourne Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,750 | 0 | 0 | 0 |
| Western Asset Management Co | 0 | 0 | 148,466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westpac Banking Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westside Investment Management, Inc | 0 | 486 | 486 | 486 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wetherby Asset Management, Inc | 23,072 | 24,851 | 24,081 | 24,651 | 26,083 | 27,410 | 0 | 20,490 | 23,021 | 18,526 | 29,282 |
| Whitener Capital Management Inc | 0 | 0 | 0 | 0 | 75 | 75 | 0 | 75 | 75 | 75 | 75 |
| Whitnell & Co | 266 | 0 | 0 | 0 | 103 | 103 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 63 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHV Investment Management, Inc _NLE | 99,826 | 99,826 | 99,826 | 99,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wildermuth Advisory, LLC | 0 | 0 | 0 | 9,000 | 10,600 | 10,600 | 10,600 | 0 | 0 | 0 | 0 |
| Willard Mills Advisory, LLC_NLE | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 |
| William Blair Investment Management, LLC | 0 | 11,626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc | 16,810 | 16,810 | 16,810 | 16,810 | 16,810 | 16,810 | 16,810 | 0 | 0 | 0 | 0 |
| Winfield Associates Inc | 250 | 250 | 250 | 540 | 590 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winning Points Advisors, LLC | 200 | 200 | 10,000 | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| Winthrop Partners - WNY, LLC | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 15,000 | 15,000 | 0 | 0 | 0 |
| Winton Capital Management Ltd | 0 | 0 | 6,952 | 18,597 | 5,687 | 4,074 | 1,303 | 2,151 | 1,718 | 2,212 | 2,291 |
| WisdomTree Asset Management, Inc | 145,162 | 277,582 | 23,217 | 22,929 | 81,823 | 20,070 | 92,734 | 8,819 | 9,065 | 10,291 | 8,583 |
| Wolverine Asset Management, LLC | 73,300 | 0 | 0 | 0 | 90,997 | 4,558 | 147,732 | 149,122 | 0 | 0 | 0 |
| Wolverine Trading, LLC | 30,621 | 124,448 | 0 | 23,231 | 10,881 | 145,584 | 145,584 | 0 | 96,546 | 32,122 | 66,865 |
| Woodman Asset Management AG | 50,000 | 50,000 | 50,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodpecker Capital SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| World Asset Management, Inc | 84,703 | 128,691 | 121,728 | 232,508 | 227,746 | 194,704 | 174,555 | 171,409 | 151,535 | 31,253 | 139,510 |
| Wright Investors' Service Inc | 0 | 0 | 0 | 13,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WSS Vermögensmanagement GmbH | 1,348 | 1,348 | 1,348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wydler Asset Management AG | 0 | 0 | 0 | 0 | 0 | 500,000 | 1,000,000 | 1,000,000 | 0 | 0 | 750,000 |
| Wyss & Partner, Vermögensverwaltung und Anlageberatung AG | 0 | 0 | 1,000 | 1,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| Xact Kapitalforvaltning AB | 0 | 135,384 | 222,162 | 409,421 | 409,421 | 378,968 | 410,964 | 421,121 | 421,121 | 421,121 | 421,121 |
| Y-Intercept (Hong Kong) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yorkville Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 0 | 0 | 0 | 0 |
| Yuanta Securities Investment Trust Co , Ltd | 7,476 | 7,476 | 23,174 | 23,174 | 23,174 | 18,323 | 4,118 | 0 | 0 | 0 | 0 |
| Zardi Gestion | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | 1,626 | 0 | 0 |
| Zeus Capital S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 |
| Ziel Invest GmbH | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 |
| Zions Capital Advisors, Inc | 951 | 569 | 529 | 1,872 | 1,902 | 1,184 | 777 | 0 | 2,328 | 2,262 | 350 |
| Zürcher Kantonalbank (Asset Management) | 1,783,106 | 1,294,785 | 717,301 | 2,351,833 | 1,781,565 | 1,834,909 | 1,944,539 | 1,777,725 | 1,534,798 | 1,439,903 | 1,533,583 |
| Zurich Insurance Group | 0 | 0 | 0 | 376,809 | 515,686 | 356,264 | 46,346 | 102,151 | 9,834 | 9,834 | 9,834 |

# Exhibit 9

## Deutsche Bank AG

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon; Bloomberg

| | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
|---|---|---|---|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 44.6% | 45.0% | 43.2% | 39.4% | 38.7% | 39.4% |
| Shares Outstanding | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 | 2,066,773,000 |
| Shares Held by Insiders/Individuals | 525,586 | 525,586 | 18,309,892 | 18,309,892 | 18,309,892 | 18,309,892 |
| Shares Held by Institutions | 921,882,686 | 929,487,836 | 884,876,047 | 807,176,011 | 793,777,779 | 807,917,392 |
| Number of Institutions With Holdings | 559 | 567 | 570 | 584 | 578 | 544 |

| Institution/Individual | 9/30/2019 | 12/31/2019 | 3/31/2020 | 6/30/2020 | 9/30/2020 | 12/31/2020 |
|---|---|---|---|---|---|---|
| Wells Fargo Securities, LLC | | | 129,890 | 0 | 0 | 0 |
| Werte Invest Family Office GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| WerteFinder Vermögensverwaltung_NLE | 20,000 | 0 | 0 | 0 | 0 | 0 |
| Westbourne Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Western Asset Management Co | 0 | 0 | 0 | 1 | 0 | 0 |
| Westpac Banking Corporation | 0 | 0 | 0 | 0 | 0 | 0 |
| Westside Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Wetherby Asset Management, Inc | 44,269 | 32,028 | 26,767 | 34,885 | 3,194 | 38,402 |
| Whitener Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitnell & Co | 0 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 0 | 0 | 47 | 47 | 0 | 0 |
| WHV Investment Management, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| Wildermuth Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Willard Mills Advisory, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Winfield Associates Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Winning Points Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Winthrop Partners - WNY, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Winton Capital Management Ltd | 2,819 | 2,083 | 1,903 | 2,709 | 926 | 926 |
| WisdomTree Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Wolverine Trading, LLC | 89,287 | 99,684 | 69,269 | 85,412 | 86,046 | 45,332 |
| Woodman Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodpecker Capital SA | 0 | 0 | 0 | 0 | 0 | 0 |
| World Asset Management, Inc | 130,579 | 124,058 | 121,382 | 106,890 | 106,074 | 111,393 |
| Wright Investors' Service Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| WSS Vermögensmanagement GmbH | 0 | 0 | 0 | 0 | 0 | 0 |
| Wydler Asset Management AG | 750,000 | 1,000,000 | 0 | 300,000 | 300,000 | 600,000 |
| Wyss & Partner, Vermögensverwaltung und Anlageberatung AG | 0 | 0 | 0 | 0 | 0 | 0 |
| Xact Kapitalforvaltning AB | 421,121 | 421,121 | 421,121 | 421,121 | 421,121 | 0 |
| Y-Intercept (Hong Kong) Ltd | 0 | 0 | 0 | 0 | 0 | 17,210 |
| Yorkville Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuanta Securities Investment Trust Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 |
| Zardi Gestion | 0 | 0 | 0 | 0 | 0 | 0 |
| Zeus Capital S A | 4,000 | 0 | 0 | 1,150 | 0 | 0 |
| Ziel Invest GmbH | 9,000 | 9,000 | 9,000 | 0 | 0 | 0 |
| Zions Capital Advisors, Inc | 2,914 | 2,876 | 2,712 | 2,899 | 2,512 | 2,881 |
| Zürcher Kantonalbank (Asset Management) | 873,757 | 792,522 | 907,355 | 802,358 | 923,204 | 808,188 |
| Zurich Insurance Group | 9,834 | 9,834 | 9,834 | 9,834 | 9,834 | 9,834 |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/14/2017 | $17.20 | $17.20 | $0.01 | 0.05% |
| 3/15/2017 | $17.20 | $17.21 | $0.01 | 0.05% |
| 3/16/2017 | $17.50 | $17.51 | $0.01 | 0.05% |
| 3/17/2017 | $16.99 | $17.00 | $0.01 | 0.05% |
| 3/20/2017 | $16.39 | $16.40 | $0.01 | 0.05% |
| 3/21/2017 | $17.08 | $17.09 | $0.01 | 0.06% |
| 3/22/2017 | $17.06 | $17.07 | $0.01 | 0.06% |
| 3/23/2017 | $16.90 | $16.91 | $0.01 | 0.06% |
| 3/24/2017 | $16.82 | $16.83 | $0.01 | 0.06% |
| 3/27/2017 | $16.95 | $16.96 | $0.01 | 0.06% |
| 3/28/2017 | $17.37 | $17.38 | $0.01 | 0.06% |
| 3/29/2017 | $17.42 | $17.43 | $0.01 | 0.06% |
| 3/30/2017 | $17.26 | $17.27 | $0.01 | 0.06% |
| 3/31/2017 | $17.16 | $17.17 | $0.01 | 0.06% |
| 4/3/2017 | $16.69 | $16.70 | $0.01 | 0.06% |
| 4/4/2017 | $16.64 | $16.65 | $0.01 | 0.06% |
| 4/5/2017 | $16.50 | $16.51 | $0.01 | 0.06% |
| 4/6/2017 | $16.59 | $16.60 | $0.01 | 0.06% |
| 4/7/2017 | $16.44 | $16.45 | $0.01 | 0.06% |
| 4/10/2017 | $16.47 | $16.48 | $0.01 | 0.06% |
| 4/11/2017 | $16.32 | $16.33 | $0.01 | 0.06% |
| 4/12/2017 | $16.18 | $16.19 | $0.01 | 0.06% |
| 4/13/2017 | $15.86 | $15.87 | $0.01 | 0.06% |
| 4/17/2017 | $16.11 | $16.12 | $0.01 | 0.06% |
| 4/18/2017 | $15.95 | $15.96 | $0.01 | 0.06% |
| 4/19/2017 | $16.07 | $16.08 | $0.01 | 0.06% |
| 4/20/2017 | $16.54 | $16.55 | $0.01 | 0.06% |
| 4/21/2017 | $16.50 | $16.51 | $0.01 | 0.06% |
| 4/24/2017 | $18.38 | $18.39 | $0.01 | 0.05% |
| 4/25/2017 | $18.48 | $18.49 | $0.01 | 0.05% |
| 4/26/2017 | $18.85 | $18.86 | $0.01 | 0.05% |
| 4/27/2017 | $18.14 | $18.15 | $0.01 | 0.06% |
| 4/28/2017 | $18.06 | $18.07 | $0.01 | 0.06% |
| 5/1/2017 | $18.22 | $18.23 | $0.01 | 0.05% |
| 5/2/2017 | $18.27 | $18.28 | $0.01 | 0.05% |
| 5/3/2017 | $18.46 | $18.47 | $0.01 | 0.05% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/4/2017 | $18.77 | $18.78 | $0.01 | 0.05% |
| 5/5/2017 | $19.34 | $19.35 | $0.01 | 0.05% |
| 5/8/2017 | $19.07 | $19.08 | $0.01 | 0.05% |
| 5/9/2017 | $18.85 | $18.86 | $0.01 | 0.05% |
| 5/10/2017 | $19.01 | $19.02 | $0.01 | 0.05% |
| 5/11/2017 | $18.80 | $18.81 | $0.01 | 0.05% |
| 5/12/2017 | $18.77 | $18.78 | $0.01 | 0.05% |
| 5/15/2017 | $19.04 | $19.05 | $0.01 | 0.05% |
| 5/16/2017 | $19.27 | $19.28 | $0.01 | 0.05% |
| 5/17/2017 | $18.64 | $18.65 | $0.01 | 0.05% |
| 5/18/2017 | $18.68 | $18.69 | $0.01 | 0.05% |
| 5/19/2017 | $19.04 | $19.05 | $0.01 | 0.05% |
| 5/22/2017 | $19.12 | $19.13 | $0.01 | 0.05% |
| 5/23/2017 | $19.24 | $19.25 | $0.01 | 0.05% |
| 5/24/2017 | $18.95 | $18.96 | $0.01 | 0.05% |
| 5/25/2017 | $18.85 | $18.86 | $0.01 | 0.05% |
| 5/26/2017 | $18.45 | $18.46 | $0.01 | 0.05% |
| 5/30/2017 | $17.96 | $17.97 | $0.01 | 0.06% |
| 5/31/2017 | $17.46 | $17.47 | $0.01 | 0.06% |
| 6/1/2017 | $17.64 | $17.65 | $0.01 | 0.06% |
| 6/2/2017 | $17.65 | $17.66 | $0.01 | 0.06% |
| 6/5/2017 | $17.50 | $17.51 | $0.01 | 0.06% |
| 6/6/2017 | $17.31 | $17.32 | $0.01 | 0.06% |
| 6/7/2017 | $17.46 | $17.47 | $0.01 | 0.06% |
| 6/8/2017 | $17.57 | $17.58 | $0.01 | 0.06% |
| 6/9/2017 | $17.67 | $17.68 | $0.01 | 0.06% |
| 6/12/2017 | $17.35 | $17.36 | $0.01 | 0.06% |
| 6/13/2017 | $17.46 | $17.47 | $0.01 | 0.06% |
| 6/14/2017 | $17.32 | $17.33 | $0.01 | 0.06% |
| 6/15/2017 | $16.78 | $16.79 | $0.01 | 0.06% |
| 6/16/2017 | $16.81 | $16.82 | $0.01 | 0.06% |
| 6/19/2017 | $17.20 | $17.21 | $0.01 | 0.06% |
| 6/20/2017 | $16.84 | $16.85 | $0.01 | 0.06% |
| 6/21/2017 | $16.89 | $16.90 | $0.01 | 0.06% |
| 6/22/2017 | $16.74 | $16.75 | $0.01 | 0.06% |
| 6/23/2017 | $16.64 | $16.65 | $0.01 | 0.06% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/26/2017 | $16.87 | $16.88 | $0.01 | 0.06% |
| 6/27/2017 | $17.50 | $17.51 | $0.01 | 0.06% |
| 6/28/2017 | $17.91 | $17.92 | $0.01 | 0.06% |
| 6/29/2017 | $18.06 | $18.07 | $0.01 | 0.06% |
| 6/30/2017 | $17.78 | $17.79 | $0.01 | 0.06% |
| 7/3/2017 | $18.15 | $18.16 | $0.01 | 0.06% |
| 7/5/2017 | $18.63 | $18.64 | $0.01 | 0.05% |
| 7/6/2017 | $18.89 | $18.90 | $0.01 | 0.05% |
| 7/7/2017 | $19.06 | $19.07 | $0.01 | 0.05% |
| 7/10/2017 | $18.97 | $18.98 | $0.01 | 0.05% |
| 7/11/2017 | $19.06 | $19.07 | $0.01 | 0.05% |
| 7/12/2017 | $18.82 | $18.83 | $0.01 | 0.05% |
| 7/13/2017 | $18.92 | $18.93 | $0.01 | 0.05% |
| 7/14/2017 | $18.85 | $18.86 | $0.01 | 0.05% |
| 7/17/2017 | $18.78 | $18.79 | $0.01 | 0.05% |
| 7/18/2017 | $18.49 | $18.50 | $0.01 | 0.05% |
| 7/19/2017 | $18.38 | $18.39 | $0.01 | 0.05% |
| 7/20/2017 | $18.45 | $18.46 | $0.01 | 0.05% |
| 7/21/2017 | $18.21 | $18.22 | $0.01 | 0.05% |
| 7/24/2017 | $18.66 | $18.67 | $0.01 | 0.05% |
| 7/25/2017 | $19.04 | $19.05 | $0.01 | 0.05% |
| 7/26/2017 | $19.07 | $19.08 | $0.01 | 0.05% |
| 7/27/2017 | $18.02 | $18.03 | $0.01 | 0.06% |
| 7/28/2017 | $18.19 | $18.20 | $0.01 | 0.05% |
| 7/31/2017 | $17.85 | $17.86 | $0.01 | 0.06% |
| 8/1/2017 | $18.12 | $18.13 | $0.01 | 0.06% |
| 8/2/2017 | $18.01 | $18.02 | $0.01 | 0.06% |
| 8/3/2017 | $18.05 | $18.06 | $0.01 | 0.06% |
| 8/4/2017 | $18.33 | $18.34 | $0.01 | 0.05% |
| 8/7/2017 | $18.23 | $18.24 | $0.01 | 0.05% |
| 8/8/2017 | $17.99 | $18.00 | $0.01 | 0.06% |
| 8/9/2017 | $17.57 | $17.58 | $0.01 | 0.06% |
| 8/10/2017 | $16.86 | $16.87 | $0.01 | 0.06% |
| 8/11/2017 | $17.04 | $17.05 | $0.01 | 0.06% |
| 8/14/2017 | $17.28 | $17.29 | $0.01 | 0.06% |
| 8/15/2017 | $17.12 | $17.13 | $0.01 | 0.06% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/16/2017 | $17.03 | $17.04 | $0.01 | 0.06% |
| 8/17/2017 | $16.44 | $16.45 | $0.01 | 0.06% |
| 8/18/2017 | $16.51 | $16.52 | $0.01 | 0.06% |
| 8/21/2017 | $16.16 | $16.17 | $0.01 | 0.06% |
| 8/22/2017 | $16.29 | $16.30 | $0.01 | 0.06% |
| 8/23/2017 | $16.26 | $16.27 | $0.01 | 0.06% |
| 8/24/2017 | $16.27 | $16.28 | $0.01 | 0.06% |
| 8/25/2017 | $16.41 | $16.42 | $0.01 | 0.06% |
| 8/28/2017 | $16.39 | $16.40 | $0.01 | 0.06% |
| 8/29/2017 | $16.04 | $16.05 | $0.01 | 0.06% |
| 8/30/2017 | $16.01 | $16.02 | $0.01 | 0.06% |
| 8/31/2017 | $15.99 | $16.00 | $0.01 | 0.06% |
| 9/1/2017 | $16.05 | $16.06 | $0.01 | 0.06% |
| 9/5/2017 | $15.66 | $15.67 | $0.01 | 0.06% |
| 9/6/2017 | $15.99 | $16.00 | $0.01 | 0.06% |
| 9/7/2017 | $15.91 | $15.92 | $0.01 | 0.06% |
| 9/8/2017 | $16.00 | $16.01 | $0.01 | 0.06% |
| 9/11/2017 | $16.33 | $16.34 | $0.01 | 0.06% |
| 9/12/2017 | $16.97 | $16.98 | $0.01 | 0.06% |
| 9/13/2017 | $16.77 | $16.78 | $0.01 | 0.06% |
| 9/14/2017 | $16.67 | $16.68 | $0.01 | 0.06% |
| 9/15/2017 | $16.53 | $16.54 | $0.01 | 0.06% |
| 9/18/2017 | $16.55 | $16.56 | $0.01 | 0.06% |
| 9/19/2017 | $16.55 | $16.56 | $0.01 | 0.06% |
| 9/20/2017 | $16.37 | $16.38 | $0.01 | 0.06% |
| 9/21/2017 | $16.69 | $16.70 | $0.01 | 0.06% |
| 9/22/2017 | $16.63 | $16.64 | $0.01 | 0.06% |
| 9/25/2017 | $16.03 | $16.04 | $0.01 | 0.06% |
| 9/26/2017 | $16.01 | $16.02 | $0.01 | 0.06% |
| 9/27/2017 | $16.56 | $16.57 | $0.01 | 0.06% |
| 9/28/2017 | $16.98 | $16.99 | $0.01 | 0.06% |
| 9/29/2017 | $17.28 | $17.29 | $0.01 | 0.06% |
| 10/2/2017 | $17.09 | $17.10 | $0.01 | 0.06% |
| 10/3/2017 | $17.07 | $17.08 | $0.01 | 0.06% |
| 10/4/2017 | $16.78 | $16.79 | $0.01 | 0.06% |
| 10/5/2017 | $17.21 | $17.22 | $0.01 | 0.06% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/6/2017 | $17.21 | $17.22 | $0.01 | 0.06% |
| 10/9/2017 | $16.87 | $16.88 | $0.01 | 0.06% |
| 10/10/2017 | $17.00 | $17.01 | $0.01 | 0.06% |
| 10/11/2017 | $16.92 | $16.93 | $0.01 | 0.06% |
| 10/12/2017 | $16.68 | $16.69 | $0.01 | 0.06% |
| 10/13/2017 | $16.58 | $16.59 | $0.01 | 0.06% |
| 10/16/2017 | $16.71 | $16.72 | $0.01 | 0.06% |
| 10/17/2017 | $16.70 | $16.71 | $0.01 | 0.06% |
| 10/18/2017 | $16.89 | $16.90 | $0.01 | 0.06% |
| 10/19/2017 | $16.86 | $16.87 | $0.01 | 0.06% |
| 10/20/2017 | $16.98 | $16.99 | $0.01 | 0.06% |
| 10/23/2017 | $16.62 | $16.63 | $0.01 | 0.06% |
| 10/24/2017 | $17.18 | $17.19 | $0.01 | 0.06% |
| 10/25/2017 | $17.12 | $17.13 | $0.01 | 0.06% |
| 10/26/2017 | $16.71 | $16.72 | $0.01 | 0.06% |
| 10/27/2017 | $16.31 | $16.32 | $0.01 | 0.06% |
| 10/30/2017 | $16.25 | $16.26 | $0.01 | 0.06% |
| 10/31/2017 | $16.26 | $16.27 | $0.01 | 0.06% |
| 11/1/2017 | $16.56 | $16.57 | $0.01 | 0.06% |
| 11/2/2017 | $17.06 | $17.07 | $0.01 | 0.06% |
| 11/3/2017 | $16.82 | $16.83 | $0.01 | 0.06% |
| 11/6/2017 | $16.83 | $16.84 | $0.01 | 0.06% |
| 11/7/2017 | $16.68 | $16.69 | $0.01 | 0.06% |
| 11/8/2017 | $17.04 | $17.05 | $0.01 | 0.06% |
| 11/9/2017 | $17.41 | $17.42 | $0.01 | 0.06% |
| 11/10/2017 | $17.94 | $17.95 | $0.01 | 0.06% |
| 11/13/2017 | $17.94 | $17.95 | $0.01 | 0.06% |
| 11/14/2017 | $18.19 | $18.20 | $0.01 | 0.05% |
| 11/15/2017 | $18.49 | $18.50 | $0.01 | 0.05% |
| 11/16/2017 | $19.03 | $19.04 | $0.01 | 0.05% |
| 11/17/2017 | $19.13 | $19.14 | $0.01 | 0.05% |
| 11/20/2017 | $19.16 | $19.17 | $0.01 | 0.05% |
| 11/21/2017 | $19.01 | $19.02 | $0.01 | 0.05% |
| 11/22/2017 | $18.90 | $18.91 | $0.01 | 0.05% |
| 11/24/2017 | $19.18 | $19.19 | $0.01 | 0.05% |
| 11/27/2017 | $18.73 | $18.74 | $0.01 | 0.05% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/28/2017 | $18.88 | $18.89 | $0.01 | 0.05% |
| 11/29/2017 | $18.99 | $19.00 | $0.01 | 0.05% |
| 11/30/2017 | $18.85 | $18.86 | $0.01 | 0.05% |
| 12/1/2017 | $18.97 | $18.98 | $0.01 | 0.05% |
| 12/4/2017 | $19.11 | $19.12 | $0.01 | 0.05% |
| 12/5/2017 | $18.75 | $18.76 | $0.01 | 0.05% |
| 12/6/2017 | $18.49 | $18.50 | $0.01 | 0.05% |
| 12/7/2017 | $18.83 | $18.84 | $0.01 | 0.05% |
| 12/8/2017 | $19.38 | $19.39 | $0.01 | 0.05% |
| 12/11/2017 | $19.30 | $19.31 | $0.01 | 0.05% |
| 12/12/2017 | $19.38 | $19.39 | $0.01 | 0.05% |
| 12/13/2017 | $19.32 | $19.33 | $0.01 | 0.05% |
| 12/14/2017 | $19.22 | $19.23 | $0.01 | 0.05% |
| 12/15/2017 | $19.42 | $19.43 | $0.01 | 0.05% |
| 12/18/2017 | $20.10 | $20.11 | $0.01 | 0.05% |
| 12/19/2017 | $19.84 | $19.85 | $0.01 | 0.05% |
| 12/20/2017 | $19.71 | $19.72 | $0.01 | 0.05% |
| 12/21/2017 | $19.69 | $19.70 | $0.01 | 0.05% |
| 12/22/2017 | $19.37 | $19.38 | $0.01 | 0.05% |
| 12/26/2017 | $19.23 | $19.24 | $0.01 | 0.05% |
| 12/27/2017 | $19.04 | $19.05 | $0.01 | 0.05% |
| 12/28/2017 | $19.10 | $19.11 | $0.01 | 0.05% |
| 12/29/2017 | $19.02 | $19.03 | $0.01 | 0.05% |
| 1/2/2018 | $19.32 | $19.33 | $0.01 | 0.05% |
| 1/3/2018 | $19.16 | $19.17 | $0.01 | 0.05% |
| 1/4/2018 | $19.76 | $19.77 | $0.01 | 0.05% |
| 1/5/2018 | $18.55 | $18.56 | $0.01 | 0.05% |
| 1/8/2018 | $18.29 | $18.30 | $0.01 | 0.05% |
| 1/9/2018 | $18.12 | $18.13 | $0.01 | 0.06% |
| 1/10/2018 | $18.50 | $18.51 | $0.01 | 0.05% |
| 1/11/2018 | $18.54 | $18.55 | $0.01 | 0.05% |
| 1/12/2018 | $18.69 | $18.70 | $0.01 | 0.05% |
| 1/16/2018 | $18.51 | $18.52 | $0.01 | 0.05% |
| 1/17/2018 | $18.52 | $18.53 | $0.01 | 0.05% |
| 1/18/2018 | $18.53 | $18.54 | $0.01 | 0.05% |
| 1/19/2018 | $18.77 | $18.78 | $0.01 | 0.05% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/22/2018 | $19.39 | $19.40 | $0.01 | 0.05% |
| 1/23/2018 | $19.47 | $19.48 | $0.01 | 0.05% |
| 1/24/2018 | $19.74 | $19.75 | $0.01 | 0.05% |
| 1/25/2018 | $19.63 | $19.64 | $0.01 | 0.05% |
| 1/26/2018 | $19.51 | $19.52 | $0.01 | 0.05% |
| 1/29/2018 | $19.10 | $19.11 | $0.01 | 0.05% |
| 1/30/2018 | $18.38 | $18.39 | $0.01 | 0.05% |
| 1/31/2018 | $18.33 | $18.34 | $0.01 | 0.05% |
| 2/1/2018 | $18.61 | $18.63 | $0.02 | 0.11% |
| 2/2/2018 | $17.08 | $17.09 | $0.01 | 0.06% |
| 2/5/2018 | $16.38 | $16.39 | $0.01 | 0.06% |
| 2/6/2018 | $16.51 | $16.52 | $0.01 | 0.06% |
| 2/7/2018 | $16.08 | $16.09 | $0.01 | 0.06% |
| 2/8/2018 | $15.48 | $15.49 | $0.01 | 0.06% |
| 2/9/2018 | $15.57 | $15.58 | $0.01 | 0.06% |
| 2/12/2018 | $16.01 | $16.02 | $0.01 | 0.06% |
| 2/13/2018 | $15.89 | $15.90 | $0.01 | 0.06% |
| 2/14/2018 | $16.25 | $16.26 | $0.01 | 0.06% |
| 2/15/2018 | $16.11 | $16.12 | $0.01 | 0.06% |
| 2/16/2018 | $16.07 | $16.08 | $0.01 | 0.06% |
| 2/20/2018 | $16.45 | $16.46 | $0.01 | 0.06% |
| 2/21/2018 | $16.56 | $16.57 | $0.01 | 0.06% |
| 2/22/2018 | $16.43 | $16.44 | $0.01 | 0.06% |
| 2/23/2018 | $16.42 | $16.43 | $0.01 | 0.06% |
| 2/26/2018 | $16.48 | $16.49 | $0.01 | 0.06% |
| 2/27/2018 | $16.39 | $16.40 | $0.01 | 0.06% |
| 2/28/2018 | $15.93 | $15.94 | $0.01 | 0.06% |
| 3/1/2018 | $15.69 | $15.70 | $0.01 | 0.06% |
| 3/2/2018 | $15.79 | $15.80 | $0.01 | 0.06% |
| 3/5/2018 | $15.89 | $15.90 | $0.01 | 0.06% |
| 3/6/2018 | $16.05 | $16.06 | $0.01 | 0.06% |
| 3/7/2018 | $16.33 | $16.34 | $0.01 | 0.06% |
| 3/8/2018 | $16.11 | $16.12 | $0.01 | 0.06% |
| 3/9/2018 | $16.11 | $16.12 | $0.01 | 0.06% |
| 3/12/2018 | $16.11 | $16.12 | $0.01 | 0.06% |
| 3/13/2018 | $15.78 | $15.79 | $0.01 | 0.06% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/14/2018 | $15.70 | $15.71 | $0.01 | 0.06% |
| 3/15/2018 | $15.70 | $15.71 | $0.01 | 0.06% |
| 3/16/2018 | $15.81 | $15.82 | $0.01 | 0.06% |
| 3/19/2018 | $15.54 | $15.55 | $0.01 | 0.06% |
| 3/20/2018 | $15.51 | $15.52 | $0.01 | 0.06% |
| 3/21/2018 | $14.78 | $14.79 | $0.01 | 0.07% |
| 3/22/2018 | $14.18 | $14.19 | $0.01 | 0.07% |
| 3/23/2018 | $13.74 | $13.75 | $0.01 | 0.07% |
| 3/26/2018 | $14.07 | $14.08 | $0.01 | 0.07% |
| 3/27/2018 | $13.77 | $13.78 | $0.01 | 0.07% |
| 3/28/2018 | $13.75 | $13.76 | $0.01 | 0.07% |
| 3/29/2018 | $13.97 | $13.98 | $0.01 | 0.07% |
| 4/2/2018 | $13.68 | $13.69 | $0.01 | 0.07% |
| 4/3/2018 | $13.71 | $13.72 | $0.01 | 0.07% |
| 4/4/2018 | $13.88 | $13.89 | $0.01 | 0.07% |
| 4/5/2018 | $14.32 | $14.33 | $0.01 | 0.07% |
| 4/6/2018 | $13.87 | $13.88 | $0.01 | 0.07% |
| 4/9/2018 | $14.00 | $14.01 | $0.01 | 0.07% |
| 4/10/2018 | $14.07 | $14.08 | $0.01 | 0.07% |
| 4/11/2018 | $14.18 | $14.19 | $0.01 | 0.07% |
| 4/12/2018 | $14.40 | $14.41 | $0.01 | 0.07% |
| 4/13/2018 | $14.38 | $14.39 | $0.01 | 0.07% |
| 4/16/2018 | $14.33 | $14.34 | $0.01 | 0.07% |
| 4/17/2018 | $14.37 | $14.38 | $0.01 | 0.07% |
| 4/18/2018 | $14.44 | $14.45 | $0.01 | 0.07% |
| 4/19/2018 | $14.45 | $14.46 | $0.01 | 0.07% |
| 4/20/2018 | $14.25 | $14.26 | $0.01 | 0.07% |
| 4/23/2018 | $14.25 | $14.26 | $0.01 | 0.07% |
| 4/24/2018 | $14.76 | $14.77 | $0.01 | 0.07% |
| 4/25/2018 | $14.60 | $14.61 | $0.01 | 0.07% |
| 4/26/2018 | $14.34 | $14.35 | $0.01 | 0.07% |
| 4/27/2018 | $13.88 | $13.89 | $0.01 | 0.07% |
| 4/30/2018 | $13.66 | $13.67 | $0.01 | 0.07% |
| 5/1/2018 | $13.59 | $13.60 | $0.01 | 0.07% |
| 5/2/2018 | $13.61 | $13.62 | $0.01 | 0.07% |
| 5/3/2018 | $13.62 | $13.63 | $0.01 | 0.07% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/4/2018 | $13.77 | $13.78 | $0.01 | 0.07% |
| 5/7/2018 | $13.78 | $13.79 | $0.01 | 0.07% |
| 5/8/2018 | $13.59 | $13.60 | $0.01 | 0.07% |
| 5/9/2018 | $13.77 | $13.78 | $0.01 | 0.07% |
| 5/10/2018 | $13.88 | $13.89 | $0.01 | 0.07% |
| 5/11/2018 | $13.86 | $13.87 | $0.01 | 0.07% |
| 5/14/2018 | $13.65 | $13.66 | $0.01 | 0.07% |
| 5/15/2018 | $13.29 | $13.30 | $0.01 | 0.08% |
| 5/16/2018 | $12.99 | $13.00 | $0.01 | 0.08% |
| 5/17/2018 | $12.99 | $13.00 | $0.01 | 0.08% |
| 5/18/2018 | $12.72 | $12.73 | $0.01 | 0.08% |
| 5/21/2018 | $12.71 | $12.72 | $0.01 | 0.08% |
| 5/22/2018 | $12.95 | $12.96 | $0.01 | 0.08% |
| 5/23/2018 | $12.89 | $12.90 | $0.01 | 0.08% |
| 5/24/2018 | $12.25 | $12.26 | $0.01 | 0.08% |
| 5/25/2018 | $12.06 | $12.07 | $0.01 | 0.08% |
| 5/29/2018 | $11.29 | $11.30 | $0.01 | 0.09% |
| 5/30/2018 | $11.57 | $11.58 | $0.01 | 0.09% |
| 5/31/2018 | $11.07 | $11.08 | $0.01 | 0.09% |
| 6/1/2018 | $11.03 | $11.04 | $0.01 | 0.09% |
| 6/4/2018 | $11.20 | $11.21 | $0.01 | 0.09% |
| 6/5/2018 | $11.02 | $11.03 | $0.01 | 0.09% |
| 6/6/2018 | $11.34 | $11.35 | $0.01 | 0.09% |
| 6/7/2018 | $11.51 | $11.52 | $0.01 | 0.09% |
| 6/8/2018 | $11.26 | $11.27 | $0.01 | 0.09% |
| 6/11/2018 | $11.43 | $11.44 | $0.01 | 0.09% |
| 6/12/2018 | $11.40 | $11.41 | $0.01 | 0.09% |
| 6/13/2018 | $11.37 | $11.38 | $0.01 | 0.09% |
| 6/14/2018 | $11.21 | $11.22 | $0.01 | 0.09% |
| 6/15/2018 | $11.10 | $11.11 | $0.01 | 0.09% |
| 6/18/2018 | $11.07 | $11.08 | $0.01 | 0.09% |
| 6/19/2018 | $11.16 | $11.17 | $0.01 | 0.09% |
| 6/20/2018 | $11.08 | $11.09 | $0.01 | 0.09% |
| 6/21/2018 | $10.89 | $10.90 | $0.01 | 0.09% |
| 6/22/2018 | $11.00 | $11.01 | $0.01 | 0.09% |
| 6/25/2018 | $10.88 | $10.89 | $0.01 | 0.09% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/26/2018 | $10.79 | $10.80 | $0.01 | 0.09% |
| 6/27/2018 | $10.37 | $10.38 | $0.01 | 0.10% |
| 6/28/2018 | $10.46 | $10.47 | $0.01 | 0.10% |
| 6/29/2018 | $10.62 | $10.63 | $0.01 | 0.09% |
| 7/2/2018 | $10.63 | $10.64 | $0.01 | 0.09% |
| 7/3/2018 | $10.71 | $10.72 | $0.01 | 0.09% |
| 7/5/2018 | $11.13 | $11.14 | $0.01 | 0.09% |
| 7/6/2018 | $11.46 | $11.47 | $0.01 | 0.09% |
| 7/9/2018 | $11.53 | $11.54 | $0.01 | 0.09% |
| 7/10/2018 | $11.42 | $11.43 | $0.01 | 0.09% |
| 7/11/2018 | $11.15 | $11.16 | $0.01 | 0.09% |
| 7/12/2018 | $11.20 | $11.21 | $0.01 | 0.09% |
| 7/13/2018 | $11.24 | $11.25 | $0.01 | 0.09% |
| 7/16/2018 | $12.14 | $12.15 | $0.01 | 0.08% |
| 7/17/2018 | $11.86 | $11.87 | $0.01 | 0.08% |
| 7/18/2018 | $12.08 | $12.09 | $0.01 | 0.08% |
| 7/19/2018 | $12.01 | $12.02 | $0.01 | 0.08% |
| 7/20/2018 | $12.03 | $12.04 | $0.01 | 0.08% |
| 7/23/2018 | $12.17 | $12.18 | $0.01 | 0.08% |
| 7/24/2018 | $12.28 | $12.29 | $0.01 | 0.08% |
| 7/25/2018 | $12.16 | $12.17 | $0.01 | 0.08% |
| 7/26/2018 | $12.19 | $12.20 | $0.01 | 0.08% |
| 7/27/2018 | $12.42 | $12.43 | $0.01 | 0.08% |
| 7/30/2018 | $12.79 | $12.80 | $0.01 | 0.08% |
| 7/31/2018 | $13.06 | $13.07 | $0.01 | 0.08% |
| 8/1/2018 | $12.93 | $12.94 | $0.01 | 0.08% |
| 8/2/2018 | $12.53 | $12.54 | $0.01 | 0.08% |
| 8/3/2018 | $12.50 | $12.51 | $0.01 | 0.08% |
| 8/6/2018 | $12.52 | $12.53 | $0.01 | 0.08% |
| 8/7/2018 | $12.61 | $12.62 | $0.01 | 0.08% |
| 8/8/2018 | $12.51 | $12.52 | $0.01 | 0.08% |
| 8/9/2018 | $12.40 | $12.41 | $0.01 | 0.08% |
| 8/10/2018 | $11.81 | $11.82 | $0.01 | 0.08% |
| 8/13/2018 | $11.44 | $11.45 | $0.01 | 0.09% |
| 8/14/2018 | $11.48 | $11.49 | $0.01 | 0.09% |
| 8/15/2018 | $11.18 | $11.19 | $0.01 | 0.09% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/16/2018 | $11.20 | $11.21 | $0.01 | 0.09% |
| 8/17/2018 | $11.20 | $11.21 | $0.01 | 0.09% |
| 8/20/2018 | $11.21 | $11.22 | $0.01 | 0.09% |
| 8/21/2018 | $11.54 | $11.55 | $0.01 | 0.09% |
| 8/22/2018 | $11.60 | $11.61 | $0.01 | 0.09% |
| 8/23/2018 | $11.30 | $11.31 | $0.01 | 0.09% |
| 8/24/2018 | $11.39 | $11.40 | $0.01 | 0.09% |
| 8/27/2018 | $11.73 | $11.74 | $0.01 | 0.09% |
| 8/28/2018 | $11.55 | $11.56 | $0.01 | 0.09% |
| 8/29/2018 | $11.66 | $11.67 | $0.01 | 0.09% |
| 8/30/2018 | $11.41 | $11.42 | $0.01 | 0.09% |
| 8/31/2018 | $11.26 | $11.27 | $0.01 | 0.09% |
| 9/4/2018 | $11.42 | $11.43 | $0.01 | 0.09% |
| 9/5/2018 | $11.46 | $11.47 | $0.01 | 0.09% |
| 9/6/2018 | $11.37 | $11.38 | $0.01 | 0.09% |
| 9/7/2018 | $11.13 | $11.14 | $0.01 | 0.09% |
| 9/10/2018 | $11.10 | $11.11 | $0.01 | 0.09% |
| 9/11/2018 | $11.23 | $11.24 | $0.01 | 0.09% |
| 9/12/2018 | $11.23 | $11.24 | $0.01 | 0.09% |
| 9/13/2018 | $11.35 | $11.36 | $0.01 | 0.09% |
| 9/14/2018 | $11.40 | $11.41 | $0.01 | 0.09% |
| 9/17/2018 | $11.50 | $11.51 | $0.01 | 0.09% |
| 9/18/2018 | $11.58 | $11.59 | $0.01 | 0.09% |
| 9/19/2018 | $11.95 | $11.96 | $0.01 | 0.08% |
| 9/20/2018 | $12.25 | $12.26 | $0.01 | 0.08% |
| 9/21/2018 | $12.34 | $12.35 | $0.01 | 0.08% |
| 9/24/2018 | $12.24 | $12.25 | $0.01 | 0.08% |
| 9/25/2018 | $12.15 | $12.16 | $0.01 | 0.08% |
| 9/26/2018 | $11.90 | $11.91 | $0.01 | 0.08% |
| 9/27/2018 | $11.80 | $11.81 | $0.01 | 0.08% |
| 9/28/2018 | $11.35 | $11.36 | $0.01 | 0.09% |
| 10/1/2018 | $11.24 | $11.25 | $0.01 | 0.09% |
| 10/2/2018 | $11.12 | $11.13 | $0.01 | 0.09% |
| 10/3/2018 | $11.32 | $11.33 | $0.01 | 0.09% |
| 10/4/2018 | $11.19 | $11.20 | $0.01 | 0.09% |
| 10/5/2018 | $11.12 | $11.13 | $0.01 | 0.09% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/8/2018 | $11.04 | $11.05 | $0.01 | 0.09% |
| 10/9/2018 | $11.02 | $11.03 | $0.01 | 0.09% |
| 10/10/2018 | $10.91 | $10.92 | $0.01 | 0.09% |
| 10/11/2018 | $10.84 | $10.85 | $0.01 | 0.09% |
| 10/12/2018 | $10.83 | $10.84 | $0.01 | 0.09% |
| 10/15/2018 | $11.03 | $11.04 | $0.01 | 0.09% |
| 10/16/2018 | $11.16 | $11.17 | $0.01 | 0.09% |
| 10/17/2018 | $11.25 | $11.26 | $0.01 | 0.09% |
| 10/18/2018 | $10.96 | $10.97 | $0.01 | 0.09% |
| 10/19/2018 | $10.92 | $10.93 | $0.01 | 0.09% |
| 10/22/2018 | $10.71 | $10.72 | $0.01 | 0.09% |
| 10/23/2018 | $10.69 | $10.70 | $0.01 | 0.09% |
| 10/24/2018 | $10.00 | $10.01 | $0.01 | 0.10% |
| 10/25/2018 | $9.99 | $10.00 | $0.01 | 0.10% |
| 10/26/2018 | $9.66 | $9.67 | $0.01 | 0.10% |
| 10/29/2018 | $9.63 | $9.64 | $0.01 | 0.10% |
| 10/30/2018 | $9.74 | $9.75 | $0.01 | 0.10% |
| 10/31/2018 | $9.78 | $9.79 | $0.01 | 0.10% |
| 11/1/2018 | $10.25 | $10.26 | $0.01 | 0.10% |
| 11/2/2018 | $10.52 | $10.53 | $0.01 | 0.10% |
| 11/5/2018 | $10.45 | $10.46 | $0.01 | 0.10% |
| 11/6/2018 | $10.44 | $10.45 | $0.01 | 0.10% |
| 11/7/2018 | $10.61 | $10.62 | $0.01 | 0.09% |
| 11/8/2018 | $10.33 | $10.34 | $0.01 | 0.10% |
| 11/9/2018 | $10.11 | $10.12 | $0.01 | 0.10% |
| 11/12/2018 | $9.72 | $9.73 | $0.01 | 0.10% |
| 11/13/2018 | $9.86 | $9.87 | $0.01 | 0.10% |
| 11/14/2018 | $9.86 | $9.87 | $0.01 | 0.10% |
| 11/15/2018 | $9.89 | $9.90 | $0.01 | 0.10% |
| 11/16/2018 | $9.81 | $9.82 | $0.01 | 0.10% |
| 11/19/2018 | $9.77 | $9.78 | $0.01 | 0.10% |
| 11/20/2018 | $9.22 | $9.23 | $0.01 | 0.11% |
| 11/21/2018 | $9.43 | $9.44 | $0.01 | 0.11% |
| 11/23/2018 | $9.25 | $9.26 | $0.01 | 0.11% |
| 11/26/2018 | $9.73 | $9.74 | $0.01 | 0.10% |
| 11/27/2018 | $9.83 | $9.84 | $0.01 | 0.10% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/28/2018 | $9.88 | $9.89 | $0.01 | 0.10% |
| 11/29/2018 | $9.41 | $9.42 | $0.01 | 0.11% |
| 11/30/2018 | $9.16 | $9.17 | $0.01 | 0.11% |
| 12/3/2018 | $9.39 | $9.40 | $0.01 | 0.11% |
| 12/4/2018 | $9.05 | $9.06 | $0.01 | 0.11% |
| 12/6/2018 | $8.89 | $8.90 | $0.01 | 0.11% |
| 12/7/2018 | $8.73 | $8.74 | $0.01 | 0.11% |
| 12/10/2018 | $8.37 | $8.38 | $0.01 | 0.12% |
| 12/11/2018 | $8.33 | $8.34 | $0.01 | 0.12% |
| 12/12/2018 | $9.03 | $9.04 | $0.01 | 0.11% |
| 12/13/2018 | $8.87 | $8.88 | $0.01 | 0.11% |
| 12/14/2018 | $8.79 | $8.80 | $0.01 | 0.11% |
| 12/17/2018 | $8.59 | $8.60 | $0.01 | 0.12% |
| 12/18/2018 | $8.68 | $8.70 | $0.02 | 0.23% |
| 12/19/2018 | $8.36 | $8.37 | $0.01 | 0.12% |
| 12/20/2018 | $8.05 | $8.06 | $0.01 | 0.12% |
| 12/21/2018 | $7.86 | $7.87 | $0.01 | 0.13% |
| 12/24/2018 | $7.90 | $7.91 | $0.01 | 0.13% |
| 12/26/2018 | $8.16 | $8.17 | $0.01 | 0.12% |
| 12/27/2018 | $7.81 | $7.82 | $0.01 | 0.13% |
| 12/28/2018 | $8.04 | $8.05 | $0.01 | 0.12% |
| 12/31/2018 | $8.15 | $8.16 | $0.01 | 0.12% |
| 1/2/2019 | $8.19 | $8.20 | $0.01 | 0.12% |
| 1/3/2019 | $8.08 | $8.09 | $0.01 | 0.12% |
| 1/4/2019 | $8.52 | $8.53 | $0.01 | 0.12% |
| 1/7/2019 | $8.69 | $8.70 | $0.01 | 0.12% |
| 1/8/2019 | $8.74 | $8.75 | $0.01 | 0.11% |
| 1/9/2019 | $8.56 | $8.57 | $0.01 | 0.12% |
| 1/10/2019 | $8.61 | $8.62 | $0.01 | 0.12% |
| 1/11/2019 | $8.55 | $8.56 | $0.01 | 0.12% |
| 1/14/2019 | $8.57 | $8.58 | $0.01 | 0.12% |
| 1/15/2019 | $8.62 | $8.63 | $0.01 | 0.12% |
| 1/16/2019 | $9.30 | $9.31 | $0.01 | 0.11% |
| 1/17/2019 | $8.91 | $8.92 | $0.01 | 0.11% |
| 1/18/2019 | $9.13 | $9.14 | $0.01 | 0.11% |
| 1/22/2019 | $8.84 | $8.85 | $0.01 | 0.11% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/23/2019 | $9.04 | $9.05 | $0.01 | 0.11% |
| 1/24/2019 | $8.85 | $8.86 | $0.01 | 0.11% |
| 1/25/2019 | $9.24 | $9.25 | $0.01 | 0.11% |
| 1/28/2019 | $9.26 | $9.27 | $0.01 | 0.11% |
| 1/29/2019 | $9.23 | $9.24 | $0.01 | 0.11% |
| 1/30/2019 | $9.28 | $9.29 | $0.01 | 0.11% |
| 1/31/2019 | $8.87 | $8.88 | $0.01 | 0.11% |
| 2/1/2019 | $8.84 | $8.85 | $0.01 | 0.11% |
| 2/4/2019 | $8.79 | $8.80 | $0.01 | 0.11% |
| 2/5/2019 | $8.89 | $8.90 | $0.01 | 0.11% |
| 2/6/2019 | $8.95 | $8.96 | $0.01 | 0.11% |
| 2/7/2019 | $8.36 | $8.38 | $0.02 | 0.24% |
| 2/8/2019 | $8.19 | $8.20 | $0.01 | 0.12% |
| 2/11/2019 | $8.32 | $8.33 | $0.01 | 0.12% |
| 2/12/2019 | $8.53 | $8.54 | $0.01 | 0.12% |
| 2/13/2019 | $8.53 | $8.54 | $0.01 | 0.12% |
| 2/14/2019 | $8.33 | $8.34 | $0.01 | 0.12% |
| 2/15/2019 | $8.79 | $8.80 | $0.01 | 0.11% |
| 2/19/2019 | $8.60 | $8.61 | $0.01 | 0.12% |
| 2/20/2019 | $8.73 | $8.74 | $0.01 | 0.11% |
| 2/21/2019 | $8.65 | $8.66 | $0.01 | 0.12% |
| 2/22/2019 | $8.64 | $8.65 | $0.01 | 0.12% |
| 2/25/2019 | $8.76 | $8.77 | $0.01 | 0.11% |
| 2/26/2019 | $8.91 | $8.92 | $0.01 | 0.11% |
| 2/27/2019 | $9.10 | $9.11 | $0.01 | 0.11% |
| 2/28/2019 | $9.24 | $9.25 | $0.01 | 0.11% |
| 3/1/2019 | $9.28 | $9.29 | $0.01 | 0.11% |
| 3/4/2019 | $9.19 | $9.20 | $0.01 | 0.11% |
| 3/5/2019 | $9.15 | $9.16 | $0.01 | 0.11% |
| 3/6/2019 | $9.17 | $9.18 | $0.01 | 0.11% |
| 3/7/2019 | $8.66 | $8.67 | $0.01 | 0.12% |
| 3/8/2019 | $8.64 | $8.65 | $0.01 | 0.12% |
| 3/11/2019 | $9.10 | $9.11 | $0.01 | 0.11% |
| 3/12/2019 | $8.84 | $8.85 | $0.01 | 0.11% |
| 3/13/2019 | $9.05 | $9.06 | $0.01 | 0.11% |
| 3/14/2019 | $8.90 | $8.91 | $0.01 | 0.11% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/15/2019 | $8.87 | $8.88 | $0.01 | 0.11% |
| 3/18/2019 | $9.25 | $9.26 | $0.01 | 0.11% |
| 3/19/2019 | $9.03 | $9.04 | $0.01 | 0.11% |
| 3/20/2019 | $8.77 | $8.78 | $0.01 | 0.11% |
| 3/21/2019 | $8.43 | $8.44 | $0.01 | 0.12% |
| 3/22/2019 | $8.21 | $8.22 | $0.01 | 0.12% |
| 3/25/2019 | $8.16 | $8.17 | $0.01 | 0.12% |
| 3/26/2019 | $8.27 | $8.28 | $0.01 | 0.12% |
| 3/27/2019 | $8.46 | $8.47 | $0.01 | 0.12% |
| 3/28/2019 | $8.17 | $8.18 | $0.01 | 0.12% |
| 3/29/2019 | $8.12 | $8.13 | $0.01 | 0.12% |
| 4/1/2019 | $8.54 | $8.55 | $0.01 | 0.12% |
| 4/2/2019 | $8.50 | $8.51 | $0.01 | 0.12% |
| 4/3/2019 | $8.58 | $8.59 | $0.01 | 0.12% |
| 4/4/2019 | $8.50 | $8.51 | $0.01 | 0.12% |
| 4/5/2019 | $8.35 | $8.36 | $0.01 | 0.12% |
| 4/8/2019 | $8.31 | $8.32 | $0.01 | 0.12% |
| 4/9/2019 | $8.23 | $8.24 | $0.01 | 0.12% |
| 4/10/2019 | $8.20 | $8.21 | $0.01 | 0.12% |
| 4/11/2019 | $8.39 | $8.40 | $0.01 | 0.12% |
| 4/12/2019 | $8.60 | $8.61 | $0.01 | 0.12% |
| 4/15/2019 | $8.63 | $8.64 | $0.01 | 0.12% |
| 4/16/2019 | $8.85 | $8.86 | $0.01 | 0.11% |
| 4/17/2019 | $8.92 | $8.93 | $0.01 | 0.11% |
| 4/18/2019 | $8.76 | $8.77 | $0.01 | 0.11% |
| 4/22/2019 | $8.75 | $8.76 | $0.01 | 0.11% |
| 4/23/2019 | $8.53 | $8.54 | $0.01 | 0.12% |
| 4/24/2019 | $8.50 | $8.51 | $0.01 | 0.12% |
| 4/25/2019 | $8.35 | $8.36 | $0.01 | 0.12% |
| 4/26/2019 | $8.19 | $8.20 | $0.01 | 0.12% |
| 4/29/2019 | $8.31 | $8.32 | $0.01 | 0.12% |
| 4/30/2019 | $8.27 | $8.28 | $0.01 | 0.12% |
| 5/1/2019 | $8.15 | $8.16 | $0.01 | 0.12% |
| 5/2/2019 | $8.23 | $8.23 | $0.00 | 0.00% |
| 5/3/2019 | $8.21 | $8.22 | $0.01 | 0.12% |
| 5/6/2019 | $8.10 | $8.11 | $0.01 | 0.12% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/7/2019 | $7.82 | $7.83 | $0.01 | 0.13% |
| 5/8/2019 | $7.86 | $7.87 | $0.01 | 0.13% |
| 5/9/2019 | $7.77 | $7.78 | $0.01 | 0.13% |
| 5/10/2019 | $7.87 | $7.88 | $0.01 | 0.13% |
| 5/13/2019 | $7.63 | $7.64 | $0.01 | 0.13% |
| 5/14/2019 | $7.67 | $7.68 | $0.01 | 0.13% |
| 5/15/2019 | $7.67 | $7.68 | $0.01 | 0.13% |
| 5/16/2019 | $7.65 | $7.66 | $0.01 | 0.13% |
| 5/17/2019 | $7.58 | $7.59 | $0.01 | 0.13% |
| 5/20/2019 | $7.42 | $7.43 | $0.01 | 0.13% |
| 5/21/2019 | $7.52 | $7.53 | $0.01 | 0.13% |
| 5/22/2019 | $7.34 | $7.35 | $0.01 | 0.14% |
| 5/23/2019 | $7.22 | $7.23 | $0.01 | 0.14% |
| 5/24/2019 | $7.18 | $7.19 | $0.01 | 0.14% |
| 5/28/2019 | $7.01 | $7.02 | $0.01 | 0.14% |
| 5/29/2019 | $6.91 | $6.92 | $0.01 | 0.14% |
| 5/30/2019 | $6.90 | $6.91 | $0.01 | 0.14% |
| 5/31/2019 | $6.76 | $6.77 | $0.01 | 0.15% |
| 6/3/2019 | $6.73 | $6.74 | $0.01 | 0.15% |
| 6/4/2019 | $7.06 | $7.07 | $0.01 | 0.14% |
| 6/5/2019 | $6.91 | $6.92 | $0.01 | 0.14% |
| 6/6/2019 | $6.74 | $6.75 | $0.01 | 0.15% |
| 6/7/2019 | $6.76 | $6.77 | $0.01 | 0.15% |
| 6/10/2019 | $6.88 | $6.89 | $0.01 | 0.15% |
| 6/11/2019 | $6.98 | $6.99 | $0.01 | 0.14% |
| 6/12/2019 | $6.88 | $6.89 | $0.01 | 0.15% |
| 6/13/2019 | $6.86 | $6.87 | $0.01 | 0.15% |
| 6/14/2019 | $6.79 | $6.80 | $0.01 | 0.15% |
| 6/17/2019 | $6.81 | $6.82 | $0.01 | 0.15% |
| 6/18/2019 | $7.07 | $7.08 | $0.01 | 0.14% |
| 6/19/2019 | $7.17 | $7.18 | $0.01 | 0.14% |
| 6/20/2019 | $7.16 | $7.17 | $0.01 | 0.14% |
| 6/21/2019 | $7.18 | $7.19 | $0.01 | 0.14% |
| 6/24/2019 | $7.10 | $7.11 | $0.01 | 0.14% |
| 6/25/2019 | $7.12 | $7.13 | $0.01 | 0.14% |
| 6/26/2019 | $7.37 | $7.38 | $0.01 | 0.14% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/27/2019 | $7.54 | $7.55 | $0.01 | 0.13% |
| 6/28/2019 | $7.62 | $7.63 | $0.01 | 0.13% |
| 7/1/2019 | $7.64 | $7.65 | $0.01 | 0.13% |
| 7/2/2019 | $7.59 | $7.60 | $0.01 | 0.13% |
| 7/3/2019 | $7.80 | $7.81 | $0.01 | 0.13% |
| 7/5/2019 | $8.02 | $8.03 | $0.01 | 0.12% |
| 7/8/2019 | $7.54 | $7.55 | $0.01 | 0.13% |
| 7/9/2019 | $7.28 | $7.29 | $0.01 | 0.14% |
| 7/10/2019 | $7.39 | $7.40 | $0.01 | 0.14% |
| 7/11/2019 | $7.47 | $7.48 | $0.01 | 0.13% |
| 7/12/2019 | $7.66 | $7.67 | $0.01 | 0.13% |
| 7/15/2019 | $7.77 | $7.78 | $0.01 | 0.13% |
| 7/16/2019 | $7.97 | $7.98 | $0.01 | 0.13% |
| 7/17/2019 | $7.88 | $7.89 | $0.01 | 0.13% |
| 7/18/2019 | $7.93 | $7.94 | $0.01 | 0.13% |
| 7/19/2019 | $7.72 | $7.73 | $0.01 | 0.13% |
| 7/22/2019 | $7.79 | $7.80 | $0.01 | 0.13% |
| 7/23/2019 | $7.95 | $7.96 | $0.01 | 0.13% |
| 7/24/2019 | $7.90 | $7.91 | $0.01 | 0.13% |
| 7/25/2019 | $7.89 | $7.90 | $0.01 | 0.13% |
| 7/26/2019 | $7.93 | $7.94 | $0.01 | 0.13% |
| 7/29/2019 | $7.83 | $7.84 | $0.01 | 0.13% |
| 7/30/2019 | $7.74 | $7.75 | $0.01 | 0.13% |
| 7/31/2019 | $7.81 | $7.82 | $0.01 | 0.13% |
| 8/1/2019 | $7.60 | $7.61 | $0.01 | 0.13% |
| 8/2/2019 | $7.88 | $7.89 | $0.01 | 0.13% |
| 8/5/2019 | $7.65 | $7.66 | $0.01 | 0.13% |
| 8/6/2019 | $7.63 | $7.64 | $0.01 | 0.13% |
| 8/7/2019 | $7.46 | $7.47 | $0.01 | 0.13% |
| 8/8/2019 | $7.66 | $7.67 | $0.01 | 0.13% |
| 8/9/2019 | $7.53 | $7.54 | $0.01 | 0.13% |
| 8/12/2019 | $6.94 | $6.95 | $0.01 | 0.14% |
| 8/13/2019 | $7.20 | $7.21 | $0.01 | 0.14% |
| 8/14/2019 | $6.70 | $6.71 | $0.01 | 0.15% |
| 8/15/2019 | $6.44 | $6.45 | $0.01 | 0.16% |
| 8/16/2019 | $6.94 | $6.95 | $0.01 | 0.14% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/19/2019 | $7.05 | $7.06 | $0.01 | 0.14% |
| 8/20/2019 | $6.98 | $6.99 | $0.01 | 0.14% |
| 8/21/2019 | $7.01 | $7.02 | $0.01 | 0.14% |
| 8/22/2019 | $7.17 | $7.18 | $0.01 | 0.14% |
| 8/23/2019 | $6.97 | $6.98 | $0.01 | 0.14% |
| 8/26/2019 | $7.07 | $7.08 | $0.01 | 0.14% |
| 8/27/2019 | $7.13 | $7.14 | $0.01 | 0.14% |
| 8/28/2019 | $7.15 | $7.16 | $0.01 | 0.14% |
| 8/29/2019 | $7.22 | $7.23 | $0.01 | 0.14% |
| 8/30/2019 | $7.25 | $7.26 | $0.01 | 0.14% |
| 9/3/2019 | $7.30 | $7.31 | $0.01 | 0.14% |
| 9/4/2019 | $7.47 | $7.48 | $0.01 | 0.13% |
| 9/5/2019 | $7.81 | $7.82 | $0.01 | 0.13% |
| 9/6/2019 | $7.84 | $7.85 | $0.01 | 0.13% |
| 9/9/2019 | $8.13 | $8.14 | $0.01 | 0.12% |
| 9/10/2019 | $8.29 | $8.30 | $0.01 | 0.12% |
| 9/11/2019 | $8.28 | $8.29 | $0.01 | 0.12% |
| 9/12/2019 | $8.32 | $8.33 | $0.01 | 0.12% |
| 9/13/2019 | $8.44 | $8.45 | $0.01 | 0.12% |
| 9/16/2019 | $8.24 | $8.25 | $0.01 | 0.12% |
| 9/17/2019 | $8.18 | $8.19 | $0.01 | 0.12% |
| 9/18/2019 | $8.05 | $8.06 | $0.01 | 0.12% |
| 9/19/2019 | $8.07 | $8.08 | $0.01 | 0.12% |
| 9/20/2019 | $7.99 | $8.00 | $0.01 | 0.13% |
| 9/23/2019 | $7.77 | $7.78 | $0.01 | 0.13% |
| 9/24/2019 | $7.57 | $7.58 | $0.01 | 0.13% |
| 9/25/2019 | $7.58 | $7.59 | $0.01 | 0.13% |
| 9/26/2019 | $7.41 | $7.42 | $0.01 | 0.13% |
| 9/27/2019 | $7.55 | $7.56 | $0.01 | 0.13% |
| 9/30/2019 | $7.49 | $7.50 | $0.01 | 0.13% |
| 10/1/2019 | $7.25 | $7.26 | $0.01 | 0.14% |
| 10/2/2019 | $7.19 | $7.20 | $0.01 | 0.14% |
| 10/3/2019 | $7.16 | $7.17 | $0.01 | 0.14% |
| 10/4/2019 | $7.19 | $7.20 | $0.01 | 0.14% |
| 10/7/2019 | $7.08 | $7.09 | $0.01 | 0.14% |
| 10/8/2019 | $6.92 | $6.93 | $0.01 | 0.14% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/9/2019 | $6.94 | $6.95 | $0.01 | 0.14% |
| 10/10/2019 | $7.13 | $7.14 | $0.01 | 0.14% |
| 10/11/2019 | $7.47 | $7.48 | $0.01 | 0.13% |
| 10/14/2019 | $7.55 | $7.56 | $0.01 | 0.13% |
| 10/15/2019 | $7.78 | $7.79 | $0.01 | 0.13% |
| 10/16/2019 | $7.84 | $7.85 | $0.01 | 0.13% |
| 10/17/2019 | $7.90 | $7.91 | $0.01 | 0.13% |
| 10/18/2019 | $7.93 | $7.94 | $0.01 | 0.13% |
| 10/21/2019 | $8.08 | $8.09 | $0.01 | 0.12% |
| 10/22/2019 | $7.91 | $7.92 | $0.01 | 0.13% |
| 10/23/2019 | $7.99 | $8.00 | $0.01 | 0.13% |
| 10/24/2019 | $7.89 | $7.90 | $0.01 | 0.13% |
| 10/25/2019 | $7.96 | $7.97 | $0.01 | 0.13% |
| 10/28/2019 | $8.04 | $8.05 | $0.01 | 0.12% |
| 10/29/2019 | $7.97 | $7.98 | $0.01 | 0.13% |
| 10/30/2019 | $7.37 | $7.38 | $0.01 | 0.14% |
| 10/31/2019 | $7.25 | $7.26 | $0.01 | 0.14% |
| 11/1/2019 | $7.37 | $7.38 | $0.01 | 0.14% |
| 11/4/2019 | $7.65 | $7.66 | $0.01 | 0.13% |
| 11/5/2019 | $7.61 | $7.62 | $0.01 | 0.13% |
| 11/6/2019 | $7.64 | $7.65 | $0.01 | 0.13% |
| 11/7/2019 | $7.76 | $7.77 | $0.01 | 0.13% |
| 11/8/2019 | $7.62 | $7.63 | $0.01 | 0.13% |
| 11/11/2019 | $7.60 | $7.61 | $0.01 | 0.13% |
| 11/12/2019 | $7.63 | $7.64 | $0.01 | 0.13% |
| 11/13/2019 | $7.29 | $7.30 | $0.01 | 0.14% |
| 11/14/2019 | $7.21 | $7.22 | $0.01 | 0.14% |
| 11/15/2019 | $7.30 | $7.31 | $0.01 | 0.14% |
| 11/18/2019 | $7.34 | $7.35 | $0.01 | 0.14% |
| 11/19/2019 | $7.33 | $7.34 | $0.01 | 0.14% |
| 11/20/2019 | $7.29 | $7.30 | $0.01 | 0.14% |
| 11/21/2019 | $7.38 | $7.39 | $0.01 | 0.14% |
| 11/22/2019 | $7.35 | $7.36 | $0.01 | 0.14% |
| 11/25/2019 | $7.37 | $7.38 | $0.01 | 0.14% |
| 11/26/2019 | $7.28 | $7.29 | $0.01 | 0.14% |
| 11/27/2019 | $7.35 | $7.36 | $0.01 | 0.14% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/29/2019 | $7.20 | $7.21 | $0.01 | 0.14% |
| 12/2/2019 | $7.18 | $7.19 | $0.01 | 0.14% |
| 12/3/2019 | $7.06 | $7.07 | $0.01 | 0.14% |
| 12/4/2019 | $7.17 | $7.18 | $0.01 | 0.14% |
| 12/5/2019 | $7.17 | $7.18 | $0.01 | 0.14% |
| 12/6/2019 | $7.22 | $7.23 | $0.01 | 0.14% |
| 12/9/2019 | $7.21 | $7.22 | $0.01 | 0.14% |
| 12/10/2019 | $7.18 | $7.19 | $0.01 | 0.14% |
| 12/11/2019 | $7.26 | $7.27 | $0.01 | 0.14% |
| 12/12/2019 | $7.57 | $7.58 | $0.01 | 0.13% |
| 12/13/2019 | $7.47 | $7.48 | $0.01 | 0.13% |
| 12/16/2019 | $7.69 | $7.70 | $0.01 | 0.13% |
| 12/17/2019 | $7.80 | $7.81 | $0.01 | 0.13% |
| 12/18/2019 | $7.75 | $7.76 | $0.01 | 0.13% |
| 12/19/2019 | $7.88 | $7.89 | $0.01 | 0.13% |
| 12/20/2019 | $7.77 | $7.78 | $0.01 | 0.13% |
| 12/23/2019 | $7.66 | $7.67 | $0.01 | 0.13% |
| 12/24/2019 | $7.62 | $7.63 | $0.01 | 0.13% |
| 12/26/2019 | $7.65 | $7.66 | $0.01 | 0.13% |
| 12/27/2019 | $7.69 | $7.70 | $0.01 | 0.13% |
| 12/30/2019 | $7.74 | $7.75 | $0.01 | 0.13% |
| 12/31/2019 | $7.77 | $7.78 | $0.01 | 0.13% |
| 1/2/2020 | $8.31 | $8.32 | $0.01 | 0.12% |
| 1/3/2020 | $8.11 | $8.12 | $0.01 | 0.12% |
| 1/6/2020 | $8.05 | $8.06 | $0.01 | 0.12% |
| 1/7/2020 | $8.24 | $8.25 | $0.01 | 0.12% |
| 1/8/2020 | $8.56 | $8.57 | $0.01 | 0.12% |
| 1/9/2020 | $8.60 | $8.61 | $0.01 | 0.12% |
| 1/10/2020 | $8.51 | $8.52 | $0.01 | 0.12% |
| 1/13/2020 | $8.47 | $8.48 | $0.01 | 0.12% |
| 1/14/2020 | $8.57 | $8.58 | $0.01 | 0.12% |
| 1/15/2020 | $8.41 | $8.42 | $0.01 | 0.12% |
| 1/16/2020 | $8.53 | $8.54 | $0.01 | 0.12% |
| 1/17/2020 | $8.42 | $8.43 | $0.01 | 0.12% |
| 1/21/2020 | $8.27 | $8.28 | $0.01 | 0.12% |
| 1/22/2020 | $8.40 | $8.41 | $0.01 | 0.12% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/23/2020 | $8.55 | $8.56 | $0.01 | 0.12% |
| 1/24/2020 | $8.56 | $8.57 | $0.01 | 0.12% |
| 1/27/2020 | $8.53 | $8.54 | $0.01 | 0.12% |
| 1/28/2020 | $8.66 | $8.67 | $0.01 | 0.12% |
| 1/29/2020 | $8.76 | $8.77 | $0.01 | 0.11% |
| 1/30/2020 | $9.28 | $9.29 | $0.01 | 0.11% |
| 1/31/2020 | $9.14 | $9.15 | $0.01 | 0.11% |
| 2/3/2020 | $8.96 | $8.97 | $0.01 | 0.11% |
| 2/4/2020 | $8.99 | $9.00 | $0.01 | 0.11% |
| 2/5/2020 | $9.11 | $9.12 | $0.01 | 0.11% |
| 2/6/2020 | $10.35 | $10.36 | $0.01 | 0.10% |
| 2/7/2020 | $10.40 | $10.41 | $0.01 | 0.10% |
| 2/10/2020 | $10.31 | $10.32 | $0.01 | 0.10% |
| 2/11/2020 | $10.50 | $10.51 | $0.01 | 0.10% |
| 2/12/2020 | $10.85 | $10.86 | $0.01 | 0.09% |
| 2/13/2020 | $11.02 | $11.03 | $0.01 | 0.09% |
| 2/14/2020 | $11.03 | $11.04 | $0.01 | 0.09% |
| 2/18/2020 | $10.71 | $10.72 | $0.01 | 0.09% |
| 2/19/2020 | $10.67 | $10.68 | $0.01 | 0.09% |
| 2/20/2020 | $10.67 | $10.68 | $0.01 | 0.09% |
| 2/21/2020 | $10.24 | $10.25 | $0.01 | 0.10% |
| 2/24/2020 | $9.64 | $9.65 | $0.01 | 0.10% |
| 2/25/2020 | $9.33 | $9.34 | $0.01 | 0.11% |
| 2/26/2020 | $9.44 | $9.45 | $0.01 | 0.11% |
| 2/27/2020 | $8.98 | $8.99 | $0.01 | 0.11% |
| 2/28/2020 | $8.72 | $8.80 | $0.08 | 0.91% |
| 3/2/2020 | $8.59 | $8.60 | $0.01 | 0.12% |
| 3/3/2020 | $8.13 | $8.14 | $0.01 | 0.12% |
| 3/4/2020 | $8.20 | $8.21 | $0.01 | 0.12% |
| 3/5/2020 | $7.75 | $7.76 | $0.01 | 0.13% |
| 3/6/2020 | $7.58 | $7.59 | $0.01 | 0.13% |
| 3/9/2020 | $6.60 | $6.61 | $0.01 | 0.15% |
| 3/10/2020 | $6.96 | $6.97 | $0.01 | 0.14% |
| 3/11/2020 | $6.50 | $6.51 | $0.01 | 0.15% |
| 3/12/2020 | $5.52 | $5.53 | $0.01 | 0.18% |
| 3/13/2020 | $5.97 | $5.98 | $0.01 | 0.17% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB<br>Spread ($) | NYSE Sample<br>Spread ($) | DB<br>Spread (%) | NYSE Sample<br>Spread (%) |
|---|---|---|---|---|
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/16/2020 | $5.47 | $5.48 | $0.01 | 0.18% |
| 3/17/2020 | $5.78 | $5.79 | $0.01 | 0.17% |
| 3/18/2020 | $5.56 | $5.57 | $0.01 | 0.18% |
| 3/19/2020 | $5.86 | $5.87 | $0.01 | 0.17% |
| 3/20/2020 | $5.75 | $5.76 | $0.01 | 0.17% |
| 3/23/2020 | $5.84 | $5.85 | $0.01 | 0.17% |
| 3/24/2020 | $6.58 | $6.59 | $0.01 | 0.15% |
| 3/25/2020 | $6.88 | $6.89 | $0.01 | 0.15% |
| 3/26/2020 | $6.99 | $7.00 | $0.01 | 0.14% |
| 3/27/2020 | $6.46 | $6.47 | $0.01 | 0.15% |
| 3/30/2020 | $6.51 | $6.52 | $0.01 | 0.15% |
| 3/31/2020 | $6.42 | $6.43 | $0.01 | 0.16% |
| 4/1/2020 | $5.95 | $5.96 | $0.01 | 0.17% |
| 4/2/2020 | $6.02 | $6.03 | $0.01 | 0.17% |
| 4/3/2020 | $5.89 | $5.90 | $0.01 | 0.17% |
| 4/6/2020 | $6.38 | $6.39 | $0.01 | 0.16% |
| 4/7/2020 | $6.64 | $6.65 | $0.01 | 0.15% |
| 4/8/2020 | $6.53 | $6.54 | $0.01 | 0.15% |
| 4/9/2020 | $6.69 | $6.70 | $0.01 | 0.15% |
| 4/13/2020 | $6.51 | $6.52 | $0.01 | 0.15% |
| 4/14/2020 | $6.84 | $6.85 | $0.01 | 0.15% |
| 4/15/2020 | $6.23 | $6.24 | $0.01 | 0.16% |
| 4/16/2020 | $6.22 | $6.23 | $0.01 | 0.16% |
| 4/17/2020 | $6.54 | $6.55 | $0.01 | 0.15% |
| 4/20/2020 | $6.33 | $6.34 | $0.01 | 0.16% |
| 4/21/2020 | $6.08 | $6.09 | $0.01 | 0.16% |
| 4/22/2020 | $6.08 | $6.09 | $0.01 | 0.16% |
| 4/23/2020 | $6.17 | $6.18 | $0.01 | 0.16% |
| 4/24/2020 | $5.94 | $5.95 | $0.01 | 0.17% |
| 4/27/2020 | $6.68 | $6.69 | $0.01 | 0.15% |
| 4/28/2020 | $6.85 | $6.86 | $0.01 | 0.15% |
| 4/29/2020 | $7.67 | $7.68 | $0.01 | 0.13% |
| 4/30/2020 | $7.41 | $7.42 | $0.01 | 0.13% |
| 5/1/2020 | $7.15 | $7.16 | $0.01 | 0.14% |
| 5/4/2020 | $7.05 | $7.06 | $0.01 | 0.14% |
| 5/5/2020 | $6.97 | $6.98 | $0.01 | 0.14% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/6/2020 | $6.80 | $6.81 | $0.01 | 0.15% |
| 5/7/2020 | $6.99 | $7.00 | $0.01 | 0.14% |
| 5/8/2020 | $7.13 | $7.14 | $0.01 | 0.14% |
| 5/11/2020 | $6.93 | $6.94 | $0.01 | 0.14% |
| 5/12/2020 | $6.90 | $6.91 | $0.01 | 0.14% |
| 5/13/2020 | $6.60 | $6.61 | $0.01 | 0.15% |
| 5/14/2020 | $6.65 | $6.66 | $0.01 | 0.15% |
| 5/15/2020 | $6.44 | $6.45 | $0.01 | 0.16% |
| 5/18/2020 | $7.12 | $7.13 | $0.01 | 0.14% |
| 5/19/2020 | $7.06 | $7.07 | $0.01 | 0.14% |
| 5/20/2020 | $7.50 | $7.51 | $0.01 | 0.13% |
| 5/21/2020 | $7.35 | $7.36 | $0.01 | 0.14% |
| 5/22/2020 | $7.32 | $7.33 | $0.01 | 0.14% |
| 5/26/2020 | $8.20 | $8.21 | $0.01 | 0.12% |
| 5/27/2020 | $8.67 | $8.68 | $0.01 | 0.12% |
| 5/28/2020 | $8.49 | $8.50 | $0.01 | 0.12% |
| 5/29/2020 | $8.40 | $8.41 | $0.01 | 0.12% |
| 6/1/2020 | $8.68 | $8.69 | $0.01 | 0.12% |
| 6/2/2020 | $8.89 | $8.90 | $0.01 | 0.11% |
| 6/3/2020 | $9.21 | $9.22 | $0.01 | 0.11% |
| 6/4/2020 | $9.48 | $9.49 | $0.01 | 0.11% |
| 6/5/2020 | $9.69 | $9.70 | $0.01 | 0.10% |
| 6/8/2020 | $10.20 | $10.21 | $0.01 | 0.10% |
| 6/9/2020 | $9.81 | $9.82 | $0.01 | 0.10% |
| 6/10/2020 | $9.78 | $9.79 | $0.01 | 0.10% |
| 6/11/2020 | $9.00 | $9.01 | $0.01 | 0.11% |
| 6/12/2020 | $9.38 | $9.39 | $0.01 | 0.11% |
| 6/15/2020 | $9.47 | $9.48 | $0.01 | 0.11% |
| 6/16/2020 | $9.55 | $9.56 | $0.01 | 0.10% |
| 6/17/2020 | $9.34 | $9.35 | $0.01 | 0.11% |
| 6/18/2020 | $9.24 | $9.25 | $0.01 | 0.11% |
| 6/19/2020 | $9.21 | $9.22 | $0.01 | 0.11% |
| 6/22/2020 | $9.34 | $9.35 | $0.01 | 0.11% |
| 6/23/2020 | $9.55 | $9.56 | $0.01 | 0.10% |
| 6/24/2020 | $9.12 | $9.13 | $0.01 | 0.11% |
| 6/25/2020 | $9.57 | $9.58 | $0.01 | 0.10% |

**Exhibit 10A**

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 6/26/2020 | $8.99 | $9.00 | $0.01 | 0.11% |
| 6/29/2020 | $9.45 | $9.46 | $0.01 | 0.11% |
| 6/30/2020 | $9.52 | $9.53 | $0.01 | 0.10% |
| 7/1/2020 | $9.31 | $9.32 | $0.01 | 0.11% |
| 7/2/2020 | $9.53 | $9.54 | $0.01 | 0.10% |
| 7/6/2020 | $9.94 | $9.95 | $0.01 | 0.10% |
| 7/7/2020 | $9.82 | $9.83 | $0.01 | 0.10% |
| 7/8/2020 | $9.99 | $10.00 | $0.01 | 0.10% |
| 7/9/2020 | $9.72 | $9.73 | $0.01 | 0.10% |
| 7/10/2020 | $10.09 | $10.10 | $0.01 | 0.10% |
| 7/13/2020 | $9.73 | $9.74 | $0.01 | 0.10% |
| 7/14/2020 | $10.01 | $10.02 | $0.01 | 0.10% |
| 7/15/2020 | $10.18 | $10.19 | $0.01 | 0.10% |
| 7/16/2020 | $10.03 | $10.04 | $0.01 | 0.10% |
| 7/17/2020 | $9.96 | $9.97 | $0.01 | 0.10% |
| 7/20/2020 | $10.17 | $10.18 | $0.01 | 0.10% |
| 7/21/2020 | $9.73 | $9.74 | $0.01 | 0.10% |
| 7/22/2020 | $9.83 | $9.84 | $0.01 | 0.10% |
| 7/23/2020 | $9.62 | $9.63 | $0.01 | 0.10% |
| 7/24/2020 | $9.60 | $9.61 | $0.01 | 0.10% |
| 7/27/2020 | $9.54 | $9.55 | $0.01 | 0.10% |
| 7/28/2020 | $9.44 | $9.45 | $0.01 | 0.11% |
| 7/29/2020 | $9.21 | $9.22 | $0.01 | 0.11% |
| 7/30/2020 | $9.00 | $9.01 | $0.01 | 0.11% |
| 7/31/2020 | $8.92 | $8.93 | $0.01 | 0.11% |
| 8/3/2020 | $9.22 | $9.23 | $0.01 | 0.11% |
| 8/4/2020 | $9.24 | $9.25 | $0.01 | 0.11% |
| 8/5/2020 | $9.34 | $9.35 | $0.01 | 0.11% |
| 8/6/2020 | $9.22 | $9.23 | $0.01 | 0.11% |
| 8/7/2020 | $9.21 | $9.22 | $0.01 | 0.11% |
| 8/10/2020 | $9.41 | $9.42 | $0.01 | 0.11% |
| 8/11/2020 | $9.56 | $9.57 | $0.01 | 0.10% |
| 8/12/2020 | $9.69 | $9.70 | $0.01 | 0.10% |
| 8/13/2020 | $9.55 | $9.56 | $0.01 | 0.10% |
| 8/14/2020 | $9.52 | $9.53 | $0.01 | 0.10% |
| 8/17/2020 | $9.46 | $9.47 | $0.01 | 0.11% |

# Exhibit 10A

## Deutsche Bank AG (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | DB | NYSE Sample | DB | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.04 | 0.10% | 0.12% |
| **Median** | $0.01 | $0.03 | 0.10% | 0.09% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/18/2020 | $9.39 | $9.40 | $0.01 | 0.11% |
| 8/19/2020 | $9.53 | $9.54 | $0.01 | 0.10% |
| 8/20/2020 | $9.34 | $9.35 | $0.01 | 0.11% |
| 8/21/2020 | $9.17 | $9.18 | $0.01 | 0.11% |
| 8/24/2020 | $9.59 | $9.60 | $0.01 | 0.10% |
| 8/25/2020 | $9.64 | $9.65 | $0.01 | 0.10% |
| 8/26/2020 | $9.80 | $9.81 | $0.01 | 0.10% |
| 8/27/2020 | $9.72 | $9.73 | $0.01 | 0.10% |
| 8/28/2020 | $9.88 | $9.89 | $0.01 | 0.10% |
| 8/31/2020 | $9.52 | $9.53 | $0.01 | 0.10% |
| 9/1/2020 | $9.52 | $9.53 | $0.01 | 0.10% |
| 9/2/2020 | $9.44 | $9.45 | $0.01 | 0.11% |
| 9/3/2020 | $9.29 | $9.30 | $0.01 | 0.11% |
| 9/4/2020 | $9.72 | $9.73 | $0.01 | 0.10% |
| 9/8/2020 | $9.40 | $9.41 | $0.01 | 0.11% |
| 9/9/2020 | $9.41 | $9.42 | $0.01 | 0.11% |
| 9/10/2020 | $9.35 | $9.36 | $0.01 | 0.11% |
| 9/11/2020 | $9.25 | $9.26 | $0.01 | 0.11% |
| 9/14/2020 | $9.33 | $9.34 | $0.01 | 0.11% |
| 9/15/2020 | $9.10 | $9.11 | $0.01 | 0.11% |
| 9/16/2020 | $9.29 | $9.30 | $0.01 | 0.11% |
| 9/17/2020 | $9.24 | $9.25 | $0.01 | 0.11% |
| 9/18/2020 | $9.08 | $9.09 | $0.01 | 0.11% |

**Exhibit 10B**

## Deutsche Bank AG (US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| ANF US Equity | ABERCROMBIE & FI |
| WMS US Equity | ADVANCED DRAINAG |
| AER US Equity | AERCAP HOLDINGS |
| AJRD US Equity | AEROJET ROCKETDY |
| Y US Equity | ALLEGHANY CORP |
| ATI US Equity | ALLEGHENY TECH |
| AEL US Equity | AMER EQUITY INVT |
| AMN US Equity | AMN HEALTHCARE |
| AON US Equity | AON PLC-CLASS A |
| AIT US Equity | APPLIED INDU TEC |
| AROC US Equity | ARCHROCK INC |
| AORT US Equity | ARTIVION INC |
| ASH US Equity | ASHLAND GLOBAL H |
| ATTO US Equity | ATENTO SA |
| ALV US Equity | AUTOLIV INC |
| AXS US Equity | AXIS CAPITAL |
| BVH US Equity | BLUEGREEN VACATI |
| BCO US Equity | BRINK'S CO/THE |
| BMY US Equity | BRISTOL-MYER SQB |
| CADE US Equity | CADENCE BANK |
| CHGG US Equity | CHEGG INC |
| CGA US Equity | CHINA GREEN AGRI |
| C US Equity | CITIGROUP INC |
| CLW US Equity | CLEARWATER |
| CLF US Equity | CLEVELAND-CLIFFS |
| DLX US Equity | DELUXE CORP |
| DSX US Equity | DIANA SHIPPING I |
| DFIN US Equity | DONNELLEY FINANC |
| DOV US Equity | DOVER CORP |
| DD US Equity | DUPONT DE NEMOUR |
| DY US Equity | DYCOM INDS |
| KODK US Equity | EASTMAN KODAK CO |
| ETN US Equity | EATON CORP PLC |
| EXPR US Equity | EXPRESS INC |
| RACE US Equity | FERRARI NV |
| FCF US Equity | FIRST COMMON FIN |
| FLO US Equity | FLOWERS FOODS |
| FNB US Equity | FNB CORP |
| FL US Equity | FOOT LOCKER INC |
| F US Equity | FORD MOTOR CO |
| BEN US Equity | FRANKLIN RES INC |
| FSK US Equity | FS KKR CAPITAL C |

**Exhibit 10B**

# Deutsche Bank AG (US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| GCP US Equity | GCP APPLIED TECH |
| GM US Equity | GENERAL MOTORS C |
| HAL US Equity | HALLIBURTON CO |
| HLX US Equity | HELIX ENERGY SOL |
| HRTG US Equity | HERITAGE INSURAN |
| HD US Equity | HOME DEPOT INC |
| HII US Equity | HUNTINGTON INGAL |
| NGVT US Equity | INGEVITY CORP |
| SJM US Equity | JM SMUCKER CO |
| KNX US Equity | KNIGHT-SWIFT TRA |
| KR US Equity | KROGER CO |
| LPI US Equity | LAREDO PETROLEUM |
| LIN US Equity | LINDE PLC |
| LNN US Equity | LINDSAY CORP |
| LUMN US Equity | LUMEN TECHNOLOGI |
| MANU US Equity | MANCHESTER UNI-A |
| MAN US Equity | MANPOWERGROUP IN |
| MET US Equity | METLIFE INC |
| NFG US Equity | NATL FUEL GAS CO |
| NLS US Equity | NAUTILUS INC |
| NVGS US Equity | NAVIGATOR HOLDIN |
| NNI US Equity | NELNET INC-CL A |
| NEWR US Equity | NEW RELIC INC |
| NEU US Equity | NEWMARKET CORP |
| NEM US Equity | NEWMONT CORP |
| NEE US Equity | NEXTERA ENERGY |
| OXY US Equity | OCCIDENTAL PETE |
| OI US Equity | O-I GLASS INC |
| ODC US Equity | OIL DRI CORP |
| PFSI US Equity | PENNYMAC FINANCI |
| PCG US Equity | PG&E CORP |
| PJT US Equity | PJT PARTNERS - A |
| PRLB US Equity | PROTO LABS INC |
| DGX US Equity | QUEST DIAGNOSTIC |
| RYAM US Equity | RAYONIER ADV |
| ROK US Equity | ROCKWELL AUTOMAT |
| ROL US Equity | ROLLINS INC |
| RPM US Equity | RPM INTL INC |
| SBH US Equity | SALLY BEAUTY HOL |
| SAR US Equity | SARATOGA INVESTM |
| SXT US Equity | SENSIENT TECHNOL |
| SHW US Equity | SHERWIN-WILLIAMS |

**Exhibit 10B**

# Deutsche Bank AG (US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| TSLX US Equity | SIXTH STREET SPE |
| TRC US Equity | TEJON RANCH CO |
| TFX US Equity | TELEFLEX INC |
| TJX US Equity | TJX COS INC |
| TR US Equity | TOOTSIE ROLL IND |
| TROX US Equity | TRONOX HOLDING-A |
| TWLO US Equity | TWILIO INC - A |
| UI US Equity | UBIQUITI INC |
| UGI US Equity | UGI CORP |
| UTL US Equity | UNITIL CORP |
| VSH US Equity | VISHAY INTERTECH |
| VST US Equity | VISTRA CORP |
| WTS US Equity | WATTS WATER TE-A |
| W US Equity | WAYFAIR INC- A |
| WFC US Equity | WELLS FARGO & CO |
| WWE US Equity | WORLD WRESTLIN-A |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 3/14/2017 | € 16.21 | € 16.23 | € 0.02 | 0.12% |
| 3/15/2017 | € 16.12 | € 16.31 | € 0.20 | 1.21% |
| 3/16/2017 | € 16.22 | € 16.27 | € 0.05 | 0.30% |
| 3/17/2017 | € 15.86 | € 15.90 | € 0.04 | 0.24% |
| 3/20/2017 | € 15.26 | € 15.28 | € 0.02 | 0.12% |
| 3/21/2017 | € 15.83 | € 15.87 | € 0.04 | 0.27% |
| 3/22/2017 | € 15.78 | € 15.83 | € 0.05 | 0.34% |
| 3/23/2017 | € 15.67 | € 15.72 | € 0.05 | 0.34% |
| 3/24/2017 | € 15.51 | € 15.56 | € 0.06 | 0.36% |
| 3/27/2017 | € 15.57 | € 15.63 | € 0.06 | 0.38% |
| 3/28/2017 | € 16.04 | € 16.11 | € 0.07 | 0.41% |
| 3/29/2017 | € 16.13 | € 16.22 | € 0.09 | 0.55% |
| 3/30/2017 | € 16.13 | € 16.20 | € 0.07 | 0.41% |
| 3/31/2017 | € 16.03 | € 16.11 | € 0.08 | 0.47% |
| 4/3/2017 | € 15.62 | € 15.64 | € 0.02 | 0.13% |
| 4/4/2017 | € 15.57 | € 15.61 | € 0.04 | 0.26% |
| 4/5/2017 | € 15.45 | € 15.55 | € 0.10 | 0.65% |
| 4/6/2017 | € 15.61 | € 15.62 | € 0.02 | 0.12% |
| 4/7/2017 | € 15.53 | € 15.59 | € 0.06 | 0.38% |
| 4/10/2017 | € 15.55 | € 15.58 | € 0.03 | 0.18% |
| 4/11/2017 | € 15.39 | € 15.40 | € 0.01 | 0.06% |
| 4/12/2017 | € 15.20 | € 15.22 | € 0.02 | 0.13% |
| 4/13/2017 | € 14.96 | € 15.00 | € 0.03 | 0.23% |
| 4/18/2017 | € 14.89 | € 14.91 | € 0.02 | 0.11% |
| 4/19/2017 | € 14.99 | € 15.02 | € 0.03 | 0.21% |
| 4/20/2017 | € 15.42 | € 15.44 | € 0.03 | 0.16% |
| 4/21/2017 | € 15.45 | € 15.50 | € 0.05 | 0.30% |
| 4/24/2017 | € 16.91 | € 16.94 | € 0.03 | 0.17% |
| 4/25/2017 | € 16.91 | € 16.96 | € 0.05 | 0.31% |
| 4/26/2017 | € 17.29 | € 17.33 | € 0.04 | 0.21% |
| 4/27/2017 | € 16.70 | € 16.72 | € 0.02 | 0.10% |
| 4/28/2017 | € 16.54 | € 16.55 | € 0.01 | 0.06% |
| 5/2/2017 | € 16.73 | € 16.77 | € 0.04 | 0.26% |
| 5/3/2017 | € 16.91 | € 16.94 | € 0.03 | 0.18% |
| 5/4/2017 | € 17.10 | € 17.12 | € 0.02 | 0.13% |
| 5/5/2017 | € 17.57 | € 17.58 | € 0.01 | 0.06% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB<br>Spread (€) | Xetra Sample<br>Spread (€) | DB<br>Spread (%) | Xetra Sample<br>Spread (%) |
|---|---|---|---|---|
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 5/8/2017 | € 17.42 | € 17.46 | € 0.04 | 0.24% |
| 5/9/2017 | € 17.35 | € 17.37 | € 0.02 | 0.09% |
| 5/10/2017 | € 17.45 | € 17.51 | € 0.06 | 0.34% |
| 5/11/2017 | € 17.31 | € 17.32 | € 0.02 | 0.10% |
| 5/12/2017 | € 17.18 | € 17.23 | € 0.04 | 0.24% |
| 5/15/2017 | € 17.36 | € 17.38 | € 0.02 | 0.12% |
| 5/16/2017 | € 17.38 | € 17.40 | € 0.02 | 0.10% |
| 5/17/2017 | € 16.75 | € 16.78 | € 0.03 | 0.16% |
| 5/18/2017 | € 16.82 | € 16.89 | € 0.07 | 0.42% |
| 5/19/2017 | € 17.04 | € 17.07 | € 0.04 | 0.21% |
| 5/22/2017 | € 16.99 | € 17.03 | € 0.03 | 0.19% |
| 5/23/2017 | € 17.19 | € 17.22 | € 0.03 | 0.20% |
| 5/24/2017 | € 16.91 | € 16.95 | € 0.04 | 0.21% |
| 5/25/2017 | € 16.80 | € 16.84 | € 0.04 | 0.24% |
| 5/26/2017 | € 16.52 | € 16.53 | € 0.01 | 0.08% |
| 5/29/2017 | € 16.39 | € 16.44 | € 0.05 | 0.31% |
| 5/30/2017 | € 16.08 | € 16.10 | € 0.02 | 0.12% |
| 5/31/2017 | € 15.58 | € 15.59 | € 0.01 | 0.06% |
| 6/1/2017 | € 15.74 | € 15.75 | € 0.01 | 0.08% |
| 6/2/2017 | € 15.65 | € 15.70 | € 0.05 | 0.31% |
| 6/5/2017 | € 15.62 | € 15.66 | € 0.04 | 0.29% |
| 6/6/2017 | € 15.31 | € 15.36 | € 0.05 | 0.33% |
| 6/7/2017 | € 15.49 | € 15.52 | € 0.03 | 0.21% |
| 6/8/2017 | € 15.60 | € 15.65 | € 0.05 | 0.35% |
| 6/9/2017 | € 15.78 | € 15.81 | € 0.03 | 0.18% |
| 6/12/2017 | € 15.50 | € 15.51 | € 0.01 | 0.06% |
| 6/13/2017 | € 15.56 | € 15.63 | € 0.07 | 0.42% |
| 6/14/2017 | € 15.38 | € 15.43 | € 0.05 | 0.31% |
| 6/15/2017 | € 15.11 | € 15.12 | € 0.01 | 0.07% |
| 6/16/2017 | € 15.01 | € 15.04 | € 0.03 | 0.19% |
| 6/19/2017 | € 15.42 | € 15.44 | € 0.02 | 0.13% |
| 6/20/2017 | € 15.18 | € 15.19 | € 0.01 | 0.07% |
| 6/21/2017 | € 15.13 | € 15.17 | € 0.04 | 0.26% |
| 6/22/2017 | € 15.02 | € 15.05 | € 0.03 | 0.23% |
| 6/23/2017 | € 14.90 | € 14.92 | € 0.02 | 0.12% |
| 6/26/2017 | € 15.07 | € 15.09 | € 0.02 | 0.10% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (€)** | **Spread (%)** |
| 6/27/2017 | € 15.42 | € 15.44 | € 0.02 | 0.10% |
| 6/28/2017 | € 15.73 | € 15.78 | € 0.05 | 0.32% |
| 6/29/2017 | € 15.80 | € 15.83 | € 0.03 | 0.16% |
| 6/30/2017 | € 15.57 | € 15.61 | € 0.03 | 0.21% |
| 7/3/2017 | € 16.00 | € 16.05 | € 0.05 | 0.30% |
| 7/4/2017 | € 16.29 | € 16.31 | € 0.02 | 0.14% |
| 7/5/2017 | € 16.42 | € 16.47 | € 0.05 | 0.30% |
| 7/6/2017 | € 16.58 | € 16.59 | € 0.01 | 0.06% |
| 7/7/2017 | € 16.68 | € 16.71 | € 0.03 | 0.18% |
| 7/10/2017 | € 16.65 | € 16.66 | € 0.00 | 0.02% |
| 7/11/2017 | € 16.61 | € 16.65 | € 0.04 | 0.27% |
| 7/12/2017 | € 16.47 | € 16.48 | € 0.01 | 0.06% |
| 7/13/2017 | € 16.54 | € 16.59 | € 0.04 | 0.27% |
| 7/14/2017 | € 16.44 | € 16.45 | € 0.01 | 0.09% |
| 7/17/2017 | € 16.34 | € 16.38 | € 0.04 | 0.22% |
| 7/18/2017 | € 15.99 | € 16.00 | € 0.01 | 0.08% |
| 7/19/2017 | € 15.93 | € 15.96 | € 0.03 | 0.18% |
| 7/20/2017 | € 15.85 | € 15.88 | € 0.03 | 0.20% |
| 7/21/2017 | € 15.58 | € 15.62 | € 0.04 | 0.26% |
| 7/24/2017 | € 16.04 | € 16.07 | € 0.03 | 0.17% |
| 7/25/2017 | € 16.37 | € 16.41 | € 0.04 | 0.25% |
| 7/26/2017 | € 16.27 | € 16.31 | € 0.04 | 0.28% |
| 7/27/2017 | € 15.43 | € 15.45 | € 0.02 | 0.16% |
| 7/28/2017 | € 15.47 | € 15.51 | € 0.04 | 0.23% |
| 7/31/2017 | € 15.11 | € 15.12 | € 0.01 | 0.07% |
| 8/1/2017 | € 15.36 | € 15.39 | € 0.03 | 0.19% |
| 8/2/2017 | € 15.17 | € 15.19 | € 0.02 | 0.16% |
| 8/3/2017 | € 15.19 | € 15.24 | € 0.05 | 0.34% |
| 8/4/2017 | € 15.57 | € 15.58 | € 0.01 | 0.06% |
| 8/7/2017 | € 15.49 | € 15.51 | € 0.02 | 0.14% |
| 8/8/2017 | € 15.32 | € 15.37 | € 0.05 | 0.33% |
| 8/9/2017 | € 14.93 | € 14.97 | € 0.04 | 0.27% |
| 8/10/2017 | € 14.29 | € 14.34 | € 0.04 | 0.31% |
| 8/11/2017 | € 14.37 | € 14.45 | € 0.08 | 0.54% |
| 8/14/2017 | € 14.65 | € 14.69 | € 0.03 | 0.22% |
| 8/15/2017 | € 14.61 | € 14.65 | € 0.04 | 0.27% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (€)** | **Spread (%)** |
| 8/16/2017 | € 14.47 | € 14.52 | € 0.05 | 0.34% |
| 8/17/2017 | € 14.00 | € 14.05 | € 0.04 | 0.31% |
| 8/18/2017 | € 14.05 | € 14.05 | € 0.00 | 0.03% |
| 8/21/2017 | € 13.69 | € 13.73 | € 0.04 | 0.30% |
| 8/22/2017 | € 13.84 | € 13.86 | € 0.02 | 0.18% |
| 8/23/2017 | € 13.75 | € 13.78 | € 0.03 | 0.18% |
| 8/24/2017 | € 13.77 | € 13.82 | € 0.04 | 0.32% |
| 8/25/2017 | € 13.78 | € 13.81 | € 0.02 | 0.18% |
| 8/28/2017 | € 13.68 | € 13.69 | € 0.01 | 0.06% |
| 8/29/2017 | € 13.40 | € 13.45 | € 0.05 | 0.34% |
| 8/30/2017 | € 13.48 | € 13.49 | € 0.01 | 0.07% |
| 8/31/2017 | € 13.45 | € 13.46 | € 0.01 | 0.07% |
| 9/1/2017 | € 13.51 | € 13.54 | € 0.03 | 0.22% |
| 9/4/2017 | € 13.46 | € 13.49 | € 0.04 | 0.27% |
| 9/5/2017 | € 13.14 | € 13.17 | € 0.03 | 0.25% |
| 9/6/2017 | € 13.43 | € 13.46 | € 0.03 | 0.22% |
| 9/7/2017 | € 13.26 | € 13.30 | € 0.04 | 0.29% |
| 9/8/2017 | € 13.30 | € 13.33 | € 0.03 | 0.20% |
| 9/11/2017 | € 13.66 | € 13.69 | € 0.03 | 0.20% |
| 9/12/2017 | € 14.22 | € 14.24 | € 0.02 | 0.14% |
| 9/13/2017 | € 14.10 | € 14.16 | € 0.06 | 0.41% |
| 9/14/2017 | € 13.99 | € 14.03 | € 0.04 | 0.31% |
| 9/15/2017 | € 13.84 | € 13.86 | € 0.02 | 0.12% |
| 9/18/2017 | € 13.82 | € 13.87 | € 0.05 | 0.33% |
| 9/19/2017 | € 13.79 | € 13.83 | € 0.04 | 0.28% |
| 9/20/2017 | € 13.73 | € 13.74 | € 0.01 | 0.07% |
| 9/21/2017 | € 13.98 | € 14.00 | € 0.02 | 0.14% |
| 9/22/2017 | € 13.91 | € 13.94 | € 0.03 | 0.22% |
| 9/25/2017 | € 13.53 | € 13.57 | € 0.04 | 0.30% |
| 9/26/2017 | € 13.60 | € 13.61 | € 0.01 | 0.07% |
| 9/27/2017 | € 14.12 | € 14.13 | € 0.01 | 0.08% |
| 9/28/2017 | € 14.40 | € 14.44 | € 0.04 | 0.25% |
| 9/29/2017 | € 14.60 | € 14.64 | € 0.04 | 0.27% |
| 10/2/2017 | € 14.53 | € 14.56 | € 0.02 | 0.15% |
| 10/3/2017 | € 14.50 | € 14.58 | € 0.08 | 0.55% |
| 10/4/2017 | € 14.29 | € 14.31 | € 0.02 | 0.15% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 10/5/2017 | € 14.68 | € 14.71 | € 0.03 | 0.18% |
| 10/6/2017 | € 14.67 | € 14.70 | € 0.03 | 0.19% |
| 10/9/2017 | € 14.38 | € 14.39 | € 0.01 | 0.08% |
| 10/10/2017 | € 14.36 | € 14.38 | € 0.02 | 0.12% |
| 10/11/2017 | € 14.25 | € 14.27 | € 0.02 | 0.14% |
| 10/12/2017 | € 14.12 | € 14.13 | € 0.01 | 0.07% |
| 10/13/2017 | € 14.03 | € 14.05 | € 0.03 | 0.19% |
| 10/16/2017 | € 14.15 | € 14.18 | € 0.03 | 0.21% |
| 10/17/2017 | € 14.19 | € 14.23 | € 0.04 | 0.25% |
| 10/18/2017 | € 14.35 | € 14.38 | € 0.03 | 0.21% |
| 10/19/2017 | € 14.23 | € 14.26 | € 0.03 | 0.20% |
| 10/20/2017 | € 14.41 | € 14.44 | € 0.03 | 0.21% |
| 10/23/2017 | € 14.14 | € 14.19 | € 0.04 | 0.31% |
| 10/24/2017 | € 14.61 | € 14.64 | € 0.03 | 0.21% |
| 10/25/2017 | € 14.51 | € 14.54 | € 0.03 | 0.20% |
| 10/26/2017 | € 14.36 | € 14.38 | € 0.02 | 0.15% |
| 10/27/2017 | € 14.06 | € 14.10 | € 0.04 | 0.28% |
| 10/30/2017 | € 13.96 | € 13.99 | € 0.04 | 0.27% |
| 10/31/2017 | € 13.97 | € 14.05 | € 0.07 | 0.54% |
| 11/1/2017 | € 14.19 | € 14.23 | € 0.04 | 0.30% |
| 11/2/2017 | € 14.61 | € 14.66 | € 0.05 | 0.37% |
| 11/3/2017 | € 14.44 | € 14.49 | € 0.05 | 0.37% |
| 11/6/2017 | € 14.48 | € 14.52 | € 0.04 | 0.30% |
| 11/7/2017 | € 14.40 | € 14.45 | € 0.05 | 0.33% |
| 11/8/2017 | € 14.65 | € 14.70 | € 0.04 | 0.29% |
| 11/9/2017 | € 14.94 | € 14.96 | € 0.02 | 0.13% |
| 11/10/2017 | € 15.41 | € 15.42 | € 0.01 | 0.07% |
| 11/13/2017 | € 15.35 | € 15.40 | € 0.05 | 0.34% |
| 11/14/2017 | € 15.42 | € 15.46 | € 0.04 | 0.26% |
| 11/15/2017 | € 15.70 | € 15.73 | € 0.03 | 0.18% |
| 11/16/2017 | € 16.16 | € 16.20 | € 0.04 | 0.26% |
| 11/17/2017 | € 16.20 | € 16.24 | € 0.03 | 0.22% |
| 11/20/2017 | € 16.30 | € 16.34 | € 0.04 | 0.26% |
| 11/21/2017 | € 16.18 | € 16.21 | € 0.03 | 0.17% |
| 11/22/2017 | € 16.01 | € 16.02 | € 0.01 | 0.09% |
| 11/23/2017 | € 15.95 | € 15.99 | € 0.05 | 0.29% |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 11/24/2017 | € 16.03 | € 16.07 | € 0.04 | 0.26% |
| 11/27/2017 | € 15.78 | € 15.78 | € 0.00 | 0.00% |
| 11/28/2017 | € 15.90 | € 15.96 | € 0.06 | 0.36% |
| 11/29/2017 | € 16.00 | € 16.02 | € 0.02 | 0.10% |
| 11/30/2017 | € 15.82 | € 15.88 | € 0.06 | 0.35% |
| 12/1/2017 | € 15.90 | € 15.96 | € 0.06 | 0.36% |
| 12/4/2017 | € 16.09 | € 16.13 | € 0.04 | 0.25% |
| 12/5/2017 | € 15.89 | € 15.89 | € 0.01 | 0.06% |
| 12/6/2017 | € 15.71 | € 15.71 | € 0.01 | 0.03% |
| 12/7/2017 | € 15.94 | € 15.99 | € 0.05 | 0.29% |
| 12/8/2017 | € 16.42 | € 16.48 | € 0.06 | 0.35% |
| 12/11/2017 | € 16.38 | € 16.43 | € 0.05 | 0.29% |
| 12/12/2017 | € 16.50 | € 16.50 | € 0.00 | -0.01% |
| 12/13/2017 | € 16.38 | € 16.39 | € 0.02 | 0.10% |
| 12/14/2017 | € 16.30 | € 16.32 | € 0.02 | 0.14% |
| 12/15/2017 | € 16.53 | € 16.54 | € 0.01 | 0.07% |
| 12/18/2017 | € 17.03 | € 17.08 | € 0.06 | 0.33% |
| 12/19/2017 | € 16.75 | € 16.80 | € 0.05 | 0.29% |
| 12/20/2017 | € 16.60 | € 16.62 | € 0.02 | 0.11% |
| 12/21/2017 | € 16.56 | € 16.59 | € 0.03 | 0.20% |
| 12/22/2017 | € 16.34 | € 16.37 | € 0.03 | 0.17% |
| 12/27/2017 | € 16.03 | € 16.04 | € 0.01 | 0.09% |
| 12/28/2017 | € 15.98 | € 16.00 | € 0.02 | 0.11% |
| 12/29/2017 | € 15.85 | € 15.85 | € 0.00 | 0.00% |
| 1/2/2018 | € 16.01 | € 16.04 | € 0.03 | 0.19% |
| 1/3/2018 | € 15.93 | € 15.96 | € 0.03 | 0.20% |
| 1/4/2018 | € 16.36 | € 16.39 | € 0.03 | 0.21% |
| 1/5/2018 | € 15.37 | € 15.43 | € 0.05 | 0.35% |
| 1/8/2018 | € 15.29 | € 15.33 | € 0.04 | 0.26% |
| 1/9/2018 | € 15.15 | € 15.20 | € 0.05 | 0.30% |
| 1/10/2018 | € 15.49 | € 15.52 | € 0.03 | 0.18% |
| 1/11/2018 | € 15.41 | € 15.43 | € 0.02 | 0.13% |
| 1/12/2018 | € 15.30 | € 15.31 | € 0.02 | 0.10% |
| 1/15/2018 | € 15.33 | € 15.39 | € 0.06 | 0.40% |
| 1/16/2018 | € 15.06 | € 15.12 | € 0.06 | 0.40% |
| 1/17/2018 | € 15.13 | € 15.19 | € 0.06 | 0.40% |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 1/18/2018 | € 15.17 | € 15.19 | € 0.02 | 0.11% |
| 1/19/2018 | € 15.31 | € 15.34 | € 0.03 | 0.18% |
| 1/22/2018 | € 15.81 | € 15.83 | € 0.02 | 0.13% |
| 1/23/2018 | € 15.82 | € 15.88 | € 0.06 | 0.35% |
| 1/24/2018 | € 15.89 | € 15.96 | € 0.07 | 0.43% |
| 1/25/2018 | € 15.79 | € 15.85 | € 0.06 | 0.37% |
| 1/26/2018 | € 15.70 | € 15.74 | € 0.04 | 0.25% |
| 1/29/2018 | € 15.44 | € 15.47 | € 0.03 | 0.18% |
| 1/30/2018 | € 14.82 | € 14.87 | € 0.05 | 0.35% |
| 1/31/2018 | € 14.80 | € 14.80 | € 0.01 | 0.04% |
| 2/1/2018 | € 14.84 | € 14.87 | € 0.03 | 0.20% |
| 2/2/2018 | € 13.70 | € 13.76 | € 0.06 | 0.44% |
| 2/5/2018 | € 13.21 | € 13.27 | € 0.06 | 0.47% |
| 2/6/2018 | € 13.32 | € 13.36 | € 0.04 | 0.30% |
| 2/7/2018 | € 13.13 | € 13.15 | € 0.02 | 0.12% |
| 2/8/2018 | € 12.66 | € 12.67 | € 0.01 | 0.08% |
| 2/9/2018 | € 12.71 | € 12.76 | € 0.04 | 0.35% |
| 2/12/2018 | € 13.07 | € 13.07 | € 0.00 | 0.00% |
| 2/13/2018 | € 12.88 | € 12.90 | € 0.02 | 0.12% |
| 2/14/2018 | € 13.03 | € 13.07 | € 0.05 | 0.35% |
| 2/15/2018 | € 12.87 | € 12.92 | € 0.05 | 0.40% |
| 2/16/2018 | € 12.92 | € 12.96 | € 0.04 | 0.29% |
| 2/19/2018 | € 13.24 | € 13.30 | € 0.06 | 0.45% |
| 2/20/2018 | € 13.31 | € 13.36 | € 0.05 | 0.38% |
| 2/21/2018 | € 13.50 | € 13.52 | € 0.02 | 0.18% |
| 2/22/2018 | € 13.35 | € 13.37 | € 0.03 | 0.21% |
| 2/23/2018 | € 13.34 | € 13.39 | € 0.05 | 0.37% |
| 2/26/2018 | € 13.36 | € 13.42 | € 0.06 | 0.42% |
| 2/27/2018 | € 13.36 | € 13.43 | € 0.07 | 0.49% |
| 2/28/2018 | € 13.07 | € 13.09 | € 0.02 | 0.18% |
| 3/1/2018 | € 12.80 | € 12.83 | € 0.04 | 0.30% |
| 3/2/2018 | € 12.77 | € 12.83 | € 0.05 | 0.41% |
| 3/5/2018 | € 12.90 | € 12.93 | € 0.02 | 0.19% |
| 3/6/2018 | € 12.91 | € 12.96 | € 0.05 | 0.37% |
| 3/7/2018 | € 13.12 | € 13.16 | € 0.04 | 0.27% |
| 3/8/2018 | € 13.06 | € 13.11 | € 0.05 | 0.41% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 3/9/2018 | € 13.08 | € 13.11 | € 0.03 | 0.23% |
| 3/12/2018 | € 13.00 | € 13.06 | € 0.06 | 0.46% |
| 3/13/2018 | € 12.79 | € 12.84 | € 0.05 | 0.36% |
| 3/14/2018 | € 12.68 | € 12.74 | € 0.06 | 0.49% |
| 3/15/2018 | € 12.77 | € 12.83 | € 0.06 | 0.48% |
| 3/16/2018 | € 12.84 | € 12.89 | € 0.05 | 0.40% |
| 3/19/2018 | € 12.60 | € 12.66 | € 0.06 | 0.49% |
| 3/20/2018 | € 12.68 | € 12.72 | € 0.04 | 0.35% |
| 3/21/2018 | € 12.01 | € 12.07 | € 0.06 | 0.48% |
| 3/22/2018 | € 11.50 | € 11.53 | € 0.02 | 0.21% |
| 3/23/2018 | € 11.15 | € 11.18 | € 0.04 | 0.32% |
| 3/26/2018 | € 11.29 | € 11.30 | € 0.01 | 0.09% |
| 3/27/2018 | € 11.09 | € 11.13 | € 0.04 | 0.34% |
| 3/28/2018 | € 11.17 | € 11.21 | € 0.04 | 0.36% |
| 3/29/2018 | € 11.36 | € 11.39 | € 0.03 | 0.23% |
| 4/3/2018 | € 11.17 | € 11.21 | € 0.04 | 0.36% |
| 4/4/2018 | € 11.28 | € 11.31 | € 0.03 | 0.27% |
| 4/5/2018 | € 11.67 | € 11.73 | € 0.06 | 0.50% |
| 4/6/2018 | € 11.27 | € 11.30 | € 0.03 | 0.28% |
| 4/9/2018 | € 11.37 | € 11.40 | € 0.03 | 0.28% |
| 4/10/2018 | € 11.40 | € 11.42 | € 0.02 | 0.19% |
| 4/11/2018 | € 11.46 | € 11.50 | € 0.04 | 0.37% |
| 4/12/2018 | € 11.66 | € 11.72 | € 0.06 | 0.48% |
| 4/13/2018 | € 11.63 | € 11.69 | € 0.06 | 0.50% |
| 4/16/2018 | € 11.59 | € 11.62 | € 0.03 | 0.22% |
| 4/17/2018 | € 11.62 | € 11.65 | € 0.03 | 0.22% |
| 4/18/2018 | € 11.68 | € 11.70 | € 0.03 | 0.24% |
| 4/19/2018 | € 11.68 | € 11.74 | € 0.06 | 0.50% |
| 4/20/2018 | € 11.57 | € 11.61 | € 0.04 | 0.33% |
| 4/23/2018 | € 11.65 | € 11.70 | € 0.05 | 0.39% |
| 4/24/2018 | € 12.05 | € 12.11 | € 0.05 | 0.45% |
| 4/25/2018 | € 11.98 | € 12.03 | € 0.05 | 0.45% |
| 4/26/2018 | € 11.84 | € 11.89 | € 0.04 | 0.35% |
| 4/27/2018 | € 11.42 | € 11.45 | € 0.03 | 0.28% |
| 4/30/2018 | € 11.31 | € 11.34 | € 0.03 | 0.28% |
| 5/2/2018 | € 11.40 | € 11.43 | € 0.03 | 0.30% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 5/3/2018 | € 11.34 | € 11.38 | € 0.05 | 0.40% |
| 5/4/2018 | € 11.53 | € 11.54 | € 0.01 | 0.09% |
| 5/7/2018 | € 11.52 | € 11.58 | € 0.05 | 0.47% |
| 5/8/2018 | € 11.43 | € 11.47 | € 0.04 | 0.35% |
| 5/9/2018 | € 11.59 | € 11.63 | € 0.04 | 0.33% |
| 5/10/2018 | € 11.62 | € 11.68 | € 0.06 | 0.50% |
| 5/11/2018 | € 11.59 | € 11.64 | € 0.05 | 0.40% |
| 5/14/2018 | € 11.42 | € 11.46 | € 0.05 | 0.40% |
| 5/15/2018 | € 11.22 | € 11.24 | € 0.02 | 0.18% |
| 5/16/2018 | € 10.99 | € 11.03 | € 0.04 | 0.35% |
| 5/17/2018 | € 11.01 | € 11.04 | € 0.04 | 0.33% |
| 5/18/2018 | € 10.79 | € 10.84 | € 0.05 | 0.48% |
| 5/21/2018 | € 10.84 | € 10.90 | € 0.06 | 0.55% |
| 5/22/2018 | € 10.99 | € 11.02 | € 0.03 | 0.29% |
| 5/23/2018 | € 10.99 | € 10.99 | € 0.00 | 0.02% |
| 5/24/2018 | € 10.50 | € 10.53 | € 0.03 | 0.32% |
| 5/25/2018 | € 10.38 | € 10.39 | € 0.01 | 0.10% |
| 5/28/2018 | € 10.32 | € 10.32 | € 0.00 | 0.04% |
| 5/29/2018 | € 9.77 | € 9.81 | € 0.04 | 0.38% |
| 5/30/2018 | € 9.91 | € 9.95 | € 0.04 | 0.43% |
| 5/31/2018 | € 9.45 | € 9.51 | € 0.06 | 0.63% |
| 6/1/2018 | € 9.48 | € 9.51 | € 0.02 | 0.26% |
| 6/4/2018 | € 9.54 | € 9.59 | € 0.05 | 0.51% |
| 6/5/2018 | € 9.40 | € 9.45 | € 0.05 | 0.57% |
| 6/6/2018 | € 9.59 | € 9.63 | € 0.05 | 0.48% |
| 6/7/2018 | € 9.74 | € 9.79 | € 0.05 | 0.51% |
| 6/8/2018 | € 9.59 | € 9.62 | € 0.03 | 0.31% |
| 6/11/2018 | € 9.70 | € 9.73 | € 0.03 | 0.30% |
| 6/12/2018 | € 9.66 | € 9.70 | € 0.04 | 0.45% |
| 6/13/2018 | € 9.62 | € 9.68 | € 0.06 | 0.60% |
| 6/14/2018 | € 9.66 | € 9.71 | € 0.05 | 0.50% |
| 6/15/2018 | € 9.53 | € 9.59 | € 0.06 | 0.61% |
| 6/18/2018 | € 9.52 | € 9.53 | € 0.01 | 0.14% |
| 6/19/2018 | € 9.59 | € 9.66 | € 0.07 | 0.73% |
| 6/20/2018 | € 9.58 | € 9.62 | € 0.03 | 0.33% |
| 6/21/2018 | € 9.36 | € 9.42 | € 0.06 | 0.61% |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 6/22/2018 | € 9.45 | € 9.46 | € 0.01 | 0.13% |
| 6/25/2018 | € 9.27 | € 9.31 | € 0.04 | 0.41% |
| 6/26/2018 | € 9.23 | € 9.28 | € 0.05 | 0.52% |
| 6/27/2018 | € 8.93 | € 8.97 | € 0.04 | 0.45% |
| 6/28/2018 | € 9.09 | € 9.10 | € 0.01 | 0.08% |
| 6/29/2018 | € 9.13 | € 9.15 | € 0.02 | 0.19% |
| 7/2/2018 | € 9.16 | € 9.16 | € 0.00 | 0.00% |
| 7/3/2018 | € 9.24 | € 9.24 | € 0.00 | 0.00% |
| 7/4/2018 | € 9.35 | € 9.38 | € 0.04 | 0.37% |
| 7/5/2018 | € 9.54 | € 9.54 | € 0.00 | 0.00% |
| 7/6/2018 | € 9.77 | € 9.80 | € 0.03 | 0.31% |
| 7/9/2018 | € 9.79 | € 9.81 | € 0.02 | 0.20% |
| 7/10/2018 | € 9.72 | € 9.73 | € 0.01 | 0.06% |
| 7/11/2018 | € 9.56 | € 9.58 | € 0.01 | 0.15% |
| 7/12/2018 | € 9.59 | € 9.61 | € 0.03 | 0.29% |
| 7/13/2018 | € 9.61 | € 9.63 | € 0.01 | 0.15% |
| 7/16/2018 | € 10.38 | € 10.40 | € 0.02 | 0.19% |
| 7/17/2018 | € 10.16 | € 10.18 | € 0.02 | 0.22% |
| 7/18/2018 | € 10.34 | € 10.37 | € 0.03 | 0.27% |
| 7/19/2018 | € 10.31 | € 10.33 | € 0.02 | 0.21% |
| 7/20/2018 | € 10.26 | € 10.26 | € 0.01 | 0.06% |
| 7/23/2018 | € 10.38 | € 10.39 | € 0.01 | 0.10% |
| 7/24/2018 | € 10.52 | € 10.52 | € 0.00 | 0.00% |
| 7/25/2018 | € 10.35 | € 10.36 | € 0.01 | 0.08% |
| 7/26/2018 | € 10.46 | € 10.48 | € 0.02 | 0.23% |
| 7/27/2018 | € 10.61 | € 10.62 | € 0.02 | 0.15% |
| 7/30/2018 | € 10.91 | € 10.93 | € 0.02 | 0.18% |
| 7/31/2018 | € 11.20 | € 11.20 | € 0.00 | 0.04% |
| 8/1/2018 | € 11.11 | € 11.11 | € 0.01 | 0.07% |
| 8/2/2018 | € 10.78 | € 10.83 | € 0.05 | 0.46% |
| 8/3/2018 | € 10.82 | € 10.82 | € 0.00 | 0.00% |
| 8/6/2018 | € 10.81 | € 10.83 | € 0.03 | 0.24% |
| 8/7/2018 | € 10.91 | € 10.92 | € 0.01 | 0.11% |
| 8/8/2018 | € 10.77 | € 10.79 | € 0.02 | 0.19% |
| 8/9/2018 | € 10.74 | € 10.76 | € 0.02 | 0.22% |
| 8/10/2018 | € 10.32 | € 10.33 | € 0.01 | 0.10% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 8/13/2018 | € 10.04 | € 10.06 | € 0.01 | 0.14% |
| 8/14/2018 | € 10.10 | € 10.12 | € 0.02 | 0.22% |
| 8/15/2018 | € 9.84 | € 9.85 | € 0.01 | 0.11% |
| 8/16/2018 | € 9.87 | € 9.88 | € 0.01 | 0.06% |
| 8/17/2018 | € 9.79 | € 9.79 | € 0.00 | 0.00% |
| 8/20/2018 | € 9.76 | € 9.79 | € 0.02 | 0.21% |
| 8/21/2018 | € 9.97 | € 9.98 | € 0.01 | 0.11% |
| 8/22/2018 | € 10.00 | € 10.01 | € 0.01 | 0.06% |
| 8/23/2018 | € 9.80 | € 9.82 | € 0.01 | 0.13% |
| 8/24/2018 | € 9.79 | € 9.81 | € 0.01 | 0.14% |
| 8/27/2018 | € 10.03 | € 10.06 | € 0.03 | 0.28% |
| 8/28/2018 | € 9.86 | € 9.88 | € 0.02 | 0.21% |
| 8/29/2018 | € 9.95 | € 9.97 | € 0.01 | 0.13% |
| 8/30/2018 | € 9.73 | € 9.75 | € 0.03 | 0.26% |
| 8/31/2018 | € 9.69 | € 9.71 | € 0.02 | 0.22% |
| 9/3/2018 | € 9.76 | € 9.78 | € 0.03 | 0.26% |
| 9/4/2018 | € 9.85 | € 9.86 | € 0.00 | 0.03% |
| 9/5/2018 | € 9.88 | € 9.90 | € 0.02 | 0.22% |
| 9/6/2018 | € 9.76 | € 9.79 | € 0.03 | 0.26% |
| 9/7/2018 | € 9.60 | € 9.63 | € 0.03 | 0.28% |
| 9/10/2018 | € 9.58 | € 9.59 | € 0.01 | 0.06% |
| 9/11/2018 | € 9.68 | € 9.70 | € 0.02 | 0.21% |
| 9/12/2018 | € 9.64 | € 9.66 | € 0.01 | 0.16% |
| 9/13/2018 | € 9.72 | € 9.74 | € 0.02 | 0.24% |
| 9/14/2018 | € 9.80 | € 9.82 | € 0.02 | 0.16% |
| 9/17/2018 | € 9.85 | € 9.87 | € 0.03 | 0.27% |
| 9/18/2018 | € 9.92 | € 9.94 | € 0.02 | 0.19% |
| 9/19/2018 | € 10.23 | € 10.23 | € 0.00 | 0.00% |
| 9/20/2018 | € 10.40 | € 10.42 | € 0.02 | 0.19% |
| 9/21/2018 | € 10.48 | € 10.50 | € 0.02 | 0.19% |
| 9/24/2018 | € 10.41 | € 10.43 | € 0.02 | 0.21% |
| 9/25/2018 | € 10.33 | € 10.35 | € 0.02 | 0.21% |
| 9/26/2018 | € 10.15 | € 10.17 | € 0.02 | 0.24% |
| 9/27/2018 | € 10.14 | € 10.16 | € 0.02 | 0.18% |
| 9/28/2018 | € 9.77 | € 9.79 | € 0.02 | 0.26% |
| 10/1/2018 | € 9.73 | € 9.73 | € 0.00 | 0.00% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 10/2/2018 | € 9.63 | € 9.64 | € 0.01 | 0.13% |
| 10/3/2018 | € 9.80 | € 9.84 | € 0.04 | 0.39% |
| 10/4/2018 | € 9.72 | € 9.73 | € 0.01 | 0.07% |
| 10/5/2018 | € 9.68 | € 9.69 | € 0.01 | 0.09% |
| 10/8/2018 | € 9.59 | € 9.61 | € 0.02 | 0.25% |
| 10/9/2018 | € 9.61 | € 9.62 | € 0.01 | 0.12% |
| 10/10/2018 | € 9.49 | € 9.50 | € 0.01 | 0.13% |
| 10/11/2018 | € 9.36 | € 9.36 | € 0.01 | 0.07% |
| 10/12/2018 | € 9.38 | € 9.41 | € 0.03 | 0.31% |
| 10/15/2018 | € 9.52 | € 9.54 | € 0.02 | 0.19% |
| 10/16/2018 | € 9.62 | € 9.66 | € 0.04 | 0.37% |
| 10/17/2018 | € 9.79 | € 9.81 | € 0.03 | 0.26% |
| 10/18/2018 | € 9.57 | € 9.59 | € 0.02 | 0.25% |
| 10/19/2018 | € 9.50 | € 9.51 | € 0.01 | 0.09% |
| 10/22/2018 | € 9.35 | € 9.37 | € 0.02 | 0.21% |
| 10/23/2018 | € 9.32 | € 9.35 | € 0.03 | 0.28% |
| 10/24/2018 | € 8.78 | € 8.80 | € 0.02 | 0.18% |
| 10/25/2018 | € 8.79 | € 8.79 | € 0.00 | 0.03% |
| 10/26/2018 | € 8.48 | € 8.50 | € 0.02 | 0.28% |
| 10/29/2018 | € 8.44 | € 8.45 | € 0.01 | 0.13% |
| 10/30/2018 | € 8.60 | € 8.66 | € 0.06 | 0.65% |
| 10/31/2018 | € 8.65 | € 8.68 | € 0.03 | 0.29% |
| 11/1/2018 | € 8.99 | € 9.02 | € 0.03 | 0.31% |
| 11/2/2018 | € 9.22 | € 9.25 | € 0.03 | 0.29% |
| 11/5/2018 | € 9.18 | € 9.19 | € 0.01 | 0.09% |
| 11/6/2018 | € 9.13 | € 9.15 | € 0.02 | 0.27% |
| 11/7/2018 | € 9.26 | € 9.27 | € 0.01 | 0.05% |
| 11/8/2018 | € 9.09 | € 9.10 | € 0.01 | 0.15% |
| 11/9/2018 | € 8.92 | € 8.94 | € 0.02 | 0.18% |
| 11/12/2018 | € 8.66 | € 8.66 | € 0.00 | 0.00% |
| 11/13/2018 | € 8.75 | € 8.77 | € 0.02 | 0.27% |
| 11/14/2018 | € 8.70 | € 8.72 | € 0.02 | 0.28% |
| 11/15/2018 | € 8.68 | € 8.71 | € 0.03 | 0.35% |
| 11/16/2018 | € 8.63 | € 8.65 | € 0.02 | 0.19% |
| 11/19/2018 | € 8.52 | € 8.53 | € 0.01 | 0.14% |
| 11/20/2018 | € 8.12 | € 8.14 | € 0.02 | 0.22% |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 11/21/2018 | € 8.29 | € 8.29 | € 0.01 | 0.08% |
| 11/22/2018 | € 8.23 | € 8.25 | € 0.01 | 0.17% |
| 11/23/2018 | € 8.18 | € 8.21 | € 0.03 | 0.32% |
| 11/26/2018 | € 8.59 | € 8.60 | € 0.01 | 0.08% |
| 11/27/2018 | € 8.69 | € 8.72 | € 0.02 | 0.28% |
| 11/28/2018 | € 8.67 | € 8.67 | € 0.00 | 0.05% |
| 11/29/2018 | € 8.28 | € 8.29 | € 0.01 | 0.10% |
| 11/30/2018 | € 8.10 | € 8.11 | € 0.01 | 0.14% |
| 12/3/2018 | € 8.30 | € 8.31 | € 0.01 | 0.07% |
| 12/4/2018 | € 8.00 | € 8.02 | € 0.02 | 0.27% |
| 12/5/2018 | € 8.07 | € 8.10 | € 0.02 | 0.30% |
| 12/6/2018 | € 7.85 | € 7.87 | € 0.03 | 0.32% |
| 12/7/2018 | € 7.67 | € 7.67 | € 0.00 | 0.01% |
| 12/10/2018 | € 7.37 | € 7.38 | € 0.01 | 0.14% |
| 12/11/2018 | € 7.39 | € 7.41 | € 0.02 | 0.22% |
| 12/12/2018 | € 7.96 | € 7.99 | € 0.03 | 0.36% |
| 12/13/2018 | € 7.82 | € 7.84 | € 0.02 | 0.24% |
| 12/14/2018 | € 7.77 | € 7.79 | € 0.02 | 0.24% |
| 12/17/2018 | € 7.57 | € 7.59 | € 0.02 | 0.26% |
| 12/18/2018 | € 7.63 | € 7.64 | € 0.01 | 0.09% |
| 12/19/2018 | € 7.37 | € 7.39 | € 0.02 | 0.23% |
| 12/20/2018 | € 7.01 | € 7.03 | € 0.02 | 0.28% |
| 12/21/2018 | € 6.92 | € 6.94 | € 0.02 | 0.29% |
| 12/27/2018 | € 6.81 | € 6.84 | € 0.02 | 0.34% |
| 12/28/2018 | € 6.97 | € 6.97 | € 0.00 | 0.00% |
| 1/2/2019 | € 7.21 | € 7.22 | € 0.01 | 0.18% |
| 1/3/2019 | € 7.10 | € 7.11 | € 0.01 | 0.17% |
| 1/4/2019 | € 7.44 | € 7.47 | € 0.02 | 0.34% |
| 1/7/2019 | € 7.56 | € 7.58 | € 0.03 | 0.36% |
| 1/8/2019 | € 7.64 | € 7.66 | € 0.02 | 0.27% |
| 1/9/2019 | € 7.41 | € 7.43 | € 0.02 | 0.32% |
| 1/10/2019 | € 7.49 | € 7.51 | € 0.02 | 0.23% |
| 1/11/2019 | € 7.46 | € 7.47 | € 0.01 | 0.19% |
| 1/14/2019 | € 7.45 | € 7.48 | € 0.03 | 0.39% |
| 1/15/2019 | € 7.53 | € 7.55 | € 0.02 | 0.30% |
| 1/16/2019 | € 8.10 | € 8.15 | € 0.05 | 0.62% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 1/17/2019 | € 7.82 | € 7.84 | € 0.02 | 0.29% |
| 1/18/2019 | € 8.01 | € 8.02 | € 0.01 | 0.07% |
| 1/21/2019 | € 7.98 | € 8.01 | € 0.02 | 0.29% |
| 1/22/2019 | € 7.79 | € 7.80 | € 0.01 | 0.14% |
| 1/23/2019 | € 7.93 | € 7.95 | € 0.02 | 0.25% |
| 1/24/2019 | € 7.81 | € 7.83 | € 0.02 | 0.23% |
| 1/25/2019 | € 8.11 | € 8.12 | € 0.01 | 0.14% |
| 1/28/2019 | € 8.09 | € 8.14 | € 0.05 | 0.62% |
| 1/29/2019 | € 8.08 | € 8.10 | € 0.02 | 0.21% |
| 1/30/2019 | € 8.10 | € 8.11 | € 0.01 | 0.17% |
| 1/31/2019 | € 7.76 | € 7.76 | € 0.01 | 0.09% |
| 2/1/2019 | € 7.72 | € 7.73 | € 0.01 | 0.09% |
| 2/4/2019 | € 7.67 | € 7.68 | € 0.01 | 0.17% |
| 2/5/2019 | € 7.80 | € 7.82 | € 0.02 | 0.23% |
| 2/6/2019 | € 7.88 | € 7.89 | € 0.00 | 0.06% |
| 2/7/2019 | € 7.39 | € 7.41 | € 0.02 | 0.27% |
| 2/8/2019 | € 7.23 | € 7.24 | € 0.00 | 0.07% |
| 2/11/2019 | € 7.37 | € 7.38 | € 0.01 | 0.11% |
| 2/12/2019 | € 7.53 | € 7.55 | € 0.03 | 0.34% |
| 2/13/2019 | € 7.56 | € 7.57 | € 0.01 | 0.17% |
| 2/14/2019 | € 7.37 | € 7.39 | € 0.02 | 0.31% |
| 2/15/2019 | € 7.76 | € 7.77 | € 0.01 | 0.17% |
| 2/18/2019 | € 7.73 | € 7.76 | € 0.03 | 0.39% |
| 2/19/2019 | € 7.57 | € 7.60 | € 0.02 | 0.29% |
| 2/20/2019 | € 7.68 | € 7.70 | € 0.02 | 0.25% |
| 2/21/2019 | € 7.62 | € 7.63 | € 0.01 | 0.14% |
| 2/22/2019 | € 7.62 | € 7.63 | € 0.00 | 0.07% |
| 2/25/2019 | € 7.71 | € 7.74 | € 0.03 | 0.34% |
| 2/26/2019 | € 7.81 | € 7.82 | € 0.01 | 0.12% |
| 2/27/2019 | € 8.01 | € 8.02 | € 0.01 | 0.12% |
| 2/28/2019 | € 8.13 | € 8.15 | € 0.02 | 0.21% |
| 3/1/2019 | € 8.18 | € 8.20 | € 0.02 | 0.24% |
| 3/4/2019 | € 8.09 | € 8.10 | € 0.01 | 0.19% |
| 3/5/2019 | € 8.07 | € 8.08 | € 0.02 | 0.19% |
| 3/6/2019 | € 8.10 | € 8.13 | € 0.03 | 0.32% |
| 3/7/2019 | € 7.75 | € 7.76 | € 0.01 | 0.15% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 3/8/2019 | € 7.69 | € 7.71 | € 0.01 | 0.17% |
| 3/11/2019 | € 8.09 | € 8.10 | € 0.01 | 0.11% |
| 3/12/2019 | € 7.85 | € 7.88 | € 0.03 | 0.38% |
| 3/13/2019 | € 7.95 | € 7.98 | € 0.03 | 0.33% |
| 3/14/2019 | € 7.87 | € 7.89 | € 0.02 | 0.29% |
| 3/15/2019 | € 7.81 | € 7.83 | € 0.03 | 0.32% |
| 3/18/2019 | € 8.12 | € 8.14 | € 0.02 | 0.25% |
| 3/19/2019 | € 7.94 | € 7.97 | € 0.03 | 0.34% |
| 3/20/2019 | € 7.68 | € 7.70 | € 0.02 | 0.21% |
| 3/21/2019 | € 7.45 | € 7.45 | € 0.00 | 0.03% |
| 3/22/2019 | € 7.27 | € 7.29 | € 0.03 | 0.34% |
| 3/25/2019 | € 7.23 | € 7.24 | € 0.01 | 0.15% |
| 3/26/2019 | € 7.33 | € 7.36 | € 0.03 | 0.38% |
| 3/27/2019 | € 7.49 | € 7.53 | € 0.03 | 0.44% |
| 3/28/2019 | € 7.28 | € 7.30 | € 0.03 | 0.36% |
| 3/29/2019 | € 7.24 | € 7.27 | € 0.02 | 0.33% |
| 4/1/2019 | € 7.60 | € 7.63 | € 0.02 | 0.33% |
| 4/2/2019 | € 7.60 | € 7.61 | € 0.02 | 0.21% |
| 4/3/2019 | € 7.63 | € 7.64 | € 0.01 | 0.10% |
| 4/4/2019 | € 7.57 | € 7.59 | € 0.02 | 0.26% |
| 4/5/2019 | € 7.45 | € 7.47 | € 0.02 | 0.34% |
| 4/8/2019 | € 7.37 | € 7.38 | € 0.01 | 0.18% |
| 4/9/2019 | € 7.30 | € 7.31 | € 0.01 | 0.16% |
| 4/10/2019 | € 7.26 | € 7.28 | € 0.02 | 0.25% |
| 4/11/2019 | € 7.46 | € 7.46 | € 0.00 | 0.07% |
| 4/12/2019 | € 7.62 | € 7.63 | € 0.01 | 0.08% |
| 4/15/2019 | € 7.63 | € 7.65 | € 0.02 | 0.25% |
| 4/16/2019 | € 7.83 | € 7.84 | € 0.01 | 0.08% |
| 4/17/2019 | € 7.88 | € 7.89 | € 0.01 | 0.14% |
| 4/18/2019 | € 7.78 | € 7.81 | € 0.03 | 0.33% |
| 4/23/2019 | € 7.59 | € 7.62 | € 0.03 | 0.36% |
| 4/24/2019 | € 7.61 | € 7.62 | € 0.01 | 0.16% |
| 4/25/2019 | € 7.52 | € 7.54 | € 0.02 | 0.31% |
| 4/26/2019 | € 7.34 | € 7.35 | € 0.01 | 0.19% |
| 4/29/2019 | € 7.42 | € 7.42 | € 0.00 | 0.01% |
| 4/30/2019 | € 7.36 | € 7.37 | € 0.02 | 0.23% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 5/2/2019 | € 7.37 | € 7.38 | € 0.01 | 0.14% |
| 5/3/2019 | € 7.34 | € 7.35 | € 0.01 | 0.14% |
| 5/6/2019 | € 7.22 | € 7.24 | € 0.02 | 0.30% |
| 5/7/2019 | € 7.00 | € 7.00 | € 0.00 | 0.06% |
| 5/8/2019 | € 7.02 | € 7.03 | € 0.01 | 0.17% |
| 5/9/2019 | € 6.91 | € 6.94 | € 0.02 | 0.33% |
| 5/10/2019 | € 6.99 | € 7.01 | € 0.02 | 0.29% |
| 5/13/2019 | € 6.79 | € 6.80 | € 0.01 | 0.18% |
| 5/14/2019 | € 6.86 | € 6.87 | € 0.01 | 0.20% |
| 5/15/2019 | € 6.84 | € 6.86 | € 0.02 | 0.36% |
| 5/16/2019 | € 6.87 | € 6.89 | € 0.02 | 0.35% |
| 5/17/2019 | € 6.80 | € 6.81 | € 0.00 | 0.07% |
| 5/20/2019 | € 6.65 | € 6.68 | € 0.03 | 0.41% |
| 5/21/2019 | € 6.72 | € 6.74 | € 0.02 | 0.33% |
| 5/22/2019 | € 6.58 | € 6.61 | € 0.02 | 0.38% |
| 5/23/2019 | € 6.48 | € 6.50 | € 0.02 | 0.31% |
| 5/24/2019 | € 6.39 | € 6.40 | € 0.01 | 0.11% |
| 5/27/2019 | € 6.48 | € 6.52 | € 0.04 | 0.58% |
| 5/28/2019 | € 6.30 | € 6.31 | € 0.01 | 0.13% |
| 5/29/2019 | € 6.19 | € 6.21 | € 0.02 | 0.27% |
| 5/30/2019 | € 6.17 | € 6.23 | € 0.06 | 1.03% |
| 5/31/2019 | € 6.04 | € 6.06 | € 0.01 | 0.25% |
| 6/3/2019 | € 5.98 | € 5.99 | € 0.01 | 0.13% |
| 6/4/2019 | € 6.23 | € 6.31 | € 0.08 | 1.29% |
| 6/5/2019 | € 6.13 | € 6.15 | € 0.01 | 0.24% |
| 6/6/2019 | € 5.98 | € 5.99 | € 0.01 | 0.20% |
| 6/7/2019 | € 5.97 | € 5.98 | € 0.01 | 0.22% |
| 6/10/2019 | € 6.06 | € 6.11 | € 0.05 | 0.74% |
| 6/11/2019 | € 6.15 | € 6.17 | € 0.02 | 0.32% |
| 6/12/2019 | € 6.11 | € 6.12 | € 0.01 | 0.20% |
| 6/13/2019 | € 6.10 | € 6.11 | € 0.01 | 0.21% |
| 6/14/2019 | € 6.04 | € 6.06 | € 0.02 | 0.30% |
| 6/17/2019 | € 6.08 | € 6.10 | € 0.02 | 0.35% |
| 6/18/2019 | € 6.30 | € 6.32 | € 0.02 | 0.35% |
| 6/19/2019 | € 6.41 | € 6.41 | € 0.00 | 0.05% |
| 6/20/2019 | € 6.35 | € 6.35 | € 0.00 | 0.05% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 6/21/2019 | € 6.29 | € 6.32 | € 0.03 | 0.40% |
| 6/24/2019 | € 6.24 | € 6.26 | € 0.02 | 0.34% |
| 6/25/2019 | € 6.24 | € 6.27 | € 0.03 | 0.40% |
| 6/26/2019 | € 6.48 | € 6.50 | € 0.02 | 0.32% |
| 6/27/2019 | € 6.62 | € 6.65 | € 0.03 | 0.42% |
| 6/28/2019 | € 6.70 | € 6.72 | € 0.02 | 0.34% |
| 7/1/2019 | € 6.75 | € 6.78 | € 0.02 | 0.34% |
| 7/2/2019 | € 6.72 | € 6.73 | € 0.01 | 0.10% |
| 7/3/2019 | € 6.94 | € 6.95 | € 0.01 | 0.16% |
| 7/4/2019 | € 6.99 | € 7.01 | € 0.01 | 0.21% |
| 7/5/2019 | € 7.16 | € 7.18 | € 0.02 | 0.35% |
| 7/8/2019 | € 6.73 | € 6.74 | € 0.01 | 0.16% |
| 7/9/2019 | € 6.50 | € 6.53 | € 0.03 | 0.43% |
| 7/10/2019 | € 6.56 | € 6.57 | € 0.01 | 0.17% |
| 7/11/2019 | € 6.62 | € 6.64 | € 0.02 | 0.38% |
| 7/12/2019 | € 6.78 | € 6.80 | € 0.02 | 0.24% |
| 7/15/2019 | € 6.90 | € 6.91 | € 0.01 | 0.13% |
| 7/16/2019 | € 7.10 | € 7.12 | € 0.01 | 0.18% |
| 7/17/2019 | € 7.01 | € 7.04 | € 0.03 | 0.44% |
| 7/18/2019 | € 7.02 | € 7.04 | € 0.02 | 0.23% |
| 7/19/2019 | € 6.89 | € 6.90 | € 0.01 | 0.12% |
| 7/22/2019 | € 6.93 | € 6.95 | € 0.02 | 0.24% |
| 7/23/2019 | € 7.12 | € 7.14 | € 0.02 | 0.31% |
| 7/24/2019 | € 7.09 | € 7.10 | € 0.01 | 0.14% |
| 7/25/2019 | € 7.10 | € 7.13 | € 0.02 | 0.31% |
| 7/26/2019 | € 7.12 | € 7.14 | € 0.01 | 0.21% |
| 7/29/2019 | € 7.02 | € 7.05 | € 0.03 | 0.40% |
| 7/30/2019 | € 6.91 | € 6.95 | € 0.04 | 0.58% |
| 7/31/2019 | € 7.02 | € 7.10 | € 0.08 | 1.13% |
| 8/1/2019 | € 6.85 | € 6.89 | € 0.04 | 0.52% |
| 8/2/2019 | € 7.07 | € 7.09 | € 0.02 | 0.28% |
| 8/5/2019 | € 6.84 | € 6.85 | € 0.01 | 0.16% |
| 8/6/2019 | € 6.82 | € 6.82 | € 0.00 | 0.00% |
| 8/7/2019 | € 6.67 | € 6.68 | € 0.01 | 0.21% |
| 8/8/2019 | € 6.84 | € 6.86 | € 0.02 | 0.29% |
| 8/9/2019 | € 6.71 | € 6.72 | € 0.02 | 0.22% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 8/12/2019 | € 6.18 | € 6.21 | € 0.03 | 0.42% |
| 8/13/2019 | € 6.42 | € 6.45 | € 0.03 | 0.39% |
| 8/14/2019 | € 6.02 | € 6.03 | € 0.01 | 0.20% |
| 8/15/2019 | € 5.82 | € 5.83 | € 0.01 | 0.21% |
| 8/16/2019 | € 6.22 | € 6.24 | € 0.02 | 0.39% |
| 8/19/2019 | € 6.34 | € 6.36 | € 0.02 | 0.32% |
| 8/20/2019 | € 6.29 | € 6.30 | € 0.01 | 0.10% |
| 8/21/2019 | € 6.33 | € 6.34 | € 0.01 | 0.19% |
| 8/22/2019 | € 6.46 | € 6.49 | € 0.02 | 0.37% |
| 8/23/2019 | € 6.25 | € 6.28 | € 0.02 | 0.35% |
| 8/26/2019 | € 6.37 | € 6.37 | € 0.00 | 0.02% |
| 8/27/2019 | € 6.44 | € 6.44 | € 0.00 | 0.00% |
| 8/28/2019 | € 6.45 | € 6.47 | € 0.02 | 0.33% |
| 8/29/2019 | € 6.53 | € 6.54 | € 0.01 | 0.18% |
| 8/30/2019 | € 6.58 | € 6.61 | € 0.03 | 0.38% |
| 9/2/2019 | € 6.63 | € 6.67 | € 0.04 | 0.54% |
| 9/3/2019 | € 6.63 | € 6.65 | € 0.02 | 0.24% |
| 9/4/2019 | € 6.76 | € 6.78 | € 0.02 | 0.28% |
| 9/5/2019 | € 7.07 | € 7.09 | € 0.02 | 0.21% |
| 9/6/2019 | € 7.09 | € 7.11 | € 0.02 | 0.23% |
| 9/9/2019 | € 7.34 | € 7.37 | € 0.02 | 0.34% |
| 9/10/2019 | € 7.49 | € 7.52 | € 0.03 | 0.33% |
| 9/11/2019 | € 7.50 | € 7.51 | € 0.01 | 0.13% |
| 9/12/2019 | € 7.49 | € 7.52 | € 0.03 | 0.35% |
| 9/13/2019 | € 7.60 | € 7.62 | € 0.02 | 0.21% |
| 9/16/2019 | € 7.48 | € 7.50 | € 0.02 | 0.24% |
| 9/17/2019 | € 7.39 | € 7.39 | € 0.00 | 0.01% |
| 9/18/2019 | € 7.27 | € 7.30 | € 0.03 | 0.36% |
| 9/19/2019 | € 7.30 | € 7.32 | € 0.02 | 0.30% |
| 9/20/2019 | € 7.25 | € 7.27 | € 0.02 | 0.23% |
| 9/23/2019 | € 7.08 | € 7.09 | € 0.01 | 0.13% |
| 9/24/2019 | € 6.86 | € 6.90 | € 0.04 | 0.58% |
| 9/25/2019 | € 6.93 | € 6.95 | € 0.02 | 0.29% |
| 9/26/2019 | € 6.78 | € 6.80 | € 0.02 | 0.29% |
| 9/27/2019 | € 6.89 | € 6.90 | € 0.00 | 0.03% |
| 9/30/2019 | € 6.87 | € 6.89 | € 0.02 | 0.29% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 10/1/2019 | € 6.64 | € 6.65 | € 0.00 | 0.06% |
| 10/2/2019 | € 6.56 | € 6.58 | € 0.02 | 0.24% |
| 10/3/2019 | € 6.45 | € 6.54 | € 0.09 | 1.38% |
| 10/4/2019 | € 6.54 | € 6.55 | € 0.02 | 0.23% |
| 10/7/2019 | € 6.46 | € 6.48 | € 0.02 | 0.26% |
| 10/8/2019 | € 6.31 | € 6.32 | € 0.01 | 0.16% |
| 10/9/2019 | € 6.31 | € 6.33 | € 0.02 | 0.30% |
| 10/10/2019 | € 6.47 | € 6.47 | € 0.00 | 0.03% |
| 10/11/2019 | € 6.79 | € 6.80 | € 0.00 | 0.07% |
| 10/14/2019 | € 6.84 | € 6.86 | € 0.02 | 0.35% |
| 10/15/2019 | € 7.04 | € 7.05 | € 0.01 | 0.16% |
| 10/16/2019 | € 7.08 | € 7.10 | € 0.02 | 0.23% |
| 10/17/2019 | € 7.10 | € 7.13 | € 0.02 | 0.34% |
| 10/18/2019 | € 7.08 | € 7.10 | € 0.02 | 0.23% |
| 10/21/2019 | € 7.25 | € 7.28 | € 0.02 | 0.33% |
| 10/22/2019 | € 7.11 | € 7.13 | € 0.02 | 0.22% |
| 10/23/2019 | € 7.17 | € 7.19 | € 0.01 | 0.20% |
| 10/24/2019 | € 7.11 | € 7.14 | € 0.03 | 0.35% |
| 10/25/2019 | € 7.15 | € 7.18 | € 0.03 | 0.43% |
| 10/28/2019 | € 7.23 | € 7.26 | € 0.04 | 0.52% |
| 10/29/2019 | € 7.18 | € 7.20 | € 0.02 | 0.24% |
| 10/30/2019 | € 6.64 | € 6.66 | € 0.02 | 0.23% |
| 10/31/2019 | € 6.48 | € 6.50 | € 0.02 | 0.28% |
| 11/1/2019 | € 6.60 | € 6.62 | € 0.01 | 0.18% |
| 11/4/2019 | € 6.85 | € 6.89 | € 0.04 | 0.55% |
| 11/5/2019 | € 6.90 | € 6.91 | € 0.01 | 0.13% |
| 11/6/2019 | € 6.89 | € 6.91 | € 0.02 | 0.23% |
| 11/7/2019 | € 7.05 | € 7.06 | € 0.01 | 0.18% |
| 11/8/2019 | € 6.91 | € 6.92 | € 0.01 | 0.19% |
| 11/11/2019 | € 6.87 | € 6.91 | € 0.04 | 0.52% |
| 11/12/2019 | € 6.93 | € 6.95 | € 0.02 | 0.22% |
| 11/13/2019 | € 6.61 | € 6.64 | € 0.02 | 0.38% |
| 11/14/2019 | € 6.53 | € 6.56 | € 0.03 | 0.38% |
| 11/15/2019 | € 6.59 | € 6.62 | € 0.03 | 0.50% |
| 11/18/2019 | € 6.62 | € 6.65 | € 0.03 | 0.45% |
| 11/19/2019 | € 6.61 | € 6.61 | € 0.00 | 0.08% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (€)** | **Spread (%)** |
| 11/20/2019 | € 6.58 | € 6.58 | € 0.00 | 0.00% |
| 11/21/2019 | € 6.67 | € 6.68 | € 0.02 | 0.28% |
| 11/22/2019 | € 6.67 | € 6.67 | € 0.00 | 0.01% |
| 11/25/2019 | € 6.68 | € 6.70 | € 0.02 | 0.25% |
| 11/26/2019 | € 6.60 | € 6.63 | € 0.02 | 0.36% |
| 11/27/2019 | € 6.68 | € 6.70 | € 0.02 | 0.34% |
| 11/28/2019 | € 6.61 | € 6.63 | € 0.02 | 0.26% |
| 11/29/2019 | € 6.57 | € 6.57 | € 0.00 | 0.06% |
| 12/2/2019 | € 6.46 | € 6.48 | € 0.02 | 0.34% |
| 12/3/2019 | € 6.37 | € 6.38 | € 0.01 | 0.16% |
| 12/4/2019 | € 6.49 | € 6.50 | € 0.00 | 0.08% |
| 12/5/2019 | € 6.45 | € 6.47 | € 0.02 | 0.34% |
| 12/6/2019 | € 6.52 | € 6.54 | € 0.02 | 0.34% |
| 12/9/2019 | € 6.52 | € 6.54 | € 0.02 | 0.25% |
| 12/10/2019 | € 6.47 | € 6.49 | € 0.02 | 0.25% |
| 12/11/2019 | € 6.52 | € 6.55 | € 0.03 | 0.38% |
| 12/12/2019 | € 6.78 | € 6.79 | € 0.01 | 0.13% |
| 12/13/2019 | € 6.72 | € 6.74 | € 0.02 | 0.31% |
| 12/16/2019 | € 6.91 | € 6.93 | € 0.03 | 0.40% |
| 12/17/2019 | € 6.98 | € 6.99 | € 0.01 | 0.17% |
| 12/18/2019 | € 6.97 | € 6.97 | € 0.00 | 0.03% |
| 12/19/2019 | € 7.08 | € 7.10 | € 0.02 | 0.25% |
| 12/20/2019 | € 7.01 | € 7.03 | € 0.03 | 0.38% |
| 12/23/2019 | € 6.90 | € 6.93 | € 0.02 | 0.32% |
| 12/27/2019 | € 6.88 | € 6.89 | € 0.02 | 0.22% |
| 12/30/2019 | € 6.94 | € 6.94 | € 0.00 | 0.00% |
| 1/2/2020 | € 7.42 | € 7.44 | € 0.02 | 0.30% |
| 1/3/2020 | € 7.24 | € 7.27 | € 0.03 | 0.37% |
| 1/6/2020 | € 7.18 | € 7.22 | € 0.04 | 0.56% |
| 1/7/2020 | € 7.39 | € 7.42 | € 0.03 | 0.38% |
| 1/8/2020 | € 7.71 | € 7.72 | € 0.01 | 0.14% |
| 1/9/2020 | € 7.73 | € 7.74 | € 0.01 | 0.14% |
| 1/10/2020 | € 7.66 | € 7.67 | € 0.01 | 0.17% |
| 1/13/2020 | € 7.59 | € 7.60 | € 0.01 | 0.08% |
| 1/14/2020 | € 7.71 | € 7.71 | € 0.01 | 0.06% |
| 1/15/2020 | € 7.54 | € 7.56 | € 0.02 | 0.28% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 1/16/2020 | € 7.66 | € 7.66 | € 0.00 | 0.05% |
| 1/17/2020 | € 7.61 | € 7.61 | € 0.00 | 0.05% |
| 1/20/2020 | € 7.43 | € 7.44 | € 0.00 | 0.03% |
| 1/21/2020 | € 7.45 | € 7.47 | € 0.02 | 0.27% |
| 1/22/2020 | € 7.55 | € 7.57 | € 0.02 | 0.26% |
| 1/23/2020 | € 7.73 | € 7.75 | € 0.02 | 0.26% |
| 1/24/2020 | € 7.75 | € 7.76 | € 0.01 | 0.17% |
| 1/27/2020 | € 7.72 | € 7.74 | € 0.01 | 0.17% |
| 1/28/2020 | € 7.84 | € 7.86 | € 0.02 | 0.27% |
| 1/29/2020 | € 7.95 | € 7.97 | € 0.01 | 0.16% |
| 1/30/2020 | € 8.40 | € 8.42 | € 0.02 | 0.25% |
| 1/31/2020 | € 8.23 | € 8.25 | € 0.02 | 0.27% |
| 2/3/2020 | € 8.11 | € 8.12 | € 0.01 | 0.16% |
| 2/4/2020 | € 8.13 | € 8.16 | € 0.03 | 0.31% |
| 2/5/2020 | € 8.27 | € 8.27 | € 0.00 | 0.04% |
| 2/6/2020 | € 9.44 | € 9.45 | € 0.01 | 0.10% |
| 2/7/2020 | € 9.48 | € 9.50 | € 0.02 | 0.19% |
| 2/10/2020 | € 9.42 | € 9.44 | € 0.01 | 0.16% |
| 2/11/2020 | € 9.63 | € 9.64 | € 0.00 | 0.04% |
| 2/12/2020 | € 10.00 | € 10.02 | € 0.02 | 0.20% |
| 2/13/2020 | € 10.17 | € 10.17 | € 0.00 | 0.02% |
| 2/14/2020 | € 10.16 | € 10.18 | € 0.01 | 0.14% |
| 2/17/2020 | € 10.16 | € 10.17 | € 0.01 | 0.12% |
| 2/18/2020 | € 9.92 | € 9.93 | € 0.01 | 0.13% |
| 2/19/2020 | € 9.86 | € 9.87 | € 0.01 | 0.09% |
| 2/20/2020 | € 9.86 | € 9.90 | € 0.04 | 0.36% |
| 2/21/2020 | € 9.43 | € 9.47 | € 0.04 | 0.43% |
| 2/24/2020 | € 8.89 | € 8.90 | € 0.01 | 0.09% |
| 2/25/2020 | € 8.57 | € 8.60 | € 0.03 | 0.29% |
| 2/26/2020 | € 8.69 | € 8.71 | € 0.02 | 0.20% |
| 2/27/2020 | € 8.15 | € 8.20 | € 0.05 | 0.64% |
| 2/28/2020 | € 7.87 | € 7.91 | € 0.04 | 0.49% |
| 3/2/2020 | € 7.69 | € 7.72 | € 0.03 | 0.43% |
| 3/3/2020 | € 7.27 | € 7.29 | € 0.02 | 0.27% |
| 3/4/2020 | € 7.38 | € 7.38 | € 0.00 | 0.07% |
| 3/5/2020 | € 6.90 | € 6.92 | € 0.02 | 0.25% |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 3/6/2020 | € 6.70 | € 6.72 | € 0.01 | 0.22% |
| 3/9/2020 | € 5.83 | € 5.90 | € 0.07 | 1.13% |
| 3/10/2020 | € 6.17 | € 6.24 | € 0.07 | 1.13% |
| 3/11/2020 | € 5.73 | € 5.80 | € 0.07 | 1.20% |
| 3/12/2020 | € 4.95 | € 5.00 | € 0.05 | 1.03% |
| 3/13/2020 | € 5.37 | € 5.39 | € 0.02 | 0.32% |
| 3/16/2020 | € 4.80 | € 4.83 | € 0.03 | 0.69% |
| 3/17/2020 | € 5.20 | € 5.26 | € 0.06 | 1.13% |
| 3/18/2020 | € 5.11 | € 5.18 | € 0.07 | 1.42% |
| 3/19/2020 | € 5.46 | € 5.49 | € 0.02 | 0.46% |
| 3/20/2020 | € 5.32 | € 5.36 | € 0.04 | 0.77% |
| 3/23/2020 | € 5.53 | € 5.58 | € 0.05 | 0.92% |
| 3/24/2020 | € 6.11 | € 6.13 | € 0.01 | 0.25% |
| 3/25/2020 | € 6.34 | € 6.40 | € 0.06 | 1.02% |
| 3/26/2020 | € 6.30 | € 6.34 | € 0.04 | 0.62% |
| 3/27/2020 | € 5.80 | € 5.82 | € 0.02 | 0.31% |
| 3/30/2020 | € 5.90 | € 5.92 | € 0.02 | 0.30% |
| 3/31/2020 | € 5.82 | € 5.84 | € 0.02 | 0.39% |
| 4/1/2020 | € 5.48 | € 5.52 | € 0.05 | 0.85% |
| 4/2/2020 | € 5.55 | € 5.59 | € 0.04 | 0.72% |
| 4/3/2020 | € 5.44 | € 5.47 | € 0.03 | 0.46% |
| 4/6/2020 | € 5.88 | € 5.90 | € 0.02 | 0.41% |
| 4/7/2020 | € 6.04 | € 6.08 | € 0.04 | 0.68% |
| 4/8/2020 | € 6.01 | € 6.03 | € 0.01 | 0.25% |
| 4/9/2020 | € 6.11 | € 6.13 | € 0.03 | 0.41% |
| 4/14/2020 | € 6.21 | € 6.25 | € 0.04 | 0.66% |
| 4/15/2020 | € 5.72 | € 5.72 | € 0.00 | 0.09% |
| 4/16/2020 | € 5.74 | € 5.76 | € 0.02 | 0.33% |
| 4/17/2020 | € 6.01 | € 6.02 | € 0.02 | 0.28% |
| 4/20/2020 | € 5.83 | € 5.85 | € 0.02 | 0.38% |
| 4/21/2020 | € 5.60 | € 5.63 | € 0.03 | 0.45% |
| 4/22/2020 | € 5.64 | € 5.66 | € 0.03 | 0.46% |
| 4/23/2020 | € 5.73 | € 5.75 | € 0.02 | 0.33% |
| 4/24/2020 | € 5.50 | € 5.52 | € 0.02 | 0.36% |
| 4/27/2020 | € 6.12 | € 6.20 | € 0.08 | 1.36% |
| 4/28/2020 | € 6.33 | € 6.35 | € 0.01 | 0.21% |

# Exhibit 10C

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

|  | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
|  | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 4/29/2020 | € 7.06 | € 7.08 | € 0.02 | 0.28% |
| 4/30/2020 | € 6.76 | € 6.78 | € 0.02 | 0.31% |
| 5/4/2020 | € 6.47 | € 6.50 | € 0.03 | 0.42% |
| 5/5/2020 | € 6.42 | € 6.47 | € 0.04 | 0.67% |
| 5/6/2020 | € 6.31 | € 6.33 | € 0.02 | 0.33% |
| 5/7/2020 | € 6.47 | € 6.49 | € 0.02 | 0.31% |
| 5/8/2020 | € 6.56 | € 6.58 | € 0.02 | 0.30% |
| 5/11/2020 | € 6.39 | € 6.47 | € 0.08 | 1.24% |
| 5/12/2020 | € 6.40 | € 6.42 | € 0.01 | 0.23% |
| 5/13/2020 | € 6.11 | € 6.13 | € 0.02 | 0.31% |
| 5/14/2020 | € 6.15 | € 6.18 | € 0.03 | 0.47% |
| 5/15/2020 | € 5.96 | € 5.99 | € 0.03 | 0.50% |
| 5/18/2020 | € 6.51 | € 6.54 | € 0.02 | 0.35% |
| 5/19/2020 | € 6.50 | € 6.51 | € 0.01 | 0.18% |
| 5/20/2020 | € 6.81 | € 6.83 | € 0.01 | 0.21% |
| 5/21/2020 | € 6.73 | € 6.76 | € 0.03 | 0.50% |
| 5/22/2020 | € 6.70 | € 6.72 | € 0.02 | 0.33% |
| 5/25/2020 | € 6.86 | € 6.88 | € 0.02 | 0.29% |
| 5/26/2020 | € 7.47 | € 7.48 | € 0.01 | 0.19% |
| 5/27/2020 | € 7.87 | € 7.89 | € 0.02 | 0.32% |
| 5/28/2020 | € 7.67 | € 7.69 | € 0.02 | 0.31% |
| 5/29/2020 | € 7.57 | € 7.58 | € 0.01 | 0.12% |
| 6/1/2020 | € 7.74 | € 7.79 | € 0.05 | 0.64% |
| 6/2/2020 | € 7.96 | € 7.98 | € 0.02 | 0.25% |
| 6/3/2020 | € 8.15 | € 8.20 | € 0.05 | 0.57% |
| 6/4/2020 | € 8.35 | € 8.37 | € 0.02 | 0.25% |
| 6/5/2020 | € 8.58 | € 8.59 | € 0.02 | 0.17% |
| 6/8/2020 | € 9.04 | € 9.04 | € 0.00 | 0.01% |
| 6/9/2020 | € 8.66 | € 8.67 | € 0.01 | 0.12% |
| 6/10/2020 | € 8.59 | € 8.61 | € 0.02 | 0.19% |
| 6/11/2020 | € 7.93 | € 8.00 | € 0.07 | 0.89% |
| 6/12/2020 | € 8.33 | € 8.35 | € 0.02 | 0.23% |
| 6/15/2020 | € 8.35 | € 8.37 | € 0.02 | 0.28% |
| 6/16/2020 | € 8.47 | € 8.49 | € 0.02 | 0.25% |
| 6/17/2020 | € 8.33 | € 8.33 | € 0.00 | 0.02% |
| 6/18/2020 | € 8.25 | € 8.26 | € 0.01 | 0.17% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 6/19/2020 | € 8.22 | € 8.23 | € 0.01 | 0.13% |
| 6/22/2020 | € 8.29 | € 8.32 | € 0.02 | 0.25% |
| 6/23/2020 | € 8.45 | € 8.46 | € 0.01 | 0.12% |
| 6/24/2020 | € 8.10 | € 8.12 | € 0.02 | 0.25% |
| 6/25/2020 | € 8.50 | € 8.52 | € 0.02 | 0.24% |
| 6/26/2020 | € 8.01 | € 8.03 | € 0.02 | 0.24% |
| 6/29/2020 | € 8.40 | € 8.41 | € 0.01 | 0.08% |
| 6/30/2020 | € 8.46 | € 8.49 | € 0.03 | 0.29% |
| 7/1/2020 | € 8.30 | € 8.30 | € 0.01 | 0.07% |
| 7/2/2020 | € 8.49 | € 8.51 | € 0.02 | 0.24% |
| 7/3/2020 | € 8.43 | € 8.45 | € 0.02 | 0.24% |
| 7/6/2020 | € 8.79 | € 8.80 | € 0.01 | 0.14% |
| 7/7/2020 | € 8.73 | € 8.74 | € 0.02 | 0.21% |
| 7/8/2020 | € 8.80 | € 8.80 | € 0.00 | 0.02% |
| 7/9/2020 | € 8.61 | € 8.64 | € 0.02 | 0.29% |
| 7/10/2020 | € 8.92 | € 8.92 | € 0.00 | 0.02% |
| 7/13/2020 | € 8.57 | € 8.59 | € 0.02 | 0.24% |
| 7/14/2020 | € 8.78 | € 8.78 | € 0.00 | 0.03% |
| 7/15/2020 | € 8.92 | € 8.93 | € 0.01 | 0.12% |
| 7/16/2020 | € 8.82 | € 8.85 | € 0.03 | 0.35% |
| 7/17/2020 | € 8.72 | € 8.74 | € 0.03 | 0.30% |
| 7/20/2020 | € 8.88 | € 8.89 | € 0.01 | 0.08% |
| 7/21/2020 | € 8.42 | € 8.45 | € 0.03 | 0.39% |
| 7/22/2020 | € 8.50 | € 8.52 | € 0.02 | 0.21% |
| 7/23/2020 | € 8.28 | € 8.31 | € 0.02 | 0.30% |
| 7/24/2020 | € 8.24 | € 8.25 | € 0.02 | 0.21% |
| 7/27/2020 | € 8.10 | € 8.11 | € 0.01 | 0.16% |
| 7/28/2020 | € 8.06 | € 8.07 | € 0.01 | 0.07% |
| 7/29/2020 | € 7.81 | € 7.82 | € 0.01 | 0.12% |
| 7/30/2020 | € 7.60 | € 7.62 | € 0.02 | 0.24% |
| 7/31/2020 | € 7.58 | € 7.60 | € 0.02 | 0.30% |
| 8/3/2020 | € 7.82 | € 7.84 | € 0.01 | 0.18% |
| 8/4/2020 | € 7.82 | € 7.85 | € 0.03 | 0.33% |
| 8/5/2020 | € 7.88 | € 7.90 | € 0.03 | 0.33% |
| 8/6/2020 | € 7.75 | € 7.77 | € 0.02 | 0.23% |
| 8/7/2020 | € 7.80 | € 7.81 | € 0.01 | 0.09% |

**Exhibit 10C**

## Deutsche Bank AG (GR)

**Bid Ask Spreads on the Xetra Exchange**

Source: Bloomberg

| | DB | Xetra Sample | DB | Xetra Sample |
|---|---|---|---|---|
| | Spread (€) | Spread (€) | Spread (%) | Spread (%) |
| **Average** | € 0.03 | € 0.22 | 0.26% | 1.78% |
| **Median** | € 0.02 | € 0.21 | 0.24% | 1.52% |

| DB's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (€) | Spread (%) |
| 8/10/2020 | € 8.00 | € 8.03 | € 0.03 | 0.32% |
| 8/11/2020 | € 8.11 | € 8.16 | € 0.05 | 0.59% |
| 8/12/2020 | € 8.24 | € 8.25 | € 0.01 | 0.11% |
| 8/13/2020 | € 8.10 | € 8.11 | € 0.01 | 0.12% |
| 8/14/2020 | € 8.03 | € 8.04 | € 0.01 | 0.09% |
| 8/17/2020 | € 7.98 | € 8.01 | € 0.03 | 0.43% |
| 8/18/2020 | € 7.87 | € 7.88 | € 0.02 | 0.24% |
| 8/19/2020 | € 8.06 | € 8.07 | € 0.01 | 0.14% |
| 8/20/2020 | € 7.88 | € 7.90 | € 0.03 | 0.33% |
| 8/21/2020 | € 7.77 | € 7.79 | € 0.02 | 0.31% |
| 8/24/2020 | € 8.12 | € 8.12 | € 0.00 | 0.04% |
| 8/25/2020 | € 8.16 | € 8.17 | € 0.01 | 0.13% |
| 8/26/2020 | € 8.27 | € 8.30 | € 0.02 | 0.30% |
| 8/27/2020 | € 8.23 | € 8.25 | € 0.02 | 0.27% |
| 8/28/2020 | € 8.30 | € 8.32 | € 0.02 | 0.23% |
| 8/31/2020 | € 7.98 | € 7.99 | € 0.01 | 0.09% |
| 9/1/2020 | € 7.98 | € 8.00 | € 0.03 | 0.31% |
| 9/2/2020 | € 7.95 | € 7.99 | € 0.04 | 0.46% |
| 9/3/2020 | € 7.82 | € 7.86 | € 0.03 | 0.43% |
| 9/4/2020 | € 8.22 | € 8.22 | € 0.01 | 0.06% |
| 9/7/2020 | € 8.11 | € 8.16 | € 0.05 | 0.57% |
| 9/8/2020 | € 7.97 | € 7.98 | € 0.02 | 0.20% |
| 9/9/2020 | € 7.97 | € 7.99 | € 0.02 | 0.23% |
| 9/10/2020 | € 7.91 | € 7.93 | € 0.02 | 0.27% |
| 9/11/2020 | € 7.82 | € 7.84 | € 0.02 | 0.27% |
| 9/14/2020 | € 7.86 | € 7.88 | € 0.02 | 0.25% |
| 9/15/2020 | € 7.69 | € 7.70 | € 0.01 | 0.12% |
| 9/16/2020 | € 7.75 | € 7.79 | € 0.04 | 0.49% |
| 9/17/2020 | € 7.78 | € 7.81 | € 0.03 | 0.41% |
| 9/18/2020 | € 7.67 | € 7.70 | € 0.03 | 0.40% |

**Exhibit 10D**

## Deutsche Bank AG (GR)

**Companies Used for Bid Ask Spread Analysis on the Xetra Exchange**

| Bloomberg Symbol | Company |
|---|---|
| 1U1 GR Equity | 1&1 AG |
| TGT GR Equity | 11 88 0 SOLUTIONS AG |
| UUU GR Equity | 3U HOLDING AG |
| A4Y GR Equity | ACCENTRO REAL ESTATE AG |
| ADS GR Equity | ADIDAS AG |
| AIXA GR Equity | AIXTRON SE |
| AT1 GR Equity | AROUNDTOWN SA |
| NDA GR Equity | AURUBIS AG |
| BWB GR Equity | BAADER BANK AG |
| BSL GR Equity | BASLER AG |
| TINC GR Equity | BAUMOT GROUP AG |
| BAYN GR Equity | BAYER AG-REG |
| BC8 GR Equity | BECHTLE AG |
| BEZ GR Equity | BERENTZEN-GRUPPE AG |
| BDT GR Equity | BERTRANDT AG |
| BIJ GR Equity | BIJOU BRIGITTE MODI ACCESS |
| BVB GR Equity | BORUSSIA DORTMUND GMBH & CO |
| BNR GR Equity | BRENNTAG SE |
| CSH GR Equity | CENIT AG |
| CWC GR Equity | CEWE STIFTUNG & CO KGAA |
| EVD GR Equity | CTS EVENTIM AG & CO KGAA |
| DLX GR Equity | DELIGNIT AG |
| DEQ GR Equity | DEUTSCHE EUROSHOP AG |
| DGR GR Equity | DEUTSCHE GRUNDSTUECKSAUKTION |
| DTE GR Equity | DEUTSCHE TELEKOM AG-REG |
| DLG GR Equity | DIALOG SEMICONDUCTOR LTD |
| HNL GR Equity | DR HOENLE AG |
| DUE GR Equity | DUERR AG |
| EUZ GR Equity | ECKERT & ZIEGLER STRAHLEN UN |
| ED4 GR Equity | EDAG ENGINEERING GROUP AG |
| EDL GR Equity | EDEL SE & CO KGAA |
| ELG GR Equity | ELMOS SEMICONDUCTOR SE |
| EVT GR Equity | EVOTEC SE |
| EXC GR Equity | EXCEET GROUP SE |
| FNTN GR Equity | FREENET AG |
| FME GR Equity | FRESENIUS MEDICAL CARE AG & |
| G1A GR Equity | GEA GROUP AG |
| GSC1 GR Equity | GESCO AG |
| GGS GR Equity | GIGASET AG |
| 2HRA GR Equity | H&R GMBH & CO KGAA |
| HAEK GR Equity | HAEMATO AG |
| HHFA GR Equity | HAMBURGER HAFEN UND LOGISTIK |

**Exhibit 10D**

## Deutsche Bank AG (GR)

**Companies Used for Bid Ask Spread Analysis on the Xetra Exchange**

| Bloomberg Symbol | Company |
|---|---|
| H5E GR Equity | HELMA EIGENHEIMBAU AG |
| HMU GR Equity | HMS BERGBAU AG |
| HBM GR Equity | HORNBACH BAUMARKT AG |
| HBH GR Equity | HORNBACH HOLDING AG & CO KGA |
| IC8 GR Equity | INCITY IMMOBILIEN AG |
| IS7 GR Equity | INTICA SYSTEMS AG |
| IVU GR Equity | IVU TRAFFIC TECHNOLOGIES AG |
| JDC GR Equity | JDC GROUP AG |
| SDF GR Equity | K+S AG-REG |
| KCO GR Equity | KLOECKNER & CO SE |
| KRN GR Equity | KRONES AG |
| KU2 GR Equity | KUKA AG |
| LXS GR Equity | LANXESS AG |
| IFA GR Equity | LS INVEST AG |
| MED GR Equity | MEDICLIN AG |
| MDG1 GR Equity | MEDIGENE AG |
| M3V GR Equity | MEVIS MEDICAL SOLUTIONS AG |
| MUB GR Equity | MUEHLBAUER HOLDING AG |
| M4N GR Equity | MUEHLHAN AG |
| MUV2 GR Equity | MUENCHENER RUECKVER AG-REG |
| MVV1 GR Equity | MVV ENERGIE AG |
| MWB GR Equity | MWB FAIRTRADE WERTPAPIERHAND |
| MYRK GR Equity | MYHAMMER HOLDING AG |
| NTG GR Equity | NABALTEC AG |
| NN6 GR Equity | NANOREPRO AG |
| NEM GR Equity | NEMETSCHEK SE |
| NOEJ GR Equity | NORMA GROUP SE |
| M7U GR Equity | NYNOMIC AG |
| PA8 GR Equity | PAION AG |
| P4O GR Equity | PLAN OPTIK AG |
| PSM GR Equity | PROSIEBENSAT.1 MEDIA SE |
| PUM GR Equity | PUMA SE |
| TPE GR Equity | PVA TEPLA AG |
| RHK GR Equity | RHOEN-KLINIKUM AG |
| RIB GR Equity | RIB SOFTWARE SE |
| SAP GR Equity | SAP SE |
| PZS GR Equity | SCHERZER & CO AG |
| SCE GR Equity | SCHWEIZER ELECTRONIC AG |
| YSN GR Equity | SECUNET SECURITY NETWORKS AG |
| F3C GR Equity | SFC ENERGY AG-BR |
| WAF GR Equity | SILTRONIC AG |
| LNSX GR Equity | SIXT LEASING SE |

**Exhibit 10D**

## Deutsche Bank AG (GR)

**Companies Used for Bid Ask Spread Analysis on the Xetra Exchange**

| Bloomberg Symbol | Company |
|---|---|
| BTBB GR Equity | SLEEPZ AG |
| SHF GR Equity | SNP SCHNEIDER-NEUREITHER & P |
| SFD1 GR Equity | SOFTLINE AG |
| SPM GR Equity | SPLENDID MEDIEN AG |
| SYZ GR Equity | SYZYGY AG |
| O2D GR Equity | TELEFONICA DEUTSCHLAND HOLDI |
| TUI1 GR Equity | TUI AG |
| UTDI GR Equity | UNITED INTERNET AG-REG SHARE |
| ULC GR Equity | UNITED LABELS AG |
| OSP2 GR Equity | USU SOFTWARE AG |
| V3S GR Equity | VECTRON SYSTEMS AG |
| V6C GR Equity | VISCOM AG |
| V3V GR Equity | VITA 34 AG |
| VNA GR Equity | VONOVIA SE |
| WCH GR Equity | WACKER CHEMIE AG |
| WAC GR Equity | WACKER NEUSON SE |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 248 | 0.6440 | 0.6411 | 0.0182 | 1.944 | -0.10% | 2.677 | 15.35 | 1.669 | 14.40 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 248 | 0.6454 | 0.6425 | 0.0182 | 1.939 | -0.10% | 2.680 | 15.40 | 1.676 | 14.45 |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 248 | 0.6453 | 0.6424 | 0.0181 | 1.944 | -0.11% | 2.669 | 15.35 | 1.677 | 14.49 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 248 | 0.6445 | 0.6416 | 0.0181 | 1.951 | -0.09% | 2.674 | 15.43 | 1.663 | 14.36 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 247 | 0.6481 | 0.6452 | 0.0181 | 1.964 | -0.09% | 2.729 | 15.66 | 1.673 | 14.30 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 248 | 0.6493 | 0.6464 | 0.0181 | 1.960 | -0.10% | 2.734 | 15.70 | 1.678 | 14.38 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 248 | 0.6241 | 0.6210 | 0.0188 | 1.918 | -0.07% | 2.686 | 14.90 | 1.643 | 13.59 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 248 | 0.6235 | 0.6204 | 0.0188 | 1.987 | -0.06% | 2.684 | 14.89 | 1.642 | 13.56 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 248 | 0.6217 | 0.6186 | 0.0187 | 1.991 | -0.06% | 2.671 | 14.78 | 1.642 | 13.57 |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 248 | 0.6211 | 0.6180 | 0.0187 | 1.990 | -0.05% | 2.665 | 14.74 | 1.642 | 13.58 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 249 | 0.6210 | 0.6179 | 0.0187 | 1.991 | -0.05% | 2.664 | 14.76 | 1.643 | 13.61 |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 249 | 0.6220 | 0.6189 | 0.0187 | 1.991 | -0.05% | 2.669 | 14.82 | 1.644 | 13.61 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 249 | 0.6213 | 0.6182 | 0.0187 | 1.980 | -0.04% | 2.677 | 14.84 | 1.643 | 13.54 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 249 | 0.6211 | 0.6180 | 0.0187 | 1.988 | -0.02% | 2.719 | 15.01 | 1.622 | 13.34 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 248 | 0.6205 | 0.6174 | 0.0187 | 1.999 | -0.03% | 2.727 | 15.00 | 1.619 | 13.25 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 248 | 0.6205 | 0.6174 | 0.0187 | 2.001 | -0.04% | 2.733 | 15.04 | 1.620 | 13.27 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 249 | 0.6200 | 0.6169 | 0.0187 | 2.007 | -0.03% | 2.733 | 15.04 | 1.617 | 13.23 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 249 | 0.6163 | 0.6132 | 0.0187 | 2.007 | -0.03% | 2.719 | 14.83 | 1.615 | 13.23 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 249 | 0.6160 | 0.6129 | 0.0187 | 2.007 | -0.02% | 2.727 | 14.83 | 1.616 | 13.22 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 248 | 0.6118 | 0.6086 | 0.0187 | 2.003 | -0.02% | 2.701 | 14.60 | 1.619 | 13.15 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 249 | 0.6116 | 0.6084 | 0.0187 | 2.002 | -0.02% | 2.701 | 14.63 | 1.618 | 13.16 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 249 | 0.6123 | 0.6092 | 0.0187 | 2.006 | -0.02% | 2.701 | 14.64 | 1.624 | 13.20 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 249 | 0.6143 | 0.6112 | 0.0187 | 2.005 | -0.02% | 2.711 | 14.71 | 1.626 | 13.25 |
| 4/17/2017 | 4/17/2016 | 4/16/2017 | 247 | 0.6058 | 0.6026 | 0.0187 | 1.996 | -0.03% | 2.656 | 14.31 | 1.622 | 13.05 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 248 | 0.6060 | 0.6027 | 0.0186 | 1.996 | -0.04% | 2.655 | 14.36 | 1.621 | 13.06 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 248 | 0.6056 | 0.6024 | 0.0186 | 1.993 | -0.04% | 2.649 | 14.35 | 1.619 | 13.05 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 248 | 0.6058 | 0.6026 | 0.0186 | 1.983 | -0.03% | 2.667 | 14.38 | 1.616 | 13.03 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 248 | 0.6039 | 0.6007 | 0.0186 | 1.987 | -0.04% | 2.670 | 14.44 | 1.604 | 12.85 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 247 | 0.6034 | 0.6002 | 0.0186 | 1.978 | -0.05% | 2.676 | 14.43 | 1.602 | 12.77 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 248 | 0.6159 | 0.6127 | 0.0188 | 1.947 | -0.03% | 2.783 | 15.02 | 1.632 | 12.93 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 248 | 0.6152 | 0.6121 | 0.0188 | 1.983 | -0.02% | 2.770 | 15.01 | 1.625 | 12.90 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 248 | 0.6125 | 0.6093 | 0.0188 | 1.983 | -0.02% | 2.767 | 14.95 | 1.620 | 12.80 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 247 | 0.6135 | 0.6103 | 0.0188 | 1.982 | -0.03% | 2.768 | 14.95 | 1.619 | 12.79 |
| 5/1/2017 | 5/1/2016 | 4/30/2017 | 247 | 0.6123 | 0.6091 | 0.0188 | 1.977 | -0.02% | 2.761 | 14.91 | 1.616 | 12.77 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 248 | 0.6123 | 0.6092 | 0.0188 | 1.977 | -0.02% | 2.762 | 14.94 | 1.616 | 12.80 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 248 | 0.6162 | 0.6130 | 0.0187 | 2.000 | -0.01% | 2.769 | 15.08 | 1.616 | 12.88 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 248 | 0.6106 | 0.6074 | 0.0186 | 1.992 | 0.02% | 2.731 | 14.82 | 1.609 | 12.83 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 248 | 0.6124 | 0.6092 | 0.0186 | 1.986 | 0.01% | 2.747 | 14.87 | 1.611 | 12.88 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 247 | 0.6098 | 0.6066 | 0.0187 | 1.974 | 0.02% | 2.748 | 14.82 | 1.596 | 12.72 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 248 | 0.6099 | 0.6067 | 0.0187 | 1.988 | 0.02% | 2.748 | 14.85 | 1.598 | 12.76 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 248 | 0.6098 | 0.6066 | 0.0187 | 1.987 | 0.02% | 2.749 | 14.85 | 1.599 | 12.74 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 248 | 0.6088 | 0.6056 | 0.0187 | 1.985 | 0.02% | 2.757 | 14.80 | 1.598 | 12.74 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 248 | 0.6083 | 0.6051 | 0.0186 | 1.986 | 0.03% | 2.751 | 14.76 | 1.598 | 12.75 |

Page 1 of 21

## Exhibit 11A

### Deutsche Bank AG (US)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 247 | 0.6080 | 0.6048 | 0.0187 | 1.984 | 0.02% | 2.760 | 14.72 | 1.598 | 12.72 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 248 | 0.6080 | 0.6048 | 0.0186 | 1.984 | 0.02% | 2.761 | 14.76 | 1.596 | 12.73 |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 248 | 0.6084 | 0.6052 | 0.0186 | 1.984 | 0.03% | 2.778 | 14.82 | 1.593 | 12.69 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 248 | 0.6082 | 0.6050 | 0.0187 | 1.980 | 0.03% | 2.776 | 14.88 | 1.581 | 12.61 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 248 | 0.6077 | 0.6045 | 0.0186 | 1.988 | 0.02% | 2.778 | 14.92 | 1.612 | 12.52 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 247 | 0.6093 | 0.6061 | 0.0187 | 1.990 | 0.02% | 2.817 | 15.05 | 1.611 | 12.42 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 248 | 0.6093 | 0.6061 | 0.0186 | 1.990 | 0.01% | 2.812 | 15.06 | 1.609 | 12.45 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 248 | 0.6090 | 0.6058 | 0.0187 | 1.989 | 0.01% | 2.815 | 15.07 | 1.606 | 12.44 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 248 | 0.6078 | 0.6046 | 0.0187 | 1.985 | 0.01% | 2.822 | 15.00 | 1.608 | 12.44 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 248 | 0.6058 | 0.6025 | 0.0187 | 1.985 | 0.00% | 2.808 | 14.88 | 1.607 | 12.45 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 247 | 0.6064 | 0.6032 | 0.0187 | 1.984 | -0.01% | 2.812 | 14.87 | 1.615 | 12.45 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 248 | 0.6074 | 0.6042 | 0.0187 | 1.983 | -0.02% | 2.816 | 14.91 | 1.619 | 12.52 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 248 | 0.6083 | 0.6051 | 0.0187 | 1.983 | -0.02% | 2.813 | 14.90 | 1.621 | 12.59 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 248 | 0.6087 | 0.6055 | 0.0187 | 1.985 | -0.02% | 2.808 | 14.90 | 1.623 | 12.61 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 247 | 0.6073 | 0.6041 | 0.0187 | 1.986 | -0.01% | 2.806 | 14.89 | 1.624 | 12.48 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 248 | 0.6073 | 0.6041 | 0.0187 | 1.987 | -0.02% | 2.807 | 14.92 | 1.623 | 12.50 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 248 | 0.6072 | 0.6040 | 0.0187 | 1.983 | -0.01% | 2.811 | 14.93 | 1.621 | 12.48 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 248 | 0.6074 | 0.6041 | 0.0187 | 1.979 | -0.01% | 2.813 | 14.93 | 1.622 | 12.49 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 248 | 0.6074 | 0.6042 | 0.0187 | 1.978 | 0.00% | 2.816 | 14.96 | 1.615 | 12.46 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 247 | 0.5989 | 0.5957 | 0.0187 | 1.972 | 0.02% | 2.785 | 14.55 | 1.598 | 12.36 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 248 | 0.5991 | 0.5958 | 0.0187 | 1.970 | 0.01% | 2.788 | 14.59 | 1.598 | 12.38 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 248 | 0.5970 | 0.5937 | 0.0187 | 1.971 | 0.01% | 2.780 | 14.46 | 1.600 | 12.41 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 248 | 0.5953 | 0.5920 | 0.0187 | 1.972 | 0.01% | 2.775 | 14.36 | 1.601 | 12.42 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 248 | 0.5959 | 0.5926 | 0.0187 | 1.967 | 0.00% | 2.785 | 14.43 | 1.598 | 12.37 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 247 | 0.5938 | 0.5905 | 0.0187 | 1.977 | -0.02% | 2.774 | 14.36 | 1.588 | 12.27 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 248 | 0.5948 | 0.5915 | 0.0187 | 1.977 | -0.02% | 2.778 | 14.44 | 1.588 | 12.30 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 248 | 0.5943 | 0.5910 | 0.0186 | 1.987 | -0.02% | 2.787 | 14.35 | 1.603 | 12.37 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 248 | 0.5929 | 0.5895 | 0.0186 | 1.989 | -0.02% | 2.780 | 14.32 | 1.597 | 12.32 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 248 | 0.5932 | 0.5898 | 0.0186 | 1.991 | -0.03% | 2.780 | 14.32 | 1.597 | 12.33 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 247 | 0.5138 | 0.5098 | 0.0187 | 1.975 | 0.00% | 2.450 | 10.63 | 1.588 | 12.04 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 248 | 0.5142 | 0.5102 | 0.0186 | 1.975 | 0.00% | 2.451 | 10.65 | 1.589 | 12.07 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 248 | 0.5122 | 0.5082 | 0.0185 | 1.949 | 0.03% | 2.396 | 10.03 | 1.641 | 12.52 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 248 | 0.5173 | 0.5134 | 0.0184 | 1.971 | 0.03% | 2.460 | 10.15 | 1.646 | 12.63 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 248 | 0.5318 | 0.5280 | 0.0182 | 2.033 | 0.05% | 2.669 | 10.78 | 1.604 | 12.73 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 247 | 0.5455 | 0.5418 | 0.0179 | 2.045 | 0.06% | 2.791 | 11.30 | 1.603 | 12.85 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 248 | 0.5459 | 0.5422 | 0.0179 | 2.042 | 0.07% | 2.795 | 11.34 | 1.598 | 12.88 |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 248 | 0.5440 | 0.5403 | 0.0179 | 2.013 | 0.09% | 2.768 | 11.14 | 1.625 | 12.97 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 248 | 0.5467 | 0.5430 | 0.0177 | 2.035 | 0.11% | 2.714 | 11.02 | 1.644 | 13.19 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 247 | 0.5479 | 0.5442 | 0.0177 | 2.056 | 0.13% | 2.728 | 11.01 | 1.640 | 13.21 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 248 | 0.5480 | 0.5443 | 0.0176 | 2.056 | 0.12% | 2.725 | 11.02 | 1.641 | 13.25 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 248 | 0.5454 | 0.5417 | 0.0177 | 2.051 | 0.12% | 2.721 | 10.93 | 1.637 | 13.21 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 248 | 0.5382 | 0.5345 | 0.0176 | 2.058 | 0.10% | 2.598 | 10.45 | 1.638 | 13.28 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 248 | 0.5377 | 0.5339 | 0.0176 | 2.057 | 0.11% | 2.604 | 10.47 | 1.636 | 13.24 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 247 | 0.5333 | 0.5294 | 0.0177 | 2.057 | 0.09% | 2.556 | 10.26 | 1.625 | 13.17 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 248 | 0.5332 | 0.5293 | 0.0176 | 2.056 | 0.09% | 2.557 | 10.28 | 1.623 | 13.19 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 248 | 0.5334 | 0.5296 | 0.0177 | 2.048 | 0.08% | 2.556 | 10.27 | 1.626 | 13.21 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 248 | 0.5344 | 0.5306 | 0.0176 | 2.050 | 0.09% | 2.520 | 10.19 | 1.630 | 13.32 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 248 | 0.5335 | 0.5297 | 0.0176 | 2.052 | 0.09% | 2.513 | 10.14 | 1.628 | 13.32 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 247 | 0.5364 | 0.5326 | 0.0175 | 2.049 | 0.08% | 2.522 | 10.19 | 1.632 | 13.36 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 248 | 0.5365 | 0.5327 | 0.0175 | 2.047 | 0.09% | 2.507 | 10.14 | 1.638 | 13.44 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 248 | 0.5369 | 0.5332 | 0.0175 | 2.043 | 0.10% | 2.516 | 10.17 | 1.631 | 13.44 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 248 | 0.5385 | 0.5347 | 0.0175 | 2.059 | 0.10% | 2.518 | 10.21 | 1.630 | 13.48 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 248 | 0.5385 | 0.5347 | 0.0175 | 2.059 | 0.10% | 2.518 | 10.21 | 1.630 | 13.48 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 247 | 0.5374 | 0.5336 | 0.0175 | 2.056 | 0.12% | 2.526 | 10.18 | 1.625 | 13.41 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 248 | 0.5332 | 0.5294 | 0.0176 | 2.054 | 0.11% | 2.526 | 10.15 | 1.618 | 13.30 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 248 | 0.5311 | 0.5273 | 0.0176 | 2.059 | 0.12% | 2.516 | 10.11 | 1.613 | 13.24 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 248 | 0.5280 | 0.5241 | 0.0175 | 2.062 | 0.13% | 2.484 | 9.95 | 1.610 | 13.23 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 248 | 0.5321 | 0.5283 | 0.0175 | 2.075 | 0.13% | 2.489 | 10.01 | 1.641 | 13.36 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 247 | 0.5302 | 0.5263 | 0.0175 | 2.072 | 0.13% | 2.469 | 9.89 | 1.650 | 13.32 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 248 | 0.5300 | 0.5261 | 0.0175 | 2.071 | 0.13% | 2.465 | 9.90 | 1.651 | 13.35 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 248 | 0.5307 | 0.5269 | 0.0174 | 2.077 | 0.12% | 2.465 | 9.92 | 1.650 | 13.37 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 248 | 0.5318 | 0.5280 | 0.0174 | 2.064 | 0.11% | 2.471 | 9.93 | 1.655 | 13.40 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 248 | 0.5475 | 0.5438 | 0.0172 | 2.086 | 0.08% | 2.513 | 10.39 | 1.671 | 13.73 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 247 | 0.5446 | 0.5408 | 0.0173 | 2.080 | 0.09% | 2.518 | 10.34 | 1.663 | 13.60 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 248 | 0.5446 | 0.5409 | 0.0172 | 2.092 | 0.09% | 2.510 | 10.37 | 1.663 | 13.62 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 248 | 0.5444 | 0.5407 | 0.0172 | 2.089 | 0.09% | 2.512 | 10.38 | 1.662 | 13.60 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 248 | 0.5449 | 0.5411 | 0.0172 | 2.092 | 0.08% | 2.510 | 10.35 | 1.665 | 13.64 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 248 | 0.5495 | 0.5458 | 0.0172 | 2.098 | 0.08% | 2.535 | 10.57 | 1.664 | 13.68 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 247 | 0.5496 | 0.5459 | 0.0172 | 2.102 | 0.10% | 2.515 | 10.50 | 1.663 | 13.69 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 248 | 0.5503 | 0.5466 | 0.0172 | 2.101 | 0.09% | 2.513 | 10.50 | 1.667 | 13.77 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 248 | 0.5500 | 0.5464 | 0.0172 | 2.089 | 0.09% | 2.501 | 10.49 | 1.668 | 13.77 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 248 | 0.5506 | 0.5469 | 0.0171 | 2.102 | 0.08% | 2.486 | 10.46 | 1.666 | 13.81 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 248 | 0.5505 | 0.5468 | 0.0171 | 2.098 | 0.07% | 2.506 | 10.53 | 1.663 | 13.75 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 247 | 0.5518 | 0.5481 | 0.0171 | 2.106 | 0.08% | 2.502 | 10.51 | 1.668 | 13.78 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 248 | 0.5518 | 0.5481 | 0.0171 | 2.106 | 0.07% | 2.502 | 10.53 | 1.667 | 13.81 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 248 | 0.5532 | 0.5495 | 0.0171 | 2.101 | 0.07% | 2.506 | 10.54 | 1.674 | 13.86 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 248 | 0.5506 | 0.5469 | 0.0170 | 2.102 | 0.05% | 2.516 | 10.59 | 1.665 | 13.71 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 248 | 0.5507 | 0.5470 | 0.0170 | 2.103 | 0.03% | 2.514 | 10.62 | 1.659 | 13.69 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 247 | 0.5502 | 0.5466 | 0.0171 | 2.100 | 0.03% | 2.519 | 10.59 | 1.658 | 13.65 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 248 | 0.5507 | 0.5471 | 0.0170 | 2.098 | 0.03% | 2.532 | 10.69 | 1.645 | 13.64 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 248 | 0.5494 | 0.5457 | 0.0170 | 2.090 | 0.05% | 2.591 | 10.91 | 1.630 | 13.41 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 248 | 0.5487 | 0.5450 | 0.0171 | 2.086 | 0.05% | 2.586 | 10.88 | 1.620 | 13.40 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 247 | 0.5613 | 0.5577 | 0.0168 | 2.070 | -0.02% | 2.988 | 12.18 | 1.553 | 12.80 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 248 | 0.5620 | 0.5584 | 0.0168 | 2.069 | -0.02% | 2.979 | 12.25 | 1.553 | 12.81 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 248 | 0.5671 | 0.5636 | 0.0167 | 2.077 | 0.00% | 3.015 | 12.41 | 1.557 | 12.92 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 248 | 0.5626 | 0.5590 | 0.0168 | 2.080 | -0.01% | 3.024 | 12.22 | 1.554 | 12.88 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 248 | 0.5626 | 0.5590 | 0.0168 | 2.083 | -0.01% | 3.024 | 12.22 | 1.554 | 12.88 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 247 | 0.5599 | 0.5563 | 0.0163 | 2.126 | 0.03% | 2.929 | 12.04 | 1.520 | 12.87 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 248 | 0.5581 | 0.5544 | 0.0163 | 2.117 | 0.03% | 2.928 | 12.03 | 1.512 | 12.83 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 248 | 0.5638 | 0.5603 | 0.0162 | 2.162 | 0.04% | 2.956 | 12.26 | 1.505 | 12.90 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 248 | 0.5702 | 0.5667 | 0.0160 | 2.195 | 0.05% | 2.948 | 12.40 | 1.507 | 13.09 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 248 | 0.5688 | 0.5653 | 0.0160 | 2.195 | 0.07% | 2.942 | 12.24 | 1.514 | 13.17 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 247 | 0.5680 | 0.5644 | 0.0160 | 2.188 | 0.07% | 2.954 | 12.08 | 1.529 | 13.22 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 248 | 0.5704 | 0.5669 | 0.0160 | 2.182 | 0.05% | 2.976 | 12.19 | 1.535 | 13.29 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 248 | 0.5613 | 0.5577 | 0.0158 | 2.212 | 0.08% | 2.870 | 11.75 | 1.520 | 13.24 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 248 | 0.5645 | 0.5610 | 0.0158 | 2.199 | 0.09% | 2.884 | 11.81 | 1.526 | 13.35 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 248 | 0.5643 | 0.5607 | 0.0158 | 2.153 | 0.09% | 2.876 | 11.78 | 1.525 | 13.36 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 247 | 0.5745 | 0.5710 | 0.0143 | 2.035 | 0.07% | 2.738 | 12.39 | 1.390 | 13.26 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 248 | 0.5717 | 0.5682 | 0.0143 | 2.039 | 0.07% | 2.732 | 12.34 | 1.387 | 13.22 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 248 | 0.5704 | 0.5669 | 0.0143 | 2.031 | 0.06% | 2.726 | 12.30 | 1.386 | 13.19 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 248 | 0.5706 | 0.5671 | 0.0143 | 2.029 | 0.04% | 2.755 | 12.43 | 1.378 | 13.08 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 248 | 0.5714 | 0.5679 | 0.0143 | 2.034 | 0.04% | 2.759 | 12.45 | 1.387 | 13.10 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 247 | 0.5724 | 0.5689 | 0.0143 | 2.034 | 0.04% | 2.775 | 12.49 | 1.387 | 13.07 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 248 | 0.5733 | 0.5698 | 0.0143 | 2.034 | 0.03% | 2.780 | 12.52 | 1.390 | 13.13 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 248 | 0.5735 | 0.5700 | 0.0143 | 2.036 | 0.02% | 2.770 | 12.50 | 1.393 | 13.16 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 248 | 0.5719 | 0.5684 | 0.0143 | 2.038 | 0.01% | 2.798 | 12.41 | 1.391 | 13.16 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 248 | 0.5726 | 0.5691 | 0.0143 | 2.037 | 0.01% | 2.807 | 12.44 | 1.387 | 13.18 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 247 | 0.5709 | 0.5673 | 0.0143 | 2.038 | 0.01% | 2.795 | 12.32 | 1.389 | 13.15 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 248 | 0.5709 | 0.5674 | 0.0143 | 2.038 | 0.01% | 2.795 | 12.34 | 1.388 | 13.18 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 248 | 0.5708 | 0.5673 | 0.0143 | 2.039 | 0.01% | 2.801 | 12.35 | 1.387 | 13.17 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 248 | 0.5692 | 0.5657 | 0.0143 | 2.038 | 0.01% | 2.797 | 12.25 | 1.387 | 13.18 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 248 | 0.5691 | 0.5656 | 0.0143 | 2.014 | 0.01% | 2.796 | 12.24 | 1.388 | 13.18 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 247 | 0.5725 | 0.5690 | 0.0142 | 2.022 | -0.01% | 2.821 | 12.42 | 1.372 | 13.13 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 248 | 0.5729 | 0.5694 | 0.0142 | 2.017 | -0.02% | 2.832 | 12.49 | 1.372 | 13.14 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 248 | 0.5736 | 0.5701 | 0.0143 | 2.020 | -0.01% | 2.830 | 12.44 | 1.381 | 13.22 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 248 | 0.5737 | 0.5702 | 0.0142 | 2.015 | 0.00% | 2.815 | 12.40 | 1.383 | 13.27 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 247 | 0.5744 | 0.5709 | 0.0142 | 2.025 | -0.01% | 2.823 | 12.44 | 1.379 | 13.22 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 247 | 0.5726 | 0.5690 | 0.0143 | 2.012 | -0.03% | 2.801 | 12.29 | 1.389 | 13.26 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 248 | 0.5726 | 0.5691 | 0.0143 | 2.028 | -0.03% | 2.802 | 12.31 | 1.388 | 13.29 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 248 | 0.5710 | 0.5675 | 0.0143 | 2.018 | -0.03% | 2.799 | 12.29 | 1.382 | 13.23 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 248 | 0.5708 | 0.5673 | 0.0142 | 2.023 | -0.01% | 2.778 | 12.21 | 1.384 | 13.29 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 248 | 0.5684 | 0.5649 | 0.0143 | 2.009 | 0.00% | 2.769 | 12.05 | 1.390 | 13.32 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 247 | 0.5685 | 0.5650 | 0.0143 | 2.021 | -0.01% | 2.780 | 12.00 | 1.392 | 13.33 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 248 | 0.5680 | 0.5645 | 0.0143 | 2.022 | -0.01% | 2.780 | 12.01 | 1.389 | 13.33 |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 248 | 0.5558 | 0.5521 | 0.0143 | 2.014 | -0.01% | 2.722 | 11.42 | 1.379 | 13.27 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 248 | 0.5501 | 0.5464 | 0.0144 | 1.985 | 0.00% | 2.734 | 11.37 | 1.365 | 13.05 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 248 | 0.5429 | 0.5392 | 0.0145 | 1.955 | 0.00% | 2.674 | 11.10 | 1.398 | 12.95 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 247 | 0.5275 | 0.5237 | 0.0145 | 1.909 | -0.02% | 2.657 | 11.00 | 1.376 | 12.30 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 248 | 0.5274 | 0.5235 | 0.0145 | 1.921 | -0.02% | 2.652 | 11.02 | 1.377 | 12.33 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 248 | 0.5235 | 0.5196 | 0.0145 | 1.917 | -0.03% | 2.672 | 11.07 | 1.411 | 12.10 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 248 | 0.5256 | 0.5217 | 0.0145 | 1.920 | -0.01% | 2.649 | 11.01 | 1.413 | 12.25 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 248 | 0.5186 | 0.5147 | 0.0146 | 1.900 | 0.01% | 2.651 | 11.00 | 1.400 | 11.95 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 247 | 0.5190 | 0.5151 | 0.0146 | 1.907 | 0.01% | 2.667 | 10.98 | 1.402 | 11.95 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 248 | 0.5188 | 0.5148 | 0.0145 | 1.910 | 0.01% | 2.667 | 11.00 | 1.401 | 11.96 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 248 | 0.5180 | 0.5141 | 0.0146 | 1.905 | 0.01% | 2.661 | 10.92 | 1.405 | 12.00 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 247 | 0.5207 | 0.5167 | 0.0145 | 1.917 | 0.01% | 2.659 | 10.92 | 1.415 | 12.07 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 247 | 0.5210 | 0.5171 | 0.0146 | 1.925 | 0.02% | 2.694 | 11.03 | 1.406 | 11.99 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 248 | 0.5216 | 0.5177 | 0.0146 | 1.931 | 0.01% | 2.708 | 11.09 | 1.408 | 12.00 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 248 | 0.5044 | 0.5004 | 0.0147 | 1.881 | 0.02% | 2.657 | 10.77 | 1.358 | 11.55 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 248 | 0.5029 | 0.4989 | 0.0147 | 1.882 | 0.02% | 2.650 | 10.76 | 1.342 | 11.49 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 248 | 0.5012 | 0.4971 | 0.0147 | 1.876 | 0.00% | 2.639 | 10.73 | 1.359 | 11.45 |
| 12/4/2017 | 12/3/2016 | 12/3/2017 | 247 | 0.4979 | 0.4938 | 0.0147 | 1.863 | 0.01% | 2.631 | 10.69 | 1.362 | 11.30 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 248 | 0.4960 | 0.4919 | 0.0147 | 1.864 | 0.01% | 2.630 | 10.69 | 1.347 | 11.26 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 248 | 0.4894 | 0.4852 | 0.0146 | 1.868 | -0.01% | 2.584 | 10.56 | 1.325 | 11.10 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 248 | 0.4811 | 0.4769 | 0.0141 | 1.905 | -0.04% | 2.475 | 10.49 | 1.255 | 10.82 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 248 | 0.4790 | 0.4748 | 0.0141 | 1.900 | -0.03% | 2.515 | 10.44 | 1.252 | 10.78 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 247 | 0.4888 | 0.4846 | 0.0139 | 1.841 | -0.02% | 2.579 | 10.87 | 1.230 | 10.73 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 248 | 0.4882 | 0.4840 | 0.0139 | 1.842 | -0.02% | 2.567 | 10.84 | 1.232 | 10.77 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 248 | 0.4929 | 0.4888 | 0.0138 | 1.854 | -0.02% | 2.567 | 10.90 | 1.254 | 10.93 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 248 | 0.4915 | 0.4874 | 0.0138 | 1.855 | -0.02% | 2.569 | 10.82 | 1.254 | 10.94 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 248 | 0.4938 | 0.4897 | 0.0138 | 1.859 | -0.03% | 2.595 | 10.91 | 1.253 | 10.95 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 247 | 0.4968 | 0.4926 | 0.0138 | 1.800 | -0.04% | 2.646 | 11.10 | 1.266 | 10.84 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 248 | 0.5000 | 0.4960 | 0.0138 | 1.796 | -0.04% | 2.674 | 11.32 | 1.262 | 10.81 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 248 | 0.5062 | 0.5022 | 0.0136 | 1.768 | -0.03% | 2.698 | 11.62 | 1.243 | 10.78 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 248 | 0.5062 | 0.5022 | 0.0135 | 1.760 | -0.04% | 2.692 | 11.69 | 1.227 | 10.70 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 248 | 0.5031 | 0.4991 | 0.0135 | 1.756 | -0.04% | 2.682 | 11.63 | 1.216 | 10.62 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 247 | 0.5026 | 0.4985 | 0.0135 | 1.740 | -0.05% | 2.684 | 11.59 | 1.216 | 10.59 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 248 | 0.5030 | 0.4989 | 0.0135 | 1.743 | -0.05% | 2.686 | 11.63 | 1.217 | 10.62 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 248 | 0.5037 | 0.4996 | 0.0135 | 1.747 | -0.05% | 2.682 | 11.63 | 1.218 | 10.65 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 248 | 0.5004 | 0.4963 | 0.0135 | 1.747 | -0.04% | 2.665 | 11.49 | 1.218 | 10.65 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 247 | 0.4997 | 0.4956 | 0.0135 | 1.744 | -0.05% | 2.675 | 11.52 | 1.213 | 10.53 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 248 | 0.5009 | 0.4968 | 0.0135 | 1.745 | -0.05% | 2.676 | 11.59 | 1.213 | 10.56 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 248 | 0.4987 | 0.4946 | 0.0135 | 1.693 | -0.06% | 2.646 | 11.46 | 1.227 | 10.61 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 248 | 0.4995 | 0.4954 | 0.0133 | 1.712 | -0.06% | 2.575 | 11.31 | 1.229 | 10.80 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 247 | 0.4778 | 0.4735 | 0.0139 | 1.692 | -0.08% | 2.478 | 10.44 | 1.278 | 10.69 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 248 | 0.4782 | 0.4740 | 0.0138 | 1.748 | -0.08% | 2.478 | 10.45 | 1.281 | 10.74 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 248 | 0.4747 | 0.4704 | 0.0139 | 1.722 | -0.08% | 2.472 | 10.37 | 1.277 | 10.67 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 248 | 0.4821 | 0.4778 | 0.0138 | 1.716 | -0.07% | 2.474 | 10.45 | 1.288 | 10.90 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 248 | 0.4819 | 0.4777 | 0.0137 | 1.709 | -0.08% | 2.479 | 10.52 | 1.278 | 10.82 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 247 | 0.4785 | 0.4742 | 0.0137 | 1.698 | -0.08% | 2.476 | 10.54 | 1.259 | 10.62 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 248 | 0.4783 | 0.4740 | 0.0137 | 1.695 | -0.09% | 2.473 | 10.55 | 1.261 | 10.65 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 248 | 0.4713 | 0.4670 | 0.0137 | 1.694 | -0.08% | 2.431 | 10.37 | 1.266 | 10.53 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 248 | 0.4711 | 0.4668 | 0.0137 | 1.692 | -0.08% | 2.427 | 10.36 | 1.265 | 10.53 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 247 | 0.4752 | 0.4709 | 0.0137 | 1.707 | -0.09% | 2.463 | 10.49 | 1.263 | 10.53 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 248 | 0.4771 | 0.4728 | 0.0137 | 1.697 | -0.09% | 2.491 | 10.64 | 1.262 | 10.51 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 248 | 0.4777 | 0.4734 | 0.0137 | 1.704 | -0.09% | 2.489 | 10.65 | 1.261 | 10.52 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 248 | 0.4748 | 0.4705 | 0.0137 | 1.706 | -0.09% | 2.466 | 10.53 | 1.258 | 10.51 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 248 | 0.4650 | 0.4607 | 0.0136 | 1.717 | -0.10% | 2.394 | 10.19 | 1.246 | 10.44 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 247 | 0.4613 | 0.4569 | 0.0137 | 1.709 | -0.10% | 2.355 | 10.03 | 1.247 | 10.41 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 248 | 0.4627 | 0.4583 | 0.0137 | 1.704 | -0.10% | 2.365 | 10.15 | 1.242 | 10.39 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 248 | 0.4665 | 0.4621 | 0.0137 | 1.693 | -0.11% | 2.406 | 10.37 | 1.240 | 10.33 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 248 | 0.4661 | 0.4618 | 0.0137 | 1.693 | -0.11% | 2.404 | 10.36 | 1.245 | 10.32 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 248 | 0.4680 | 0.4637 | 0.0136 | 1.693 | -0.11% | 2.400 | 10.39 | 1.240 | 10.37 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 247 | 0.4653 | 0.4609 | 0.0137 | 1.694 | -0.11% | 2.384 | 10.27 | 1.248 | 10.33 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 248 | 0.4681 | 0.4638 | 0.0137 | 1.684 | -0.08% | 2.137 | 10.43 | 1.255 | 10.34 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 248 | 0.4634 | 0.4591 | 0.0138 | 1.710 | -0.07% | 2.114 | 10.28 | 1.223 | 10.29 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 248 | 0.4604 | 0.4560 | 0.0138 | 1.690 | -0.08% | 2.109 | 10.20 | 1.229 | 10.25 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 248 | 0.4656 | 0.4613 | 0.0139 | 1.710 | -0.06% | 2.015 | 10.50 | 1.229 | 10.16 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 247 | 0.4663 | 0.4619 | 0.0139 | 1.730 | -0.05% | 2.032 | 10.58 | 1.220 | 10.07 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 248 | 0.4696 | 0.4653 | 0.0139 | 1.738 | -0.04% | 2.039 | 10.76 | 1.217 | 10.06 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 248 | 0.4675 | 0.4631 | 0.0139 | 1.742 | -0.05% | 2.032 | 10.69 | 1.217 | 10.04 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 248 | 0.4675 | 0.4632 | 0.0139 | 1.737 | -0.06% | 2.030 | 10.80 | 1.212 | 9.92 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 248 | 0.4615 | 0.4571 | 0.0139 | 1.721 | -0.07% | 1.953 | 10.46 | 1.225 | 10.03 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 247 | 0.4606 | 0.4562 | 0.0139 | 1.724 | -0.06% | 1.950 | 10.44 | 1.217 | 9.97 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 248 | 0.4503 | 0.4458 | 0.0141 | 1.702 | -0.04% | 1.911 | 10.16 | 1.217 | 9.87 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 248 | 0.4519 | 0.4474 | 0.0141 | 1.722 | -0.04% | 1.899 | 10.12 | 1.229 | 9.97 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 248 | 0.4521 | 0.4477 | 0.0141 | 1.722 | -0.04% | 1.901 | 10.14 | 1.230 | 9.97 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 247 | 0.4464 | 0.4419 | 0.0141 | 1.693 | -0.04% | 1.850 | 9.93 | 1.230 | 9.91 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 248 | 0.4460 | 0.4415 | 0.0141 | 1.693 | -0.04% | 1.832 | 9.90 | 1.232 | 9.96 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 248 | 0.4462 | 0.4417 | 0.0140 | 1.704 | -0.05% | 1.814 | 9.91 | 1.229 | 9.96 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 248 | 0.4498 | 0.4453 | 0.0140 | 1.710 | -0.05% | 1.833 | 10.10 | 1.224 | 9.91 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 248 | 0.4372 | 0.4326 | 0.0140 | 1.713 | -0.06% | 1.763 | 9.82 | 1.210 | 9.69 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 247 | 0.4594 | 0.4550 | 0.0136 | 1.753 | -0.03% | 1.748 | 10.03 | 1.258 | 10.33 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 248 | 0.4596 | 0.4552 | 0.0136 | 1.754 | -0.04% | 1.740 | 10.05 | 1.259 | 10.36 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 248 | 0.4563 | 0.4519 | 0.0135 | 1.768 | -0.02% | 1.727 | 10.05 | 1.239 | 10.23 |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 248 | 0.4531 | 0.4486 | 0.0135 | 1.757 | -0.01% | 1.721 | 9.97 | 1.238 | 10.18 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 248 | 0.4529 | 0.4484 | 0.0136 | 1.757 | -0.02% | 1.715 | 9.92 | 1.243 | 10.22 |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 247 | 0.4506 | 0.4461 | 0.0135 | 1.772 | -0.05% | 1.660 | 9.74 | 1.243 | 10.26 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 248 | 0.4506 | 0.4461 | 0.0134 | 1.783 | -0.05% | 1.659 | 9.75 | 1.243 | 10.29 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 248 | 0.4532 | 0.4488 | 0.0134 | 1.780 | -0.05% | 1.670 | 9.83 | 1.245 | 10.31 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 248 | 0.4521 | 0.4477 | 0.0134 | 1.783 | -0.05% | 1.659 | 9.79 | 1.243 | 10.31 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 248 | 0.4521 | 0.4476 | 0.0134 | 1.782 | -0.04% | 1.667 | 9.81 | 1.243 | 10.29 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 247 | 0.4481 | 0.4435 | 0.0134 | 1.782 | -0.03% | 1.655 | 9.73 | 1.232 | 10.17 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 248 | 0.4487 | 0.4442 | 0.0134 | 1.783 | -0.03% | 1.653 | 9.83 | 1.222 | 10.13 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 248 | 0.4449 | 0.4404 | 0.0133 | 1.621 | -0.02% | 1.643 | 9.82 | 1.206 | 10.00 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 248 | 0.4888 | 0.4846 | 0.0129 | 1.665 | -0.06% | 1.724 | 10.63 | 1.289 | 11.01 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 248 | 0.4983 | 0.4942 | 0.0129 | 1.727 | -0.07% | 1.752 | 11.06 | 1.278 | 11.00 |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 247 | 0.5046 | 0.5006 | 0.0129 | 1.728 | -0.06% | 1.752 | 11.31 | 1.276 | 10.98 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 248 | 0.5057 | 0.5016 | 0.0129 | 1.726 | -0.06% | 1.743 | 11.45 | 1.268 | 10.93 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 248 | 0.5082 | 0.5042 | 0.0129 | 1.734 | -0.07% | 1.753 | 11.55 | 1.262 | 10.94 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 248 | 0.5052 | 0.5012 | 0.0129 | 1.737 | -0.07% | 1.737 | 11.43 | 1.259 | 10.93 |
| 4/2/2018 | 4/2/2017 | 4/1/2018 | 246 | 0.5130 | 0.5090 | 0.0128 | 1.701 | -0.07% | 1.742 | 11.54 | 1.277 | 11.08 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 247 | 0.5157 | 0.5117 | 0.0128 | 1.703 | -0.07% | 1.739 | 11.69 | 1.276 | 11.10 |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 247 | 0.5154 | 0.5114 | 0.0128 | 1.705 | -0.06% | 1.727 | 11.66 | 1.272 | 11.11 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 247 | 0.5161 | 0.5121 | 0.0128 | 1.707 | -0.06% | 1.728 | 11.70 | 1.273 | 11.11 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 247 | 0.5173 | 0.5133 | 0.0128 | 1.701 | -0.05% | 1.745 | 11.82 | 1.271 | 11.04 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 246 | 0.5221 | 0.5182 | 0.0128 | 1.714 | -0.06% | 1.758 | 12.03 | 1.270 | 10.99 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 247 | 0.5226 | 0.5187 | 0.0128 | 1.715 | -0.06% | 1.759 | 12.07 | 1.270 | 11.02 |
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 247 | 0.5205 | 0.5166 | 0.0128 | 1.706 | -0.06% | 1.727 | 11.96 | 1.276 | 11.04 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 247 | 0.5148 | 0.5108 | 0.0129 | 1.718 | -0.05% | 1.719 | 11.85 | 1.263 | 10.88 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 247 | 0.5146 | 0.5107 | 0.0129 | 1.740 | -0.05% | 1.722 | 11.86 | 1.253 | 10.87 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 247 | 0.5075 | 0.5034 | 0.0130 | 1.744 | -0.04% | 1.714 | 11.72 | 1.227 | 10.68 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 248 | 0.5075 | 0.5035 | 0.0130 | 1.755 | -0.05% | 1.707 | 11.71 | 1.228 | 10.74 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 248 | 0.5061 | 0.5021 | 0.0130 | 1.755 | -0.05% | 1.694 | 11.64 | 1.227 | 10.75 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 248 | 0.5031 | 0.4991 | 0.0130 | 1.748 | -0.05% | 1.693 | 11.58 | 1.213 | 10.67 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 248 | 0.5003 | 0.4963 | 0.0130 | 1.768 | -0.05% | 1.691 | 11.55 | 1.183 | 10.58 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 247 | 0.4969 | 0.4927 | 0.0131 | 1.695 | -0.06% | 1.678 | 11.46 | 1.171 | 10.47 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 247 | 0.4968 | 0.4926 | 0.0130 | 1.700 | -0.06% | 1.678 | 11.49 | 1.171 | 10.48 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 248 | 0.4465 | 0.4419 | 0.0127 | 1.694 | -0.06% | 1.452 | 10.10 | 1.081 | 9.78 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 248 | 0.4459 | 0.4414 | 0.0127 | 1.750 | -0.06% | 1.456 | 10.10 | 1.080 | 9.76 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 248 | 0.4497 | 0.4452 | 0.0127 | 1.764 | -0.07% | 1.457 | 10.14 | 1.084 | 9.83 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 247 | 0.4465 | 0.4419 | 0.0128 | 1.737 | -0.08% | 1.451 | 10.00 | 1.096 | 9.84 |
| 5/1/2018 | 5/1/2017 | 4/30/2018 | 248 | 0.4475 | 0.4430 | 0.0128 | 1.744 | -0.09% | 1.457 | 10.07 | 1.096 | 9.85 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 248 | 0.4473 | 0.4428 | 0.0128 | 1.745 | -0.09% | 1.456 | 10.07 | 1.096 | 9.84 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 248 | 0.4458 | 0.4412 | 0.0128 | 1.744 | -0.09% | 1.452 | 10.03 | 1.095 | 9.82 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 248 | 0.4444 | 0.4398 | 0.0128 | 1.743 | -0.09% | 1.453 | 10.04 | 1.089 | 9.75 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 247 | 0.4461 | 0.4415 | 0.0127 | 1.727 | -0.11% | 1.435 | 10.02 | 1.084 | 9.81 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 248 | 0.4457 | 0.4412 | 0.0127 | 1.733 | -0.11% | 1.434 | 10.03 | 1.084 | 9.82 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 248 | 0.4401 | 0.4355 | 0.0127 | 1.725 | -0.11% | 1.435 | 9.99 | 1.065 | 9.63 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 248 | 0.4409 | 0.4363 | 0.0127 | 1.729 | -0.10% | 1.437 | 10.03 | 1.060 | 9.62 |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 248 | 0.4408 | 0.4362 | 0.0127 | 1.729 | -0.11% | 1.435 | 10.04 | 1.059 | 9.61 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 247 | 0.4404 | 0.4358 | 0.0128 | 1.727 | -0.11% | 1.431 | 9.99 | 1.059 | 9.60 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 248 | 0.4391 | 0.4345 | 0.0128 | 1.721 | -0.11% | 1.428 | 9.97 | 1.061 | 9.62 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 248 | 0.4376 | 0.4330 | 0.0128 | 1.708 | -0.12% | 1.438 | 10.02 | 1.051 | 9.50 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 248 | 0.4368 | 0.4322 | 0.0129 | 1.699 | -0.14% | 1.433 | 9.96 | 1.057 | 9.53 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 248 | 0.4295 | 0.4248 | 0.0128 | 1.714 | -0.13% | 1.410 | 9.71 | 1.070 | 9.50 |
| 5/21/2018 | 5/21/2017 | 5/20/2018 | 247 | 0.4290 | 0.4243 | 0.0128 | 1.719 | -0.15% | 1.398 | 9.61 | 1.069 | 9.54 |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 248 | 0.4285 | 0.4239 | 0.0128 | 1.717 | -0.15% | 1.395 | 9.62 | 1.069 | 9.55 |

Page 7 of 21

## Exhibit 11A

### Deutsche Bank AG (US)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 248 | 0.4306 | 0.4260 | 0.0128 | 1.718 | -0.14% | 1.392 | 9.57 | 1.081 | 9.68 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 248 | 0.4297 | 0.4250 | 0.0128 | 1.712 | -0.14% | 1.393 | 9.58 | 1.077 | 9.64 |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 248 | 0.4298 | 0.4252 | 0.0130 | 1.708 | -0.15% | 1.409 | 9.56 | 1.094 | 9.66 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 247 | 0.4305 | 0.4258 | 0.0130 | 1.750 | -0.14% | 1.409 | 9.56 | 1.092 | 9.64 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 248 | 0.4563 | 0.4519 | 0.0130 | 1.749 | -0.16% | 1.480 | 10.17 | 1.117 | 10.11 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 248 | 0.4577 | 0.4533 | 0.0130 | 1.764 | -0.15% | 1.489 | 10.28 | 1.112 | 10.06 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 248 | 0.4547 | 0.4502 | 0.0131 | 1.760 | -0.15% | 1.508 | 10.32 | 1.110 | 9.88 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 247 | 0.4511 | 0.4466 | 0.0132 | 1.751 | -0.16% | 1.499 | 10.21 | 1.112 | 9.81 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 248 | 0.4503 | 0.4458 | 0.0132 | 1.765 | -0.15% | 1.505 | 10.26 | 1.106 | 9.77 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 248 | 0.4519 | 0.4474 | 0.0132 | 1.773 | -0.16% | 1.506 | 10.27 | 1.109 | 9.82 |
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 248 | 0.4577 | 0.4533 | 0.0132 | 1.774 | -0.15% | 1.522 | 10.41 | 1.115 | 9.92 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 248 | 0.4563 | 0.4519 | 0.0132 | 1.768 | -0.15% | 1.521 | 10.39 | 1.117 | 9.89 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 247 | 0.4554 | 0.4509 | 0.0133 | 1.780 | -0.16% | 1.526 | 10.36 | 1.133 | 9.83 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 248 | 0.4547 | 0.4503 | 0.0133 | 1.799 | -0.16% | 1.530 | 10.39 | 1.131 | 9.82 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 248 | 0.4540 | 0.4495 | 0.0133 | 1.800 | -0.15% | 1.526 | 10.37 | 1.128 | 9.81 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 248 | 0.4539 | 0.4494 | 0.0133 | 1.800 | -0.15% | 1.526 | 10.36 | 1.129 | 9.82 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 248 | 0.4546 | 0.4502 | 0.0133 | 1.792 | -0.15% | 1.525 | 10.36 | 1.127 | 9.85 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 247 | 0.4541 | 0.4496 | 0.0132 | 1.796 | -0.15% | 1.510 | 10.25 | 1.130 | 9.90 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 248 | 0.4541 | 0.4496 | 0.0132 | 1.796 | -0.14% | 1.507 | 10.26 | 1.129 | 9.93 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 248 | 0.4480 | 0.4435 | 0.0132 | 1.789 | -0.14% | 1.477 | 10.04 | 1.129 | 9.90 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 248 | 0.4449 | 0.4403 | 0.0132 | 1.795 | -0.14% | 1.465 | 9.92 | 1.130 | 9.89 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 248 | 0.4462 | 0.4417 | 0.0132 | 1.791 | -0.15% | 1.472 | 9.99 | 1.129 | 9.88 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 247 | 0.4434 | 0.4388 | 0.0133 | 1.797 | -0.14% | 1.476 | 9.98 | 1.117 | 9.74 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 248 | 0.4434 | 0.4389 | 0.0133 | 1.796 | -0.13% | 1.457 | 9.99 | 1.119 | 9.77 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 248 | 0.4415 | 0.4370 | 0.0133 | 1.795 | -0.14% | 1.455 | 9.96 | 1.115 | 9.72 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 248 | 0.4440 | 0.4394 | 0.0132 | 1.798 | -0.17% | 1.506 | 10.35 | 1.089 | 9.41 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 248 | 0.4402 | 0.4357 | 0.0132 | 1.799 | -0.17% | 1.496 | 10.25 | 1.083 | 9.36 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 247 | 0.4371 | 0.4325 | 0.0133 | 1.801 | -0.18% | 1.514 | 10.31 | 1.087 | 9.12 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 248 | 0.4371 | 0.4325 | 0.0133 | 1.808 | -0.17% | 1.510 | 10.31 | 1.088 | 9.16 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 248 | 0.4300 | 0.4254 | 0.0133 | 1.792 | -0.18% | 1.505 | 10.24 | 1.072 | 8.94 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 248 | 0.4302 | 0.4256 | 0.0134 | 1.777 | -0.18% | 1.532 | 10.38 | 1.061 | 8.79 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 247 | 0.4313 | 0.4266 | 0.0135 | 1.765 | -0.18% | 1.567 | 10.58 | 1.037 | 8.55 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 248 | 0.4275 | 0.4228 | 0.0135 | 1.795 | -0.18% | 1.563 | 10.58 | 1.017 | 8.43 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 248 | 0.4280 | 0.4234 | 0.0135 | 1.798 | -0.19% | 1.562 | 10.57 | 1.017 | 8.47 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 248 | 0.4317 | 0.4271 | 0.0135 | 1.787 | -0.19% | 1.573 | 10.70 | 1.017 | 8.47 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 248 | 0.4331 | 0.4285 | 0.0135 | 1.794 | -0.19% | 1.597 | 10.85 | 1.004 | 8.33 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 247 | 0.4314 | 0.4267 | 0.0135 | 1.793 | -0.18% | 1.603 | 10.84 | 1.000 | 8.22 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 248 | 0.4453 | 0.4408 | 0.0139 | 1.727 | -0.15% | 1.591 | 10.48 | 1.122 | 9.32 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 248 | 0.4445 | 0.4399 | 0.0139 | 1.804 | -0.16% | 1.584 | 10.41 | 1.131 | 9.36 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 248 | 0.4450 | 0.4404 | 0.0139 | 1.823 | -0.14% | 1.587 | 10.43 | 1.132 | 9.36 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 248 | 0.4443 | 0.4398 | 0.0139 | 1.817 | -0.14% | 1.593 | 10.46 | 1.123 | 9.30 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 247 | 0.4432 | 0.4386 | 0.0139 | 1.809 | -0.14% | 1.589 | 10.41 | 1.120 | 9.27 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 248 | 0.4442 | 0.4397 | 0.0139 | 1.810 | -0.13% | 1.589 | 10.43 | 1.117 | 9.33 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 248 | 0.4446 | 0.4401 | 0.0139 | 1.817 | -0.14% | 1.598 | 10.54 | 1.103 | 9.23 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 247 | 0.4418 | 0.4373 | 0.0139 | 1.816 | -0.15% | 1.593 | 10.48 | 1.104 | 9.13 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 247 | 0.4416 | 0.4370 | 0.0139 | 1.817 | -0.15% | 1.593 | 10.47 | 1.103 | 9.12 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 247 | 0.4431 | 0.4386 | 0.0139 | 1.787 | -0.14% | 1.587 | 10.44 | 1.112 | 9.23 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 248 | 0.4424 | 0.4378 | 0.0140 | 1.766 | -0.13% | 1.569 | 10.29 | 1.132 | 9.41 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 248 | 0.4416 | 0.4370 | 0.0140 | 1.747 | -0.11% | 1.573 | 10.30 | 1.126 | 9.36 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 248 | 0.4395 | 0.4349 | 0.0140 | 1.771 | -0.12% | 1.569 | 10.26 | 1.124 | 9.32 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 248 | 0.4383 | 0.4337 | 0.0141 | 1.751 | -0.13% | 1.573 | 10.22 | 1.130 | 9.31 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 247 | 0.4364 | 0.4318 | 0.0141 | 1.752 | -0.14% | 1.573 | 10.20 | 1.127 | 9.21 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 248 | 0.4357 | 0.4311 | 0.0141 | 1.757 | -0.14% | 1.573 | 10.22 | 1.123 | 9.21 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 248 | 0.4362 | 0.4316 | 0.0141 | 1.758 | -0.14% | 1.576 | 10.24 | 1.122 | 9.20 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 248 | 0.4340 | 0.4294 | 0.0141 | 1.759 | -0.14% | 1.573 | 10.21 | 1.115 | 9.14 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 248 | 0.4341 | 0.4295 | 0.0141 | 1.771 | -0.13% | 1.568 | 10.20 | 1.113 | 9.16 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 247 | 0.4372 | 0.4326 | 0.0141 | 1.751 | -0.14% | 1.579 | 10.26 | 1.120 | 9.19 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 248 | 0.4417 | 0.4371 | 0.0141 | 1.749 | -0.15% | 1.595 | 10.39 | 1.127 | 9.27 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 248 | 0.4403 | 0.4357 | 0.0141 | 1.749 | -0.15% | 1.591 | 10.34 | 1.127 | 9.27 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 248 | 0.4438 | 0.4393 | 0.0141 | 1.749 | -0.15% | 1.600 | 10.46 | 1.129 | 9.28 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 248 | 0.4431 | 0.4386 | 0.0141 | 1.744 | -0.15% | 1.595 | 10.45 | 1.129 | 9.26 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 247 | 0.4369 | 0.4322 | 0.0141 | 1.738 | -0.15% | 1.576 | 10.27 | 1.121 | 9.16 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 248 | 0.4369 | 0.4323 | 0.0141 | 1.738 | -0.15% | 1.576 | 10.29 | 1.121 | 9.18 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 248 | 0.4368 | 0.4322 | 0.0141 | 1.736 | -0.13% | 1.585 | 10.32 | 1.120 | 9.14 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 248 | 0.4359 | 0.4313 | 0.0141 | 1.738 | -0.13% | 1.586 | 10.30 | 1.118 | 9.12 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 248 | 0.4368 | 0.4322 | 0.0142 | 1.740 | -0.14% | 1.596 | 10.34 | 1.122 | 9.12 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 247 | 0.4365 | 0.4319 | 0.0142 | 1.751 | -0.14% | 1.595 | 10.32 | 1.118 | 9.08 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 248 | 0.4411 | 0.4365 | 0.0142 | 1.748 | -0.14% | 1.612 | 10.48 | 1.123 | 9.14 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 248 | 0.4414 | 0.4369 | 0.0142 | 1.748 | -0.14% | 1.611 | 10.46 | 1.127 | 9.17 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 248 | 0.4405 | 0.4359 | 0.0142 | 1.759 | -0.13% | 1.610 | 10.48 | 1.119 | 9.12 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 248 | 0.4428 | 0.4382 | 0.0142 | 1.764 | -0.14% | 1.617 | 10.53 | 1.122 | 9.15 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 247 | 0.4434 | 0.4388 | 0.0142 | 1.763 | -0.14% | 1.627 | 10.55 | 1.123 | 9.11 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 248 | 0.4435 | 0.4390 | 0.0142 | 1.764 | -0.13% | 1.608 | 10.47 | 1.133 | 9.26 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 248 | 0.4394 | 0.4348 | 0.0142 | 1.759 | -0.12% | 1.590 | 10.34 | 1.140 | 9.23 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 248 | 0.4400 | 0.4354 | 0.0142 | 1.768 | -0.12% | 1.586 | 10.35 | 1.138 | 9.24 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 247 | 0.4413 | 0.4367 | 0.0142 | 1.769 | -0.13% | 1.595 | 10.38 | 1.151 | 9.22 |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 248 | 0.4413 | 0.4368 | 0.0142 | 1.774 | -0.13% | 1.594 | 10.39 | 1.151 | 9.25 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 248 | 0.4378 | 0.4332 | 0.0142 | 1.766 | -0.13% | 1.587 | 10.30 | 1.148 | 9.20 |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 248 | 0.4316 | 0.4270 | 0.0142 | 1.756 | -0.15% | 1.575 | 10.25 | 1.122 | 8.99 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 248 | 0.4330 | 0.4284 | 0.0141 | 1.758 | -0.14% | 1.576 | 10.28 | 1.124 | 9.02 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 247 | 0.4337 | 0.4291 | 0.0141 | 1.761 | -0.13% | 1.578 | 10.28 | 1.124 | 9.01 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 248 | 0.4336 | 0.4289 | 0.0141 | 1.759 | -0.13% | 1.573 | 10.27 | 1.128 | 9.06 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 248 | 0.4349 | 0.4303 | 0.0141 | 1.763 | -0.13% | 1.572 | 10.28 | 1.134 | 9.10 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 248 | 0.4424 | 0.4379 | 0.0141 | 1.765 | -0.12% | 1.580 | 10.34 | 1.143 | 9.35 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 248 | 0.4467 | 0.4422 | 0.0141 | 1.754 | -0.11% | 1.593 | 10.48 | 1.146 | 9.38 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 247 | 0.4452 | 0.4406 | 0.0141 | 1.743 | -0.11% | 1.610 | 10.55 | 1.127 | 9.19 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 248 | 0.4455 | 0.4410 | 0.0141 | 1.745 | -0.11% | 1.611 | 10.59 | 1.126 | 9.20 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 248 | 0.4429 | 0.4383 | 0.0140 | 1.749 | -0.10% | 1.599 | 10.56 | 1.114 | 9.13 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 248 | 0.4448 | 0.4403 | 0.0140 | 1.744 | -0.11% | 1.606 | 10.59 | 1.118 | 9.17 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 248 | 0.4400 | 0.4355 | 0.0140 | 1.752 | -0.13% | 1.599 | 10.57 | 1.102 | 8.99 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 247 | 0.4483 | 0.4438 | 0.0140 | 1.750 | -0.16% | 1.599 | 10.59 | 1.122 | 9.27 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 248 | 0.4473 | 0.4428 | 0.0140 | 1.745 | -0.16% | 1.597 | 10.59 | 1.122 | 9.28 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 248 | 0.4501 | 0.4456 | 0.0139 | 1.753 | -0.16% | 1.601 | 10.65 | 1.126 | 9.34 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 248 | 0.4522 | 0.4477 | 0.0139 | 1.757 | -0.15% | 1.601 | 10.65 | 1.134 | 9.43 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 248 | 0.4489 | 0.4444 | 0.0139 | 1.754 | -0.14% | 1.598 | 10.64 | 1.109 | 9.29 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 247 | 0.4464 | 0.4418 | 0.0140 | 1.761 | -0.15% | 1.589 | 10.60 | 1.100 | 9.18 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 248 | 0.4464 | 0.4418 | 0.0139 | 1.762 | -0.15% | 1.588 | 10.63 | 1.099 | 9.19 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 248 | 0.4448 | 0.4403 | 0.0139 | 1.764 | -0.14% | 1.586 | 10.62 | 1.092 | 9.13 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.4414 | 0.4368 | 0.0140 | 1.753 | -0.13% | 1.514 | 10.41 | 1.103 | 9.23 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.4355 | 0.4309 | 0.0140 | 1.734 | -0.11% | 1.460 | 10.23 | 1.106 | 9.19 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.4351 | 0.4304 | 0.0141 | 1.744 | -0.11% | 1.451 | 10.19 | 1.108 | 9.17 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.4272 | 0.4226 | 0.0142 | 1.731 | -0.10% | 1.441 | 10.06 | 1.098 | 9.03 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.4276 | 0.4229 | 0.0142 | 1.752 | -0.11% | 1.418 | 10.05 | 1.100 | 9.05 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.4281 | 0.4234 | 0.0142 | 1.752 | -0.11% | 1.418 | 10.05 | 1.102 | 9.08 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.4313 | 0.4267 | 0.0142 | 1.752 | -0.11% | 1.425 | 10.18 | 1.101 | 9.07 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.4311 | 0.4264 | 0.0142 | 1.751 | -0.11% | 1.425 | 10.15 | 1.104 | 9.05 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.4329 | 0.4282 | 0.0142 | 1.752 | -0.12% | 1.430 | 10.22 | 1.100 | 9.09 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.4310 | 0.4264 | 0.0141 | 1.728 | -0.11% | 1.414 | 10.15 | 1.099 | 9.09 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 247 | 0.4285 | 0.4238 | 0.0141 | 1.734 | -0.12% | 1.412 | 10.16 | 1.082 | 8.93 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 247 | 0.4257 | 0.4209 | 0.0141 | 1.730 | -0.13% | 1.404 | 10.10 | 1.078 | 8.87 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.4312 | 0.4266 | 0.0141 | 1.727 | -0.12% | 1.433 | 10.40 | 1.062 | 8.77 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.4287 | 0.4241 | 0.0141 | 1.721 | -0.12% | 1.432 | 10.40 | 1.045 | 8.71 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.4296 | 0.4249 | 0.0141 | 1.724 | -0.12% | 1.428 | 10.42 | 1.045 | 8.71 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.4278 | 0.4232 | 0.0141 | 1.719 | -0.13% | 1.412 | 10.37 | 1.048 | 8.70 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 248 | 0.4273 | 0.4226 | 0.0143 | 1.738 | -0.12% | 1.441 | 10.48 | 1.042 | 8.54 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.4240 | 0.4193 | 0.0144 | 1.718 | -0.11% | 1.434 | 10.40 | 1.036 | 8.45 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.4232 | 0.4185 | 0.0143 | 1.738 | -0.11% | 1.432 | 10.41 | 1.035 | 8.45 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.4236 | 0.4189 | 0.0143 | 1.740 | -0.12% | 1.429 | 10.40 | 1.039 | 8.48 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.4257 | 0.4210 | 0.0143 | 1.733 | -0.12% | 1.420 | 10.46 | 1.047 | 8.49 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.4283 | 0.4236 | 0.0143 | 1.749 | -0.13% | 1.419 | 10.47 | 1.060 | 8.59 |
| 11/12/2018 | 11/12/2017 | 11/11/2018 | 247 | 0.4398 | 0.4353 | 0.0141 | 1.802 | -0.16% | 1.440 | 10.81 | 1.050 | 8.64 |
| 11/13/2018 | 11/13/2017 | 11/12/2018 | 248 | 0.4474 | 0.4429 | 0.0141 | 1.801 | -0.17% | 1.458 | 11.10 | 1.052 | 8.67 |
| 11/14/2018 | 11/14/2017 | 11/13/2018 | 248 | 0.4487 | 0.4442 | 0.0141 | 1.801 | -0.16% | 1.458 | 11.10 | 1.056 | 8.74 |
| 11/15/2018 | 11/15/2017 | 11/14/2018 | 248 | 0.4478 | 0.4433 | 0.0141 | 1.803 | -0.17% | 1.455 | 11.10 | 1.048 | 8.69 |
| 11/16/2018 | 11/16/2017 | 11/15/2018 | 248 | 0.4451 | 0.4405 | 0.0141 | 1.813 | -0.18% | 1.466 | 11.17 | 1.027 | 8.47 |
| 11/19/2018 | 11/19/2017 | 11/18/2018 | 247 | 0.4500 | 0.4455 | 0.0140 | 1.838 | -0.19% | 1.451 | 11.13 | 1.050 | 8.71 |
| 11/20/2018 | 11/20/2017 | 11/19/2018 | 248 | 0.4500 | 0.4455 | 0.0140 | 1.838 | -0.19% | 1.437 | 11.10 | 1.049 | 8.79 |
| 11/21/2018 | 11/21/2017 | 11/20/2018 | 248 | 0.4594 | 0.4550 | 0.0141 | 1.829 | -0.20% | 1.479 | 11.46 | 1.055 | 8.76 |
| 11/23/2018 | 11/23/2017 | 11/22/2018 | 247 | 0.4591 | 0.4547 | 0.0141 | 1.857 | -0.19% | 1.493 | 11.50 | 1.048 | 8.65 |

Page 10 of 21

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/26/2018 | 11/26/2017 | 11/25/2018 | 247 | 0.4613 | 0.4569 | 0.0141 | 1.860 | -0.19% | 1.494 | 11.52 | 1.055 | 8.72 |
| 11/27/2018 | 11/27/2017 | 11/26/2018 | 248 | 0.4721 | 0.4678 | 0.0142 | 1.860 | -0.18% | 1.530 | 11.83 | 1.074 | 8.89 |
| 11/28/2018 | 11/28/2017 | 11/27/2018 | 248 | 0.4712 | 0.4669 | 0.0142 | 1.864 | -0.17% | 1.528 | 11.82 | 1.070 | 8.86 |
| 11/29/2018 | 11/29/2017 | 11/28/2018 | 248 | 0.4741 | 0.4698 | 0.0141 | 1.885 | -0.17% | 1.508 | 11.80 | 1.106 | 9.04 |
| 11/30/2018 | 11/30/2017 | 11/29/2018 | 248 | 0.4734 | 0.4691 | 0.0143 | 1.853 | -0.20% | 1.498 | 11.59 | 1.148 | 9.27 |
| 12/3/2018 | 12/3/2017 | 12/2/2018 | 247 | 0.4693 | 0.4650 | 0.0144 | 1.817 | -0.21% | 1.501 | 11.49 | 1.145 | 9.15 |
| 12/4/2018 | 12/4/2017 | 12/3/2018 | 248 | 0.4713 | 0.4670 | 0.0144 | 1.846 | -0.21% | 1.509 | 11.63 | 1.140 | 9.12 |
| 12/6/2018 | 12/6/2017 | 12/5/2018 | 247 | 0.4735 | 0.4692 | 0.0145 | 1.837 | -0.20% | 1.500 | 11.78 | 1.133 | 8.98 |
| 12/7/2018 | 12/7/2017 | 12/6/2018 | 247 | 0.4726 | 0.4683 | 0.0145 | 1.823 | -0.20% | 1.495 | 11.80 | 1.126 | 8.91 |
| 12/10/2018 | 12/10/2017 | 12/9/2018 | 246 | 0.4718 | 0.4674 | 0.0144 | 1.833 | -0.22% | 1.481 | 11.78 | 1.117 | 8.85 |
| 12/11/2018 | 12/11/2017 | 12/10/2018 | 247 | 0.4768 | 0.4725 | 0.0144 | 1.835 | -0.23% | 1.494 | 11.90 | 1.130 | 8.99 |
| 12/12/2018 | 12/12/2017 | 12/11/2018 | 247 | 0.4766 | 0.4723 | 0.0145 | 1.844 | -0.23% | 1.496 | 11.90 | 1.124 | 8.97 |
| 12/13/2018 | 12/13/2017 | 12/12/2018 | 247 | 0.4658 | 0.4614 | 0.0151 | 1.755 | -0.20% | 1.553 | 11.84 | 1.120 | 8.51 |
| 12/14/2018 | 12/14/2017 | 12/13/2018 | 247 | 0.4655 | 0.4611 | 0.0152 | 1.876 | -0.20% | 1.554 | 11.83 | 1.123 | 8.51 |
| 12/17/2018 | 12/17/2017 | 12/16/2018 | 246 | 0.4653 | 0.4609 | 0.0152 | 1.880 | -0.20% | 1.530 | 11.73 | 1.130 | 8.59 |
| 12/18/2018 | 12/18/2017 | 12/17/2018 | 247 | 0.4668 | 0.4624 | 0.0152 | 1.881 | -0.20% | 1.528 | 11.82 | 1.125 | 8.59 |
| 12/19/2018 | 12/19/2017 | 12/18/2018 | 247 | 0.4639 | 0.4595 | 0.0151 | 1.884 | -0.20% | 1.509 | 11.68 | 1.128 | 8.64 |
| 12/20/2018 | 12/20/2017 | 12/19/2018 | 247 | 0.4660 | 0.4616 | 0.0152 | 1.893 | -0.21% | 1.521 | 11.75 | 1.132 | 8.65 |
| 12/21/2018 | 12/21/2017 | 12/20/2018 | 247 | 0.4651 | 0.4608 | 0.0153 | 1.870 | -0.21% | 1.533 | 11.87 | 1.102 | 8.44 |
| 12/24/2018 | 12/24/2017 | 12/23/2018 | 246 | 0.4692 | 0.4648 | 0.0153 | 1.897 | -0.20% | 1.532 | 11.96 | 1.110 | 8.47 |
| 12/26/2018 | 12/26/2017 | 12/25/2018 | 247 | 0.4618 | 0.4574 | 0.0153 | 1.878 | -0.19% | 1.492 | 11.71 | 1.119 | 8.51 |
| 12/27/2018 | 12/27/2017 | 12/26/2018 | 247 | 0.4659 | 0.4615 | 0.0154 | 1.900 | -0.19% | 1.481 | 11.89 | 1.112 | 8.45 |
| 12/28/2018 | 12/28/2017 | 12/27/2018 | 247 | 0.4545 | 0.4500 | 0.0156 | 1.851 | -0.21% | 1.461 | 11.54 | 1.122 | 8.38 |
| 12/31/2018 | 12/31/2017 | 12/30/2018 | 246 | 0.4527 | 0.4482 | 0.0158 | 1.919 | -0.20% | 1.469 | 11.51 | 1.119 | 8.28 |
| 1/2/2019 | 1/2/2018 | 1/1/2019 | 247 | 0.4534 | 0.4489 | 0.0157 | 1.925 | -0.20% | 1.471 | 11.56 | 1.118 | 8.29 |
| 1/3/2019 | 1/3/2018 | 1/2/2019 | 247 | 0.4524 | 0.4479 | 0.0157 | 1.924 | -0.20% | 1.467 | 11.52 | 1.112 | 8.31 |
| 1/4/2019 | 1/4/2018 | 1/3/2019 | 247 | 0.4533 | 0.4488 | 0.0157 | 1.913 | -0.19% | 1.461 | 11.55 | 1.111 | 8.30 |
| 1/7/2019 | 1/7/2018 | 1/6/2019 | 246 | 0.4796 | 0.4754 | 0.0153 | 1.888 | -0.16% | 1.505 | 12.51 | 1.069 | 8.21 |
| 1/8/2019 | 1/8/2018 | 1/7/2019 | 247 | 0.4783 | 0.4740 | 0.0153 | 1.878 | -0.16% | 1.510 | 12.57 | 1.055 | 8.11 |
| 1/9/2019 | 1/9/2018 | 1/8/2019 | 247 | 0.4784 | 0.4741 | 0.0153 | 1.883 | -0.16% | 1.507 | 12.58 | 1.049 | 8.10 |
| 1/10/2019 | 1/10/2018 | 1/9/2019 | 247 | 0.4756 | 0.4713 | 0.0153 | 1.875 | -0.16% | 1.493 | 12.43 | 1.062 | 8.17 |
| 1/11/2019 | 1/11/2018 | 1/10/2019 | 247 | 0.4739 | 0.4696 | 0.0153 | 1.890 | -0.17% | 1.493 | 12.44 | 1.054 | 8.06 |
| 1/14/2019 | 1/14/2018 | 1/13/2019 | 246 | 0.4737 | 0.4694 | 0.0154 | 1.893 | -0.17% | 1.494 | 12.40 | 1.057 | 8.06 |
| 1/15/2019 | 1/15/2018 | 1/14/2019 | 247 | 0.4733 | 0.4690 | 0.0153 | 1.891 | -0.17% | 1.491 | 12.40 | 1.048 | 8.09 |
| 1/16/2019 | 1/16/2018 | 1/15/2019 | 248 | 0.4735 | 0.4692 | 0.0153 | 1.891 | -0.17% | 1.489 | 12.44 | 1.048 | 8.10 |
| 1/17/2019 | 1/17/2018 | 1/16/2019 | 248 | 0.4810 | 0.4768 | 0.0156 | 1.867 | -0.14% | 1.498 | 12.27 | 1.131 | 8.75 |
| 1/18/2019 | 1/18/2018 | 1/17/2019 | 248 | 0.4716 | 0.4673 | 0.0159 | 1.944 | -0.15% | 1.486 | 11.99 | 1.136 | 8.66 |
| 1/22/2019 | 1/22/2018 | 1/21/2019 | 247 | 0.4735 | 0.4692 | 0.0159 | 1.985 | -0.15% | 1.490 | 12.04 | 1.135 | 8.63 |
| 1/23/2019 | 1/23/2018 | 1/22/2019 | 247 | 0.4756 | 0.4713 | 0.0158 | 2.000 | -0.17% | 1.489 | 12.10 | 1.134 | 8.65 |
| 1/24/2019 | 1/24/2018 | 1/23/2019 | 247 | 0.4737 | 0.4694 | 0.0159 | 2.002 | -0.16% | 1.491 | 12.05 | 1.136 | 8.62 |
| 1/25/2019 | 1/25/2018 | 1/24/2019 | 247 | 0.4705 | 0.4662 | 0.0160 | 2.019 | -0.17% | 1.487 | 11.98 | 1.133 | 8.56 |
| 1/28/2019 | 1/28/2018 | 1/27/2019 | 246 | 0.4749 | 0.4706 | 0.0161 | 2.038 | -0.15% | 1.511 | 12.12 | 1.138 | 8.54 |
| 1/29/2019 | 1/29/2018 | 1/28/2019 | 247 | 0.4747 | 0.4704 | 0.0160 | 2.043 | -0.15% | 1.506 | 12.11 | 1.141 | 8.59 |

## Exhibit 11A

### Deutsche Bank AG (US)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/30/2019 | 1/30/2018 | 1/29/2019 | 247 | 0.4748 | 0.4705 | 0.0160 | 2.049 | -0.14% | 1.502 | 12.09 | 1.144 | 8.63 |
| 1/31/2019 | 1/31/2018 | 1/30/2019 | 247 | 0.4733 | 0.4690 | 0.0160 | 2.058 | -0.14% | 1.485 | 12.01 | 1.141 | 8.66 |
| 2/1/2019 | 2/1/2018 | 1/31/2019 | 247 | 0.4743 | 0.4700 | 0.0161 | 2.047 | -0.16% | 1.455 | 11.72 | 1.185 | 9.10 |
| 2/4/2019 | 2/4/2018 | 2/3/2019 | 246 | 0.4730 | 0.4687 | 0.0161 | 2.047 | -0.17% | 1.455 | 11.70 | 1.181 | 9.01 |
| 2/5/2019 | 2/5/2018 | 2/4/2019 | 247 | 0.4721 | 0.4677 | 0.0161 | 2.048 | -0.17% | 1.453 | 11.70 | 1.180 | 9.02 |
| 2/6/2019 | 2/6/2018 | 2/5/2019 | 247 | 0.4664 | 0.4620 | 0.0161 | 2.045 | -0.17% | 1.467 | 11.48 | 1.180 | 9.02 |
| 2/7/2019 | 2/7/2018 | 2/6/2019 | 247 | 0.4677 | 0.4633 | 0.0160 | 2.050 | -0.18% | 1.467 | 11.50 | 1.206 | 9.06 |
| 2/8/2019 | 2/8/2018 | 2/7/2019 | 247 | 0.4709 | 0.4666 | 0.0162 | 2.032 | -0.19% | 1.500 | 11.65 | 1.214 | 9.02 |
| 2/11/2019 | 2/11/2018 | 2/10/2019 | 246 | 0.4674 | 0.4630 | 0.0163 | 2.039 | -0.19% | 1.510 | 11.45 | 1.228 | 9.06 |
| 2/12/2019 | 2/12/2018 | 2/11/2019 | 247 | 0.4659 | 0.4615 | 0.0163 | 2.041 | -0.19% | 1.510 | 11.45 | 1.226 | 9.04 |
| 2/13/2019 | 2/13/2018 | 2/12/2019 | 247 | 0.4659 | 0.4616 | 0.0163 | 2.035 | -0.19% | 1.510 | 11.44 | 1.227 | 9.05 |
| 2/14/2019 | 2/14/2018 | 2/13/2019 | 247 | 0.4666 | 0.4623 | 0.0162 | 2.041 | -0.19% | 1.510 | 11.46 | 1.228 | 9.06 |
| 2/15/2019 | 2/15/2018 | 2/14/2019 | 247 | 0.4656 | 0.4612 | 0.0163 | 2.039 | -0.20% | 1.508 | 11.39 | 1.239 | 9.11 |
| 2/19/2019 | 2/19/2018 | 2/18/2019 | 246 | 0.4768 | 0.4725 | 0.0163 | 2.028 | -0.17% | 1.556 | 11.67 | 1.257 | 9.24 |
| 2/20/2019 | 2/20/2018 | 2/19/2019 | 247 | 0.4763 | 0.4720 | 0.0163 | 2.045 | -0.18% | 1.548 | 11.62 | 1.266 | 9.33 |
| 2/21/2019 | 2/21/2018 | 2/20/2019 | 247 | 0.4838 | 0.4796 | 0.0162 | 2.077 | -0.19% | 1.563 | 11.83 | 1.268 | 9.42 |
| 2/22/2019 | 2/22/2018 | 2/21/2019 | 247 | 0.4839 | 0.4797 | 0.0162 | 2.078 | -0.19% | 1.567 | 11.86 | 1.266 | 9.39 |
| 2/25/2019 | 2/25/2018 | 2/24/2019 | 246 | 0.4853 | 0.4811 | 0.0162 | 2.082 | -0.19% | 1.577 | 11.88 | 1.261 | 9.38 |
| 2/26/2019 | 2/26/2018 | 2/25/2019 | 247 | 0.4862 | 0.4820 | 0.0162 | 2.081 | -0.18% | 1.579 | 11.92 | 1.263 | 9.42 |
| 2/27/2019 | 2/27/2018 | 2/26/2019 | 247 | 0.4851 | 0.4809 | 0.0162 | 2.070 | -0.17% | 1.584 | 11.90 | 1.263 | 9.39 |
| 2/28/2019 | 2/28/2018 | 2/27/2019 | 247 | 0.4866 | 0.4824 | 0.0162 | 2.060 | -0.17% | 1.591 | 11.91 | 1.269 | 9.45 |
| 3/1/2019 | 3/1/2018 | 2/28/2019 | 247 | 0.4820 | 0.4778 | 0.0163 | 2.046 | -0.15% | 1.580 | 11.76 | 1.269 | 9.42 |
| 3/4/2019 | 3/4/2018 | 3/3/2019 | 246 | 0.4817 | 0.4775 | 0.0163 | 2.052 | -0.16% | 1.586 | 11.73 | 1.267 | 9.40 |
| 3/5/2019 | 3/5/2018 | 3/4/2019 | 247 | 0.4820 | 0.4777 | 0.0162 | 2.052 | -0.16% | 1.587 | 11.76 | 1.268 | 9.42 |
| 3/6/2019 | 3/6/2018 | 3/5/2019 | 247 | 0.4818 | 0.4775 | 0.0162 | 2.050 | -0.16% | 1.590 | 11.75 | 1.267 | 9.42 |
| 3/7/2019 | 3/7/2018 | 3/6/2019 | 247 | 0.4811 | 0.4768 | 0.0162 | 2.050 | -0.16% | 1.585 | 11.72 | 1.269 | 9.43 |
| 3/8/2019 | 3/8/2018 | 3/7/2019 | 247 | 0.4831 | 0.4789 | 0.0164 | 2.038 | -0.18% | 1.610 | 11.83 | 1.274 | 9.39 |
| 3/11/2019 | 3/11/2018 | 3/10/2019 | 246 | 0.4879 | 0.4837 | 0.0163 | 2.068 | -0.16% | 1.628 | 11.94 | 1.276 | 9.43 |
| 3/12/2019 | 3/12/2018 | 3/11/2019 | 247 | 0.4876 | 0.4834 | 0.0165 | 2.041 | -0.15% | 1.659 | 12.09 | 1.269 | 9.27 |
| 3/13/2019 | 3/13/2018 | 3/12/2019 | 247 | 0.4842 | 0.4800 | 0.0166 | 2.089 | -0.16% | 1.649 | 11.95 | 1.277 | 9.28 |
| 3/14/2019 | 3/14/2018 | 3/13/2019 | 247 | 0.4842 | 0.4800 | 0.0166 | 2.107 | -0.15% | 1.652 | 11.97 | 1.277 | 9.26 |
| 3/15/2019 | 3/15/2018 | 3/14/2019 | 247 | 0.4817 | 0.4774 | 0.0167 | 2.109 | -0.16% | 1.652 | 11.93 | 1.271 | 9.19 |
| 3/18/2019 | 3/18/2018 | 3/17/2019 | 246 | 0.4805 | 0.4763 | 0.0167 | 2.105 | -0.17% | 1.648 | 11.87 | 1.271 | 9.16 |
| 3/19/2019 | 3/19/2018 | 3/18/2019 | 247 | 0.4820 | 0.4778 | 0.0168 | 2.103 | -0.15% | 1.659 | 11.91 | 1.284 | 9.23 |
| 3/20/2019 | 3/20/2018 | 3/19/2019 | 247 | 0.4813 | 0.4770 | 0.0168 | 2.125 | -0.16% | 1.659 | 11.84 | 1.295 | 9.28 |
| 3/21/2019 | 3/21/2018 | 3/20/2019 | 247 | 0.4844 | 0.4802 | 0.0168 | 2.102 | -0.17% | 1.665 | 11.89 | 1.296 | 9.37 |
| 3/22/2019 | 3/22/2018 | 3/21/2019 | 247 | 0.4925 | 0.4884 | 0.0167 | 2.108 | -0.17% | 1.636 | 11.83 | 1.326 | 9.84 |
| 3/25/2019 | 3/25/2018 | 3/24/2019 | 246 | 0.4837 | 0.4795 | 0.0167 | 2.119 | -0.17% | 1.621 | 11.53 | 1.321 | 9.73 |
| 3/26/2019 | 3/26/2018 | 3/25/2019 | 247 | 0.4836 | 0.4794 | 0.0167 | 2.122 | -0.17% | 1.620 | 11.55 | 1.321 | 9.75 |
| 3/27/2019 | 3/27/2018 | 3/26/2019 | 247 | 0.4841 | 0.4798 | 0.0167 | 2.122 | -0.17% | 1.623 | 11.51 | 1.333 | 9.82 |
| 3/28/2019 | 3/28/2018 | 3/27/2019 | 247 | 0.4804 | 0.4762 | 0.0167 | 2.111 | -0.15% | 1.609 | 11.36 | 1.346 | 9.83 |
| 3/29/2019 | 3/29/2018 | 3/28/2019 | 247 | 0.4719 | 0.4676 | 0.0169 | 2.123 | -0.17% | 1.610 | 11.23 | 1.328 | 9.59 |
| 4/1/2019 | 4/1/2018 | 3/31/2019 | 247 | 0.4693 | 0.4650 | 0.0169 | 2.125 | -0.17% | 1.601 | 11.13 | 1.329 | 9.59 |

Page 12 of 21

## Exhibit 11A

### Deutsche Bank AG (US)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/2/2019 | 4/2/2018 | 4/1/2019 | 248 | 0.4802 | 0.4760 | 0.0169 | 2.130 | -0.16% | 1.630 | 11.40 | 1.342 | 9.82 |
| 4/3/2019 | 4/3/2018 | 4/2/2019 | 248 | 0.4774 | 0.4731 | 0.0169 | 2.132 | -0.16% | 1.632 | 11.32 | 1.336 | 9.77 |
| 4/4/2019 | 4/4/2018 | 4/3/2019 | 248 | 0.4782 | 0.4739 | 0.0169 | 2.136 | -0.16% | 1.634 | 11.35 | 1.338 | 9.78 |
| 4/5/2019 | 4/5/2018 | 4/4/2019 | 248 | 0.4753 | 0.4710 | 0.0170 | 2.130 | -0.16% | 1.633 | 11.30 | 1.328 | 9.71 |
| 4/8/2019 | 4/8/2018 | 4/7/2019 | 247 | 0.4696 | 0.4652 | 0.0170 | 2.128 | -0.18% | 1.608 | 11.01 | 1.332 | 9.74 |
| 4/9/2019 | 4/9/2018 | 4/8/2019 | 248 | 0.4693 | 0.4649 | 0.0170 | 2.128 | -0.18% | 1.608 | 11.03 | 1.331 | 9.75 |
| 4/10/2019 | 4/10/2018 | 4/9/2019 | 248 | 0.4690 | 0.4647 | 0.0170 | 2.125 | -0.18% | 1.607 | 11.02 | 1.332 | 9.75 |
| 4/11/2019 | 4/11/2018 | 4/10/2019 | 248 | 0.4706 | 0.4662 | 0.0169 | 2.109 | -0.18% | 1.622 | 11.07 | 1.332 | 9.76 |
| 4/12/2019 | 4/12/2018 | 4/11/2019 | 248 | 0.4749 | 0.4707 | 0.0169 | 2.107 | -0.17% | 1.626 | 11.11 | 1.348 | 9.91 |
| 4/15/2019 | 4/15/2018 | 4/14/2019 | 247 | 0.4793 | 0.4750 | 0.0169 | 2.108 | -0.17% | 1.630 | 11.15 | 1.353 | 10.01 |
| 4/16/2019 | 4/16/2018 | 4/15/2019 | 248 | 0.4782 | 0.4739 | 0.0169 | 2.116 | -0.17% | 1.631 | 11.16 | 1.348 | 9.99 |
| 4/17/2019 | 4/17/2018 | 4/16/2019 | 248 | 0.4802 | 0.4759 | 0.0169 | 2.111 | -0.15% | 1.636 | 11.18 | 1.356 | 10.07 |
| 4/18/2019 | 4/18/2018 | 4/17/2019 | 248 | 0.4791 | 0.4749 | 0.0169 | 2.113 | -0.15% | 1.640 | 11.17 | 1.343 | 10.03 |
| 4/22/2019 | 4/22/2018 | 4/21/2019 | 246 | 0.4855 | 0.4812 | 0.0169 | 2.112 | -0.16% | 1.643 | 11.17 | 1.397 | 10.22 |
| 4/23/2019 | 4/23/2018 | 4/22/2019 | 247 | 0.4855 | 0.4813 | 0.0168 | 2.112 | -0.16% | 1.643 | 11.20 | 1.397 | 10.24 |
| 4/24/2019 | 4/24/2018 | 4/23/2019 | 247 | 0.4848 | 0.4806 | 0.0169 | 2.082 | -0.17% | 1.629 | 11.09 | 1.408 | 10.33 |
| 4/25/2019 | 4/25/2018 | 4/24/2019 | 247 | 0.4942 | 0.4901 | 0.0166 | 2.104 | -0.19% | 1.659 | 11.44 | 1.395 | 10.38 |
| 4/26/2019 | 4/26/2018 | 4/25/2019 | 247 | 0.4939 | 0.4897 | 0.0167 | 2.102 | -0.19% | 1.660 | 11.43 | 1.396 | 10.37 |
| 4/29/2019 | 4/29/2018 | 4/28/2019 | 246 | 0.4960 | 0.4919 | 0.0166 | 2.119 | -0.18% | 1.663 | 11.49 | 1.389 | 10.35 |
| 4/30/2019 | 4/30/2018 | 4/29/2019 | 247 | 0.4971 | 0.4929 | 0.0166 | 2.121 | -0.17% | 1.664 | 11.52 | 1.386 | 10.41 |
| 5/1/2019 | 5/1/2018 | 4/30/2019 | 247 | 0.4966 | 0.4925 | 0.0166 | 2.123 | -0.17% | 1.661 | 11.49 | 1.386 | 10.42 |
| 5/2/2019 | 5/2/2018 | 5/1/2019 | 247 | 0.4973 | 0.4932 | 0.0166 | 2.120 | -0.18% | 1.663 | 11.51 | 1.386 | 10.43 |
| 5/3/2019 | 5/3/2018 | 5/2/2019 | 247 | 0.4988 | 0.4947 | 0.0165 | 2.125 | -0.17% | 1.660 | 11.51 | 1.389 | 10.50 |
| 5/6/2019 | 5/6/2018 | 5/5/2019 | 246 | 0.4994 | 0.4952 | 0.0166 | 2.126 | -0.18% | 1.656 | 11.46 | 1.401 | 10.53 |
| 5/7/2019 | 5/7/2018 | 5/6/2019 | 247 | 0.4999 | 0.4958 | 0.0165 | 2.129 | -0.18% | 1.658 | 11.51 | 1.400 | 10.56 |
| 5/8/2019 | 5/8/2018 | 5/7/2019 | 247 | 0.5042 | 0.5002 | 0.0165 | 2.124 | -0.18% | 1.670 | 11.68 | 1.402 | 10.57 |
| 5/9/2019 | 5/9/2018 | 5/8/2019 | 247 | 0.5075 | 0.5034 | 0.0165 | 2.141 | -0.17% | 1.667 | 11.71 | 1.418 | 10.69 |
| 5/10/2019 | 5/10/2018 | 5/9/2019 | 247 | 0.5079 | 0.5039 | 0.0165 | 2.147 | -0.18% | 1.665 | 11.70 | 1.426 | 10.72 |
| 5/13/2019 | 5/13/2018 | 5/12/2019 | 246 | 0.5071 | 0.5030 | 0.0165 | 2.143 | -0.17% | 1.670 | 11.67 | 1.423 | 10.67 |
| 5/14/2019 | 5/14/2018 | 5/13/2019 | 247 | 0.5070 | 0.5029 | 0.0165 | 2.133 | -0.17% | 1.665 | 11.78 | 1.408 | 10.59 |
| 5/15/2019 | 5/15/2018 | 5/14/2019 | 247 | 0.5078 | 0.5038 | 0.0165 | 2.149 | -0.16% | 1.666 | 11.82 | 1.406 | 10.59 |
| 5/16/2019 | 5/16/2018 | 5/15/2019 | 247 | 0.5092 | 0.5051 | 0.0164 | 2.166 | -0.16% | 1.655 | 11.77 | 1.413 | 10.70 |
| 5/17/2019 | 5/17/2018 | 5/16/2019 | 247 | 0.5078 | 0.5037 | 0.0164 | 2.164 | -0.16% | 1.651 | 11.77 | 1.406 | 10.64 |
| 5/20/2019 | 5/20/2018 | 5/19/2019 | 246 | 0.5070 | 0.5029 | 0.0165 | 2.170 | -0.15% | 1.649 | 11.74 | 1.407 | 10.59 |
| 5/21/2019 | 5/21/2018 | 5/20/2019 | 247 | 0.5057 | 0.5017 | 0.0165 | 2.166 | -0.15% | 1.653 | 11.77 | 1.399 | 10.54 |
| 5/22/2019 | 5/22/2018 | 5/21/2019 | 247 | 0.5068 | 0.5028 | 0.0165 | 2.170 | -0.15% | 1.656 | 11.81 | 1.400 | 10.55 |
| 5/23/2019 | 5/23/2018 | 5/22/2019 | 247 | 0.5066 | 0.5026 | 0.0165 | 2.170 | -0.17% | 1.662 | 11.85 | 1.398 | 10.50 |
| 5/24/2019 | 5/24/2018 | 5/23/2019 | 247 | 0.5076 | 0.5035 | 0.0165 | 2.145 | -0.16% | 1.657 | 11.87 | 1.403 | 10.52 |
| 5/28/2019 | 5/28/2018 | 5/27/2019 | 246 | 0.5090 | 0.5050 | 0.0163 | 2.166 | -0.15% | 1.651 | 11.91 | 1.388 | 10.49 |
| 5/29/2019 | 5/29/2018 | 5/28/2019 | 247 | 0.5104 | 0.5063 | 0.0163 | 2.164 | -0.15% | 1.655 | 11.98 | 1.390 | 10.53 |
| 5/30/2019 | 5/30/2018 | 5/29/2019 | 247 | 0.4961 | 0.4920 | 0.0163 | 2.161 | -0.13% | 1.616 | 11.65 | 1.377 | 10.22 |
| 5/31/2019 | 5/31/2018 | 5/30/2019 | 247 | 0.4920 | 0.4878 | 0.0163 | 2.150 | -0.14% | 1.609 | 11.56 | 1.365 | 10.14 |
| 6/3/2019 | 6/3/2018 | 6/2/2019 | 246 | 0.4963 | 0.4921 | 0.0162 | 2.176 | -0.12% | 1.611 | 11.66 | 1.360 | 10.17 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/4/2019 | 6/4/2018 | 6/3/2019 | 247 | 0.4955 | 0.4914 | 0.0162 | 2.174 | -0.12% | 1.611 | 11.68 | 1.356 | 10.16 |
| 6/5/2019 | 6/5/2018 | 6/4/2019 | 247 | 0.5060 | 0.5020 | 0.0162 | 2.179 | -0.11% | 1.637 | 11.98 | 1.366 | 10.32 |
| 6/6/2019 | 6/6/2018 | 6/5/2019 | 247 | 0.5039 | 0.4998 | 0.0162 | 2.176 | -0.12% | 1.615 | 11.81 | 1.379 | 10.41 |
| 6/7/2019 | 6/7/2018 | 6/6/2019 | 247 | 0.4972 | 0.4931 | 0.0163 | 2.152 | -0.14% | 1.597 | 11.60 | 1.384 | 10.33 |
| 6/10/2019 | 6/10/2018 | 6/9/2019 | 246 | 0.4977 | 0.4936 | 0.0163 | 2.155 | -0.14% | 1.586 | 11.57 | 1.364 | 10.33 |
| 6/11/2019 | 6/11/2018 | 6/10/2019 | 247 | 0.4992 | 0.4951 | 0.0163 | 2.156 | -0.14% | 1.589 | 11.63 | 1.366 | 10.39 |
| 6/12/2019 | 6/12/2018 | 6/11/2019 | 247 | 0.4998 | 0.4957 | 0.0163 | 2.160 | -0.14% | 1.588 | 11.63 | 1.368 | 10.41 |
| 6/13/2019 | 6/13/2018 | 6/12/2019 | 247 | 0.5006 | 0.4965 | 0.0163 | 2.160 | -0.14% | 1.590 | 11.65 | 1.367 | 10.43 |
| 6/14/2019 | 6/14/2018 | 6/13/2019 | 247 | 0.5006 | 0.4965 | 0.0163 | 2.160 | -0.14% | 1.590 | 11.65 | 1.367 | 10.43 |
| 6/17/2019 | 6/17/2018 | 6/16/2019 | 246 | 0.4993 | 0.4952 | 0.0163 | 2.158 | -0.14% | 1.591 | 11.62 | 1.367 | 10.36 |
| 6/18/2019 | 6/18/2018 | 6/17/2019 | 247 | 0.4978 | 0.4937 | 0.0163 | 2.161 | -0.14% | 1.591 | 11.63 | 1.362 | 10.33 |
| 6/19/2019 | 6/19/2018 | 6/18/2019 | 247 | 0.5021 | 0.4981 | 0.0163 | 2.148 | -0.13% | 1.609 | 11.76 | 1.369 | 10.38 |
| 6/20/2019 | 6/20/2018 | 6/19/2019 | 247 | 0.5021 | 0.4980 | 0.0163 | 2.136 | -0.14% | 1.621 | 11.84 | 1.355 | 10.29 |
| 6/21/2019 | 6/21/2018 | 6/20/2019 | 247 | 0.5024 | 0.4983 | 0.0163 | 2.145 | -0.14% | 1.613 | 11.82 | 1.356 | 10.33 |
| 6/24/2019 | 6/24/2018 | 6/23/2019 | 246 | 0.5027 | 0.4986 | 0.0163 | 2.144 | -0.13% | 1.607 | 11.76 | 1.363 | 10.36 |
| 6/25/2019 | 6/25/2018 | 6/24/2019 | 247 | 0.5030 | 0.4989 | 0.0163 | 2.148 | -0.14% | 1.607 | 11.78 | 1.364 | 10.40 |
| 6/26/2019 | 6/26/2018 | 6/25/2019 | 247 | 0.5019 | 0.4979 | 0.0163 | 2.141 | -0.14% | 1.613 | 11.75 | 1.363 | 10.38 |
| 6/27/2019 | 6/27/2018 | 6/26/2019 | 247 | 0.5027 | 0.4986 | 0.0164 | 2.126 | -0.12% | 1.606 | 11.66 | 1.382 | 10.52 |
| 6/28/2019 | 6/28/2018 | 6/27/2019 | 247 | 0.5008 | 0.4967 | 0.0164 | 2.133 | -0.10% | 1.599 | 11.61 | 1.377 | 10.48 |
| 7/1/2019 | 7/1/2018 | 6/30/2019 | 246 | 0.5027 | 0.4986 | 0.0163 | 2.134 | -0.10% | 1.597 | 11.61 | 1.385 | 10.53 |
| 7/2/2019 | 7/2/2018 | 7/1/2019 | 247 | 0.5014 | 0.4973 | 0.0163 | 2.128 | -0.10% | 1.594 | 11.61 | 1.382 | 10.52 |
| 7/3/2019 | 7/3/2018 | 7/2/2019 | 247 | 0.5015 | 0.4974 | 0.0163 | 2.125 | -0.11% | 1.594 | 11.61 | 1.382 | 10.52 |
| 7/5/2019 | 7/5/2018 | 7/4/2019 | 247 | 0.5015 | 0.4974 | 0.0164 | 2.123 | -0.11% | 1.603 | 11.65 | 1.382 | 10.47 |
| 7/8/2019 | 7/8/2018 | 7/7/2019 | 246 | 0.5041 | 0.5000 | 0.0163 | 2.124 | -0.11% | 1.570 | 11.45 | 1.406 | 10.76 |
| 7/9/2019 | 7/9/2018 | 7/8/2019 | 247 | 0.4970 | 0.4929 | 0.0166 | 2.113 | -0.13% | 1.589 | 11.39 | 1.405 | 10.55 |
| 7/10/2019 | 7/10/2018 | 7/9/2019 | 247 | 0.4958 | 0.4917 | 0.0167 | 2.081 | -0.14% | 1.593 | 11.33 | 1.422 | 10.56 |
| 7/11/2019 | 7/11/2018 | 7/10/2019 | 247 | 0.4927 | 0.4886 | 0.0167 | 2.114 | -0.13% | 1.598 | 11.32 | 1.413 | 10.43 |
| 7/12/2019 | 7/12/2018 | 7/11/2019 | 247 | 0.4923 | 0.4881 | 0.0167 | 2.126 | -0.13% | 1.593 | 11.27 | 1.414 | 10.46 |
| 7/15/2019 | 7/15/2018 | 7/14/2019 | 246 | 0.4931 | 0.4890 | 0.0168 | 2.112 | -0.12% | 1.600 | 11.26 | 1.423 | 10.47 |
| 7/16/2019 | 7/16/2018 | 7/15/2019 | 247 | 0.4901 | 0.4860 | 0.0168 | 2.097 | -0.11% | 1.600 | 11.25 | 1.413 | 10.39 |
| 7/17/2019 | 7/17/2018 | 7/16/2019 | 247 | 0.4745 | 0.4702 | 0.0167 | 2.078 | -0.13% | 1.599 | 11.33 | 1.336 | 9.59 |
| 7/18/2019 | 7/18/2018 | 7/17/2019 | 247 | 0.4755 | 0.4713 | 0.0166 | 2.089 | -0.12% | 1.605 | 11.40 | 1.329 | 9.56 |
| 7/19/2019 | 7/19/2018 | 7/18/2019 | 247 | 0.4751 | 0.4708 | 0.0166 | 2.092 | -0.13% | 1.603 | 11.39 | 1.325 | 9.54 |
| 7/22/2019 | 7/22/2018 | 7/21/2019 | 246 | 0.4781 | 0.4738 | 0.0167 | 2.086 | -0.14% | 1.606 | 11.39 | 1.343 | 9.63 |
| 7/23/2019 | 7/23/2018 | 7/22/2019 | 247 | 0.4785 | 0.4742 | 0.0166 | 2.091 | -0.13% | 1.607 | 11.42 | 1.344 | 9.66 |
| 7/24/2019 | 7/24/2018 | 7/23/2019 | 247 | 0.4797 | 0.4754 | 0.0166 | 2.093 | -0.13% | 1.612 | 11.47 | 1.350 | 9.67 |
| 7/25/2019 | 7/25/2018 | 7/24/2019 | 246 | 0.4795 | 0.4752 | 0.0166 | 2.091 | -0.13% | 1.611 | 11.43 | 1.351 | 9.65 |
| 7/26/2019 | 7/26/2018 | 7/25/2019 | 247 | 0.4778 | 0.4735 | 0.0166 | 2.088 | -0.13% | 1.609 | 11.43 | 1.345 | 9.62 |
| 7/29/2019 | 7/29/2018 | 7/28/2019 | 246 | 0.4776 | 0.4733 | 0.0167 | 2.096 | -0.14% | 1.613 | 11.46 | 1.340 | 9.53 |
| 7/30/2019 | 7/30/2018 | 7/29/2019 | 247 | 0.4781 | 0.4738 | 0.0166 | 2.096 | -0.15% | 1.615 | 11.49 | 1.340 | 9.57 |
| 7/31/2019 | 7/31/2018 | 7/30/2019 | 247 | 0.4779 | 0.4736 | 0.0166 | 2.110 | -0.16% | 1.625 | 11.60 | 1.320 | 9.42 |
| 8/1/2019 | 8/1/2018 | 7/31/2019 | 247 | 0.4817 | 0.4774 | 0.0165 | 2.117 | -0.16% | 1.611 | 11.59 | 1.342 | 9.62 |
| 8/2/2019 | 8/2/2018 | 8/1/2019 | 247 | 0.4833 | 0.4791 | 0.0165 | 2.112 | -0.17% | 1.617 | 11.64 | 1.329 | 9.63 |

**Exhibit 11A**

**Deutsche Bank AG (US)**

Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/5/2019 | 8/5/2018 | 8/4/2019 | 246 | 0.4785 | 0.4743 | 0.0166 | 2.088 | -0.13% | 1.575 | 11.28 | 1.358 | 9.79 |
| 8/6/2019 | 8/6/2018 | 8/5/2019 | 247 | 0.4802 | 0.4759 | 0.0166 | 2.093 | -0.12% | 1.559 | 11.41 | 1.353 | 9.76 |
| 8/7/2019 | 8/7/2018 | 8/6/2019 | 247 | 0.4787 | 0.4744 | 0.0167 | 2.101 | -0.13% | 1.556 | 11.37 | 1.351 | 9.73 |
| 8/8/2019 | 8/8/2018 | 8/7/2019 | 247 | 0.4800 | 0.4758 | 0.0166 | 2.101 | -0.14% | 1.551 | 11.34 | 1.351 | 9.84 |
| 8/9/2019 | 8/9/2018 | 8/8/2019 | 247 | 0.4839 | 0.4796 | 0.0166 | 2.101 | -0.14% | 1.554 | 11.46 | 1.355 | 9.87 |
| 8/12/2019 | 8/12/2018 | 8/11/2019 | 246 | 0.4797 | 0.4754 | 0.0166 | 2.110 | -0.12% | 1.535 | 11.30 | 1.348 | 9.82 |
| 8/13/2019 | 8/13/2018 | 8/12/2019 | 247 | 0.4864 | 0.4822 | 0.0168 | 2.061 | -0.15% | 1.570 | 11.43 | 1.387 | 10.02 |
| 8/14/2019 | 8/14/2018 | 8/13/2019 | 247 | 0.4843 | 0.4801 | 0.0169 | 2.116 | -0.13% | 1.576 | 11.44 | 1.382 | 9.92 |
| 8/15/2019 | 8/15/2018 | 8/14/2019 | 247 | 0.5010 | 0.4969 | 0.0169 | 2.130 | -0.14% | 1.628 | 11.98 | 1.396 | 10.07 |
| 8/16/2019 | 8/16/2018 | 8/15/2019 | 247 | 0.4945 | 0.4903 | 0.0171 | 2.099 | -0.15% | 1.626 | 11.83 | 1.391 | 9.94 |
| 8/19/2019 | 8/19/2018 | 8/18/2019 | 246 | 0.5037 | 0.4996 | 0.0173 | 2.128 | -0.13% | 1.677 | 12.06 | 1.423 | 10.06 |
| 8/20/2019 | 8/20/2018 | 8/19/2019 | 247 | 0.5046 | 0.5005 | 0.0173 | 2.148 | -0.13% | 1.676 | 12.12 | 1.421 | 10.07 |
| 8/21/2019 | 8/21/2018 | 8/20/2019 | 247 | 0.5044 | 0.5004 | 0.0173 | 2.141 | -0.12% | 1.677 | 12.13 | 1.418 | 10.06 |
| 8/22/2019 | 8/22/2018 | 8/21/2019 | 247 | 0.5039 | 0.4999 | 0.0173 | 2.151 | -0.14% | 1.670 | 12.13 | 1.412 | 10.04 |
| 8/23/2019 | 8/23/2018 | 8/22/2019 | 247 | 0.5053 | 0.5013 | 0.0173 | 2.141 | -0.13% | 1.666 | 12.09 | 1.422 | 10.15 |
| 8/26/2019 | 8/26/2018 | 8/25/2019 | 246 | 0.5073 | 0.5033 | 0.0173 | 2.144 | -0.12% | 1.660 | 12.15 | 1.421 | 10.13 |
| 8/27/2019 | 8/27/2018 | 8/26/2019 | 247 | 0.5081 | 0.5041 | 0.0172 | 2.144 | -0.12% | 1.662 | 12.20 | 1.421 | 10.16 |
| 8/28/2019 | 8/28/2018 | 8/27/2019 | 247 | 0.5017 | 0.4976 | 0.0173 | 2.133 | -0.12% | 1.653 | 12.06 | 1.403 | 10.01 |
| 8/29/2019 | 8/29/2018 | 8/28/2019 | 247 | 0.5014 | 0.4973 | 0.0173 | 2.142 | -0.11% | 1.654 | 12.08 | 1.398 | 9.97 |
| 8/30/2019 | 8/30/2018 | 8/29/2019 | 247 | 0.5003 | 0.4962 | 0.0173 | 2.136 | -0.12% | 1.649 | 12.06 | 1.394 | 9.95 |
| 9/3/2019 | 9/3/2018 | 9/2/2019 | 246 | 0.4990 | 0.4949 | 0.0173 | 2.139 | -0.11% | 1.644 | 12.00 | 1.391 | 9.90 |
| 9/4/2019 | 9/4/2018 | 9/3/2019 | 247 | 0.4959 | 0.4918 | 0.0174 | 2.134 | -0.10% | 1.638 | 11.95 | 1.386 | 9.86 |
| 9/5/2019 | 9/5/2018 | 9/4/2019 | 247 | 0.4976 | 0.4934 | 0.0174 | 2.138 | -0.11% | 1.653 | 12.09 | 1.380 | 9.77 |
| 9/6/2019 | 9/6/2018 | 9/5/2019 | 247 | 0.5036 | 0.4996 | 0.0174 | 2.133 | -0.10% | 1.676 | 12.29 | 1.387 | 9.83 |
| 9/9/2019 | 9/9/2018 | 9/8/2019 | 246 | 0.5032 | 0.4991 | 0.0174 | 2.132 | -0.09% | 1.673 | 12.24 | 1.385 | 9.81 |
| 9/10/2019 | 9/10/2018 | 9/9/2019 | 247 | 0.5076 | 0.5035 | 0.0174 | 2.133 | -0.08% | 1.672 | 12.26 | 1.381 | 10.06 |
| 9/11/2019 | 9/11/2018 | 9/10/2019 | 247 | 0.5090 | 0.5050 | 0.0174 | 2.131 | -0.07% | 1.673 | 12.27 | 1.377 | 10.12 |
| 9/12/2019 | 9/12/2018 | 9/11/2019 | 247 | 0.5091 | 0.5050 | 0.0173 | 2.134 | -0.08% | 1.667 | 12.25 | 1.379 | 10.15 |
| 9/13/2019 | 9/13/2018 | 9/12/2019 | 247 | 0.5095 | 0.5055 | 0.0173 | 2.136 | -0.08% | 1.667 | 12.25 | 1.383 | 10.16 |
| 9/16/2019 | 9/16/2018 | 9/15/2019 | 246 | 0.5099 | 0.5059 | 0.0174 | 2.135 | -0.07% | 1.667 | 12.22 | 1.378 | 10.17 |
| 9/17/2019 | 9/17/2018 | 9/16/2019 | 247 | 0.5111 | 0.5071 | 0.0174 | 2.131 | -0.08% | 1.672 | 12.28 | 1.381 | 10.21 |
| 9/18/2019 | 9/18/2018 | 9/17/2019 | 247 | 0.5110 | 0.5070 | 0.0174 | 2.136 | -0.09% | 1.674 | 12.29 | 1.376 | 10.19 |
| 9/19/2019 | 9/19/2018 | 9/18/2019 | 247 | 0.5089 | 0.5049 | 0.0174 | 2.132 | -0.10% | 1.675 | 12.28 | 1.372 | 10.13 |
| 9/20/2019 | 9/20/2018 | 9/19/2019 | 247 | 0.5053 | 0.5013 | 0.0174 | 2.139 | -0.11% | 1.671 | 12.22 | 1.374 | 9.99 |
| 9/23/2019 | 9/23/2018 | 9/22/2019 | 246 | 0.5047 | 0.5006 | 0.0174 | 2.144 | -0.12% | 1.665 | 12.15 | 1.378 | 10.00 |
| 9/24/2019 | 9/24/2018 | 9/23/2019 | 247 | 0.5040 | 0.5000 | 0.0174 | 2.136 | -0.12% | 1.667 | 12.16 | 1.380 | 10.00 |
| 9/25/2019 | 9/25/2018 | 9/24/2019 | 247 | 0.5060 | 0.5019 | 0.0174 | 2.137 | -0.13% | 1.672 | 12.21 | 1.383 | 10.04 |
| 9/26/2019 | 9/26/2018 | 9/25/2019 | 247 | 0.5055 | 0.5015 | 0.0174 | 2.136 | -0.13% | 1.672 | 12.21 | 1.380 | 10.02 |
| 9/27/2019 | 9/27/2018 | 9/26/2019 | 247 | 0.5043 | 0.5002 | 0.0174 | 2.131 | -0.13% | 1.671 | 12.18 | 1.380 | 10.00 |
| 9/30/2019 | 9/30/2018 | 9/29/2019 | 246 | 0.5006 | 0.4964 | 0.0175 | 2.139 | -0.10% | 1.660 | 12.07 | 1.376 | 9.89 |
| 10/1/2019 | 10/1/2018 | 9/30/2019 | 247 | 0.5005 | 0.4964 | 0.0175 | 2.143 | -0.11% | 1.659 | 12.09 | 1.378 | 9.92 |
| 10/2/2019 | 10/2/2018 | 10/1/2019 | 247 | 0.5043 | 0.5002 | 0.0174 | 2.144 | -0.11% | 1.670 | 12.21 | 1.381 | 9.96 |
| 10/3/2019 | 10/3/2018 | 10/2/2019 | 247 | 0.5008 | 0.4967 | 0.0175 | 2.143 | -0.10% | 1.647 | 12.11 | 1.379 | 9.91 |

Page 15 of 21

## Exhibit 11A

### Deutsche Bank AG (US)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/4/2019 | 10/4/2018 | 10/3/2019 | 247 | 0.4998 | 0.4957 | 0.0175 | 2.146 | -0.11% | 1.644 | 12.09 | 1.377 | 9.88 |
| 10/7/2019 | 10/7/2018 | 10/6/2019 | 246 | 0.5010 | 0.4968 | 0.0175 | 2.144 | -0.12% | 1.641 | 12.06 | 1.397 | 9.92 |
| 10/8/2019 | 10/8/2018 | 10/7/2019 | 247 | 0.5008 | 0.4968 | 0.0175 | 2.141 | -0.12% | 1.642 | 12.09 | 1.398 | 9.94 |
| 10/9/2019 | 10/9/2018 | 10/8/2019 | 247 | 0.5027 | 0.4986 | 0.0175 | 2.142 | -0.12% | 1.643 | 12.15 | 1.399 | 9.94 |
| 10/10/2019 | 10/10/2018 | 10/9/2019 | 247 | 0.5030 | 0.4989 | 0.0175 | 2.143 | -0.13% | 1.641 | 12.16 | 1.401 | 9.96 |
| 10/11/2019 | 10/11/2018 | 10/10/2019 | 247 | 0.5072 | 0.5031 | 0.0175 | 2.150 | -0.13% | 1.690 | 12.35 | 1.394 | 9.93 |
| 10/14/2019 | 10/14/2018 | 10/13/2019 | 246 | 0.5175 | 0.5135 | 0.0174 | 2.141 | -0.13% | 1.756 | 12.71 | 1.397 | 9.96 |
| 10/15/2019 | 10/15/2018 | 10/14/2019 | 247 | 0.5174 | 0.5135 | 0.0174 | 2.139 | -0.12% | 1.754 | 12.71 | 1.400 | 10.00 |
| 10/16/2019 | 10/16/2018 | 10/15/2019 | 247 | 0.5260 | 0.5221 | 0.0173 | 2.151 | -0.13% | 1.769 | 12.94 | 1.409 | 10.16 |
| 10/17/2019 | 10/17/2018 | 10/16/2019 | 247 | 0.5254 | 0.5215 | 0.0173 | 2.149 | -0.12% | 1.789 | 12.96 | 1.406 | 10.11 |
| 10/18/2019 | 10/18/2018 | 10/17/2019 | 247 | 0.5253 | 0.5214 | 0.0173 | 2.149 | -0.12% | 1.790 | 12.97 | 1.405 | 10.09 |
| 10/21/2019 | 10/21/2018 | 10/20/2019 | 246 | 0.5238 | 0.5199 | 0.0173 | 2.146 | -0.12% | 1.786 | 12.86 | 1.409 | 10.10 |
| 10/22/2019 | 10/22/2018 | 10/21/2019 | 247 | 0.5247 | 0.5208 | 0.0173 | 2.145 | -0.11% | 1.789 | 12.92 | 1.402 | 10.12 |
| 10/23/2019 | 10/23/2018 | 10/22/2019 | 247 | 0.5216 | 0.5177 | 0.0174 | 2.133 | -0.11% | 1.789 | 12.87 | 1.401 | 10.02 |
| 10/24/2019 | 10/24/2018 | 10/23/2019 | 247 | 0.5237 | 0.5198 | 0.0173 | 2.134 | -0.12% | 1.801 | 12.93 | 1.402 | 10.05 |
| 10/25/2019 | 10/25/2018 | 10/24/2019 | 248 | 0.5237 | 0.5198 | 0.0173 | 2.133 | -0.12% | 1.798 | 12.94 | 1.404 | 10.10 |
| 10/28/2019 | 10/28/2018 | 10/27/2019 | 247 | 0.5250 | 0.5211 | 0.0172 | 2.153 | -0.11% | 1.798 | 12.88 | 1.414 | 10.19 |
| 10/29/2019 | 10/29/2018 | 10/28/2019 | 247 | 0.5244 | 0.5205 | 0.0172 | 2.152 | -0.11% | 1.799 | 12.90 | 1.410 | 10.18 |
| 10/30/2019 | 10/30/2018 | 10/29/2019 | 248 | 0.5266 | 0.5228 | 0.0172 | 2.162 | -0.12% | 1.800 | 12.93 | 1.431 | 10.26 |
| 10/31/2019 | 10/31/2018 | 10/30/2019 | 247 | 0.5263 | 0.5224 | 0.0172 | 2.158 | -0.11% | 1.806 | 12.90 | 1.430 | 10.23 |
| 11/1/2019 | 11/1/2018 | 10/31/2019 | 247 | 0.5293 | 0.5254 | 0.0172 | 2.122 | -0.11% | 1.822 | 12.99 | 1.431 | 10.28 |
| 11/4/2019 | 11/4/2018 | 11/3/2019 | 246 | 0.5342 | 0.5304 | 0.0170 | 2.166 | -0.13% | 1.810 | 13.05 | 1.430 | 10.41 |
| 11/5/2019 | 11/5/2018 | 11/4/2019 | 247 | 0.5366 | 0.5328 | 0.0170 | 2.164 | -0.12% | 1.817 | 13.12 | 1.440 | 10.51 |
| 11/6/2019 | 11/6/2018 | 11/5/2019 | 247 | 0.5367 | 0.5329 | 0.0170 | 2.174 | -0.12% | 1.818 | 13.12 | 1.438 | 10.51 |
| 11/7/2019 | 11/7/2018 | 11/6/2019 | 247 | 0.5366 | 0.5328 | 0.0170 | 2.176 | -0.11% | 1.821 | 13.14 | 1.437 | 10.49 |
| 11/8/2019 | 11/8/2018 | 11/7/2019 | 247 | 0.5366 | 0.5328 | 0.0170 | 2.171 | -0.11% | 1.837 | 13.13 | 1.436 | 10.49 |
| 11/11/2019 | 11/11/2018 | 11/10/2019 | 246 | 0.5369 | 0.5331 | 0.0170 | 2.179 | -0.10% | 1.832 | 13.07 | 1.440 | 10.53 |
| 11/12/2019 | 11/12/2018 | 11/11/2019 | 247 | 0.5369 | 0.5331 | 0.0169 | 2.183 | -0.10% | 1.832 | 13.10 | 1.440 | 10.55 |
| 11/13/2019 | 11/13/2018 | 11/12/2019 | 247 | 0.5319 | 0.5281 | 0.0169 | 2.182 | -0.10% | 1.824 | 12.90 | 1.436 | 10.53 |
| 11/14/2019 | 11/14/2018 | 11/13/2019 | 247 | 0.5322 | 0.5284 | 0.0170 | 2.170 | -0.12% | 1.829 | 12.86 | 1.454 | 10.59 |
| 11/15/2019 | 11/15/2018 | 11/14/2019 | 247 | 0.5354 | 0.5316 | 0.0170 | 2.163 | -0.13% | 1.835 | 12.93 | 1.463 | 10.68 |
| 11/18/2019 | 11/18/2018 | 11/17/2019 | 246 | 0.5382 | 0.5344 | 0.0170 | 2.172 | -0.12% | 1.840 | 12.98 | 1.472 | 10.71 |
| 11/19/2019 | 11/19/2018 | 11/18/2019 | 247 | 0.5383 | 0.5345 | 0.0169 | 2.172 | -0.12% | 1.840 | 13.01 | 1.472 | 10.74 |
| 11/20/2019 | 11/20/2018 | 11/19/2019 | 247 | 0.5384 | 0.5346 | 0.0169 | 2.168 | -0.13% | 1.854 | 13.05 | 1.476 | 10.69 |
| 11/21/2019 | 11/21/2018 | 11/20/2019 | 247 | 0.5323 | 0.5285 | 0.0169 | 2.160 | -0.12% | 1.824 | 12.77 | 1.474 | 10.71 |
| 11/22/2019 | 11/22/2018 | 11/21/2019 | 247 | 0.5332 | 0.5294 | 0.0168 | 2.161 | -0.12% | 1.817 | 12.75 | 1.479 | 10.78 |
| 11/25/2019 | 11/25/2018 | 11/24/2019 | 247 | 0.5309 | 0.5270 | 0.0168 | 2.158 | -0.11% | 1.812 | 12.69 | 1.472 | 10.73 |
| 11/26/2019 | 11/26/2018 | 11/25/2019 | 248 | 0.5306 | 0.5268 | 0.0168 | 2.158 | -0.12% | 1.808 | 12.70 | 1.473 | 10.76 |
| 11/27/2019 | 11/27/2018 | 11/26/2019 | 248 | 0.5237 | 0.5198 | 0.0168 | 2.165 | -0.13% | 1.780 | 12.46 | 1.464 | 10.68 |
| 11/29/2019 | 11/29/2018 | 11/28/2019 | 247 | 0.5259 | 0.5220 | 0.0168 | 2.163 | -0.13% | 1.803 | 12.54 | 1.461 | 10.65 |
| 12/2/2019 | 12/2/2018 | 12/1/2019 | 246 | 0.5294 | 0.5255 | 0.0166 | 2.199 | -0.10% | 1.821 | 12.80 | 1.428 | 10.46 |
| 12/3/2019 | 12/3/2018 | 12/2/2019 | 247 | 0.5294 | 0.5255 | 0.0166 | 2.202 | -0.10% | 1.815 | 12.81 | 1.429 | 10.50 |
| 12/4/2019 | 12/4/2018 | 12/3/2019 | 247 | 0.5292 | 0.5254 | 0.0166 | 2.205 | -0.10% | 1.815 | 12.77 | 1.433 | 10.54 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2019 | 12/5/2018 | 12/4/2019 | 247 | 0.5306 | 0.5268 | 0.0165 | 2.221 | -0.10% | 1.835 | 12.71 | 1.451 | 10.70 |
| 12/6/2019 | 12/6/2018 | 12/5/2019 | 248 | 0.5306 | 0.5267 | 0.0164 | 2.221 | -0.10% | 1.835 | 12.73 | 1.451 | 10.72 |
| 12/9/2019 | 12/9/2018 | 12/8/2019 | 247 | 0.5305 | 0.5267 | 0.0164 | 2.222 | -0.11% | 1.844 | 12.64 | 1.460 | 10.76 |
| 12/10/2019 | 12/10/2018 | 12/9/2019 | 248 | 0.5303 | 0.5265 | 0.0164 | 2.226 | -0.11% | 1.844 | 12.67 | 1.459 | 10.78 |
| 12/11/2019 | 12/11/2018 | 12/10/2019 | 248 | 0.5258 | 0.5219 | 0.0164 | 2.225 | -0.10% | 1.829 | 12.55 | 1.451 | 10.68 |
| 12/12/2019 | 12/12/2018 | 12/11/2019 | 248 | 0.5260 | 0.5221 | 0.0164 | 2.174 | -0.09% | 1.830 | 12.56 | 1.456 | 10.68 |
| 12/13/2019 | 12/13/2018 | 12/12/2019 | 248 | 0.5422 | 0.5385 | 0.0158 | 2.230 | -0.10% | 1.791 | 12.72 | 1.473 | 11.33 |
| 12/16/2019 | 12/16/2018 | 12/15/2019 | 247 | 0.5424 | 0.5386 | 0.0158 | 2.231 | -0.12% | 1.814 | 12.73 | 1.473 | 11.28 |
| 12/17/2019 | 12/17/2018 | 12/16/2019 | 248 | 0.5428 | 0.5390 | 0.0158 | 2.230 | -0.11% | 1.822 | 12.81 | 1.471 | 11.26 |
| 12/18/2019 | 12/18/2018 | 12/17/2019 | 248 | 0.5417 | 0.5379 | 0.0158 | 2.223 | -0.11% | 1.827 | 12.72 | 1.480 | 11.31 |
| 12/19/2019 | 12/19/2018 | 12/18/2019 | 248 | 0.5425 | 0.5388 | 0.0158 | 2.216 | -0.11% | 1.833 | 12.77 | 1.476 | 11.29 |
| 12/20/2019 | 12/20/2018 | 12/19/2019 | 248 | 0.5369 | 0.5331 | 0.0158 | 2.220 | -0.10% | 1.820 | 12.61 | 1.462 | 11.18 |
| 12/23/2019 | 12/23/2018 | 12/22/2019 | 247 | 0.5376 | 0.5338 | 0.0158 | 2.241 | -0.11% | 1.811 | 12.34 | 1.502 | 11.46 |
| 12/24/2019 | 12/24/2018 | 12/23/2019 | 248 | 0.5368 | 0.5330 | 0.0158 | 2.234 | -0.11% | 1.811 | 12.35 | 1.501 | 11.46 |
| 12/26/2019 | 12/26/2018 | 12/25/2019 | 248 | 0.5433 | 0.5396 | 0.0156 | 2.220 | -0.14% | 1.874 | 12.67 | 1.489 | 11.44 |
| 12/27/2019 | 12/27/2018 | 12/26/2019 | 248 | 0.5435 | 0.5398 | 0.0156 | 2.224 | -0.13% | 1.914 | 12.62 | 1.492 | 11.51 |
| 12/30/2019 | 12/30/2018 | 12/29/2019 | 247 | 0.5565 | 0.5529 | 0.0152 | 2.235 | -0.12% | 1.934 | 13.02 | 1.482 | 11.69 |
| 12/31/2019 | 12/31/2018 | 12/30/2019 | 248 | 0.5559 | 0.5523 | 0.0152 | 2.232 | -0.12% | 1.926 | 13.01 | 1.484 | 11.73 |
| 1/2/2020 | 1/2/2019 | 1/1/2020 | 248 | 0.5558 | 0.5521 | 0.0152 | 2.230 | -0.11% | 1.926 | 12.99 | 1.486 | 11.74 |
| 1/3/2020 | 1/3/2019 | 1/2/2020 | 248 | 0.5523 | 0.5487 | 0.0156 | 2.165 | -0.10% | 1.964 | 12.97 | 1.508 | 11.58 |
| 1/6/2020 | 1/6/2019 | 1/5/2020 | 247 | 0.5449 | 0.5412 | 0.0156 | 2.197 | -0.11% | 2.000 | 12.60 | 1.504 | 11.55 |
| 1/7/2020 | 1/7/2019 | 1/6/2020 | 248 | 0.5450 | 0.5413 | 0.0155 | 2.197 | -0.12% | 2.000 | 12.63 | 1.504 | 11.58 |
| 1/8/2020 | 1/8/2019 | 1/7/2020 | 248 | 0.5385 | 0.5348 | 0.0157 | 2.190 | -0.11% | 1.991 | 12.44 | 1.503 | 11.45 |
| 1/9/2020 | 1/9/2019 | 1/8/2020 | 248 | 0.5372 | 0.5334 | 0.0158 | 2.143 | -0.09% | 2.004 | 12.40 | 1.517 | 11.43 |
| 1/10/2020 | 1/10/2019 | 1/9/2020 | 248 | 0.5410 | 0.5373 | 0.0157 | 2.165 | -0.08% | 2.028 | 12.60 | 1.505 | 11.40 |
| 1/13/2020 | 1/13/2019 | 1/12/2020 | 247 | 0.5416 | 0.5378 | 0.0157 | 2.164 | -0.08% | 2.029 | 12.58 | 1.504 | 11.40 |
| 1/14/2020 | 1/14/2019 | 1/13/2020 | 248 | 0.5393 | 0.5355 | 0.0157 | 2.162 | -0.09% | 2.024 | 12.55 | 1.500 | 11.37 |
| 1/15/2020 | 1/15/2019 | 1/14/2020 | 248 | 0.5413 | 0.5376 | 0.0157 | 2.175 | -0.09% | 2.030 | 12.60 | 1.520 | 11.42 |
| 1/16/2020 | 1/16/2019 | 1/15/2020 | 248 | 0.5430 | 0.5393 | 0.0157 | 2.143 | -0.09% | 2.035 | 12.60 | 1.518 | 11.51 |
| 1/17/2020 | 1/17/2019 | 1/16/2020 | 248 | 0.5334 | 0.5296 | 0.0155 | 2.078 | -0.12% | 2.032 | 12.74 | 1.445 | 10.85 |
| 1/21/2020 | 1/21/2019 | 1/20/2020 | 247 | 0.5399 | 0.5361 | 0.0153 | 2.107 | -0.11% | 2.045 | 12.88 | 1.443 | 10.97 |
| 1/22/2020 | 1/22/2019 | 1/21/2020 | 248 | 0.5410 | 0.5372 | 0.0153 | 2.113 | -0.11% | 2.049 | 12.94 | 1.439 | 11.01 |
| 1/23/2020 | 1/23/2019 | 1/22/2020 | 248 | 0.5370 | 0.5332 | 0.0153 | 2.095 | -0.10% | 2.038 | 12.76 | 1.441 | 11.01 |
| 1/24/2020 | 1/24/2019 | 1/23/2020 | 248 | 0.5353 | 0.5315 | 0.0153 | 2.058 | -0.10% | 2.032 | 12.71 | 1.439 | 10.98 |
| 1/27/2020 | 1/27/2019 | 1/26/2020 | 247 | 0.5293 | 0.5254 | 0.0153 | 2.031 | -0.10% | 2.004 | 12.52 | 1.415 | 10.85 |
| 1/28/2020 | 1/28/2019 | 1/27/2020 | 248 | 0.5258 | 0.5219 | 0.0153 | 2.018 | -0.08% | 1.950 | 12.35 | 1.424 | 10.92 |
| 1/29/2020 | 1/29/2019 | 1/28/2020 | 248 | 0.5268 | 0.5230 | 0.0153 | 2.026 | -0.09% | 1.964 | 12.43 | 1.421 | 10.88 |
| 1/30/2020 | 1/30/2019 | 1/29/2020 | 248 | 0.5249 | 0.5210 | 0.0154 | 2.020 | -0.08% | 1.963 | 12.40 | 1.416 | 10.82 |
| 1/31/2020 | 1/31/2019 | 1/30/2020 | 247 | 0.5248 | 0.5209 | 0.0154 | 2.006 | -0.08% | 1.978 | 12.40 | 1.419 | 10.76 |
| 2/3/2020 | 2/3/2019 | 2/2/2020 | 247 | 0.5210 | 0.5171 | 0.0154 | 2.018 | -0.05% | 2.018 | 12.76 | 1.362 | 10.13 |
| 2/4/2020 | 2/4/2019 | 2/3/2020 | 248 | 0.5173 | 0.5134 | 0.0154 | 2.028 | -0.06% | 2.008 | 12.66 | 1.365 | 10.12 |
| 2/5/2020 | 2/5/2019 | 2/4/2020 | 248 | 0.5157 | 0.5117 | 0.0154 | 2.014 | -0.06% | 1.981 | 12.57 | 1.369 | 10.14 |
| 2/6/2020 | 2/6/2019 | 2/5/2020 | 248 | 0.5147 | 0.5107 | 0.0155 | 2.010 | -0.06% | 1.978 | 12.56 | 1.365 | 10.10 |

**Exhibit 11A**

**Deutsche Bank AG (US)**

Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/7/2020 | 2/7/2019 | 2/6/2020 | 248 | 0.4488 | 0.4443 | 0.0177 | 1.796 | -0.02% | 2.037 | 11.29 | 1.314 | 8.48 |
| 2/10/2020 | 2/10/2019 | 2/9/2020 | 247 | 0.4435 | 0.4390 | 0.0175 | 2.049 | 0.01% | 1.973 | 11.01 | 1.309 | 8.57 |
| 2/11/2020 | 2/11/2019 | 2/10/2020 | 248 | 0.4426 | 0.4380 | 0.0175 | 2.048 | 0.01% | 1.968 | 10.99 | 1.312 | 8.59 |
| 2/12/2020 | 2/12/2019 | 2/11/2020 | 248 | 0.4446 | 0.4401 | 0.0175 | 2.060 | 0.01% | 1.972 | 11.03 | 1.316 | 8.63 |
| 2/13/2020 | 2/13/2019 | 2/12/2020 | 248 | 0.4416 | 0.4370 | 0.0175 | 2.044 | 0.01% | 1.979 | 10.97 | 1.312 | 8.57 |
| 2/14/2020 | 2/14/2019 | 2/13/2020 | 248 | 0.4397 | 0.4351 | 0.0176 | 2.034 | 0.02% | 1.976 | 10.93 | 1.311 | 8.54 |
| 2/18/2020 | 2/18/2019 | 2/17/2020 | 247 | 0.4290 | 0.4244 | 0.0176 | 2.018 | 0.02% | 1.936 | 10.67 | 1.285 | 8.33 |
| 2/19/2020 | 2/19/2019 | 2/18/2020 | 248 | 0.4328 | 0.4281 | 0.0175 | 2.018 | 0.01% | 1.947 | 10.76 | 1.291 | 8.43 |
| 2/20/2020 | 2/20/2019 | 2/19/2020 | 248 | 0.4308 | 0.4262 | 0.0175 | 2.011 | 0.02% | 1.955 | 10.81 | 1.272 | 8.28 |
| 2/21/2020 | 2/21/2019 | 2/20/2020 | 248 | 0.4303 | 0.4257 | 0.0175 | 2.015 | 0.02% | 1.948 | 10.78 | 1.271 | 8.29 |
| 2/24/2020 | 2/24/2019 | 2/23/2020 | 247 | 0.4323 | 0.4277 | 0.0176 | 2.005 | 0.01% | 1.973 | 10.87 | 1.274 | 8.23 |
| 2/25/2020 | 2/25/2019 | 2/24/2020 | 248 | 0.4469 | 0.4424 | 0.0176 | 2.010 | 0.01% | 1.972 | 11.41 | 1.272 | 8.24 |
| 2/26/2020 | 2/26/2019 | 2/25/2020 | 248 | 0.4466 | 0.4421 | 0.0177 | 2.005 | 0.02% | 1.923 | 11.46 | 1.264 | 8.15 |
| 2/27/2020 | 2/27/2019 | 2/26/2020 | 248 | 0.4460 | 0.4415 | 0.0177 | 2.005 | 0.02% | 1.913 | 11.41 | 1.269 | 8.19 |
| 2/28/2020 | 2/28/2019 | 2/27/2020 | 248 | 0.4541 | 0.4497 | 0.0177 | 2.005 | 0.02% | 1.858 | 11.72 | 1.266 | 8.16 |
| 3/2/2020 | 3/2/2019 | 3/1/2020 | 247 | 0.4596 | 0.4552 | 0.0177 | 2.012 | 0.01% | 1.862 | 11.87 | 1.268 | 8.17 |
| 3/3/2020 | 3/3/2019 | 3/2/2020 | 248 | 0.4382 | 0.4336 | 0.0180 | 1.987 | -0.01% | 1.677 | 10.94 | 1.327 | 8.45 |
| 3/4/2020 | 3/4/2019 | 3/3/2020 | 249 | 0.4490 | 0.4445 | 0.0179 | 2.024 | -0.02% | 1.706 | 11.24 | 1.325 | 8.60 |
| 3/5/2020 | 3/5/2019 | 3/4/2020 | 249 | 0.4466 | 0.4421 | 0.0180 | 2.022 | -0.04% | 1.623 | 10.99 | 1.347 | 8.82 |
| 3/6/2020 | 3/6/2019 | 3/5/2020 | 249 | 0.4578 | 0.4534 | 0.0180 | 2.026 | -0.04% | 1.649 | 11.36 | 1.344 | 8.87 |
| 3/9/2020 | 3/9/2019 | 3/8/2020 | 247 | 0.4559 | 0.4514 | 0.0179 | 1.984 | -0.03% | 1.616 | 11.26 | 1.328 | 8.81 |
| 3/10/2020 | 3/10/2019 | 3/9/2020 | 248 | 0.5086 | 0.5046 | 0.0179 | 1.973 | -0.03% | 1.656 | 13.31 | 1.295 | 8.75 |
| 3/11/2020 | 3/11/2019 | 3/10/2020 | 249 | 0.5107 | 0.5067 | 0.0180 | 1.974 | -0.03% | 1.662 | 13.56 | 1.237 | 8.54 |
| 3/12/2020 | 3/12/2019 | 3/11/2020 | 249 | 0.5244 | 0.5205 | 0.0178 | 1.953 | -0.05% | 1.643 | 13.98 | 1.242 | 8.71 |
| 3/13/2020 | 3/13/2019 | 3/12/2020 | 249 | 0.5755 | 0.5720 | 0.0179 | 1.937 | -0.03% | 1.609 | 16.26 | 1.128 | 8.32 |
| 3/16/2020 | 3/16/2019 | 3/15/2020 | 247 | 0.5626 | 0.5590 | 0.0185 | 1.802 | -0.03% | 1.584 | 16.27 | 0.896 | 7.01 |
| 3/17/2020 | 3/17/2019 | 3/16/2020 | 248 | 0.5529 | 0.5492 | 0.0190 | 1.865 | -0.01% | 1.440 | 16.09 | 0.867 | 6.63 |
| 3/18/2020 | 3/18/2019 | 3/17/2020 | 249 | 0.5603 | 0.5567 | 0.0190 | 1.905 | -0.01% | 1.438 | 16.41 | 0.867 | 6.64 |
| 3/19/2020 | 3/19/2019 | 3/18/2020 | 249 | 0.5589 | 0.5553 | 0.0190 | 1.867 | -0.02% | 1.400 | 16.39 | 0.858 | 6.57 |
| 3/20/2020 | 3/20/2019 | 3/19/2020 | 249 | 0.5617 | 0.5581 | 0.0190 | 1.856 | 0.01% | 1.408 | 16.44 | 0.874 | 6.70 |
| 3/23/2020 | 3/23/2019 | 3/22/2020 | 247 | 0.5598 | 0.5562 | 0.0190 | 1.860 | 0.05% | 1.404 | 16.46 | 0.837 | 6.28 |
| 3/24/2020 | 3/24/2019 | 3/23/2020 | 248 | 0.5403 | 0.5366 | 0.0194 | 1.798 | 0.07% | 1.373 | 15.90 | 0.803 | 5.92 |
| 3/25/2020 | 3/25/2019 | 3/24/2020 | 249 | 0.5738 | 0.5704 | 0.0193 | 1.828 | 0.07% | 1.382 | 17.22 | 0.797 | 5.90 |
| 3/26/2020 | 3/26/2019 | 3/25/2020 | 249 | 0.5767 | 0.5732 | 0.0194 | 1.826 | 0.08% | 1.386 | 17.34 | 0.792 | 5.85 |
| 3/27/2020 | 3/27/2019 | 3/26/2020 | 249 | 0.5678 | 0.5643 | 0.0196 | 1.808 | 0.05% | 1.341 | 16.95 | 0.815 | 5.98 |
| 3/30/2020 | 3/30/2019 | 3/29/2020 | 247 | 0.5824 | 0.5789 | 0.0195 | 1.785 | 0.05% | 1.361 | 17.36 | 0.839 | 6.22 |
| 3/31/2020 | 3/31/2019 | 3/30/2020 | 248 | 0.5823 | 0.5789 | 0.0195 | 1.787 | 0.03% | 1.351 | 17.35 | 0.846 | 6.37 |
| 4/1/2020 | 4/1/2019 | 3/31/2020 | 249 | 0.5811 | 0.5777 | 0.0195 | 1.786 | 0.03% | 1.351 | 17.37 | 0.827 | 6.30 |
| 4/2/2020 | 4/2/2019 | 4/1/2020 | 249 | 0.5877 | 0.5843 | 0.0194 | 1.789 | 0.01% | 1.356 | 17.66 | 0.814 | 6.23 |
| 4/3/2020 | 4/3/2019 | 4/2/2020 | 249 | 0.5879 | 0.5846 | 0.0194 | 1.786 | 0.01% | 1.355 | 17.67 | 0.816 | 6.23 |
| 4/6/2020 | 4/6/2019 | 4/5/2020 | 247 | 0.5900 | 0.5867 | 0.0195 | 1.793 | 0.02% | 1.356 | 17.68 | 0.814 | 6.21 |
| 4/7/2020 | 4/7/2019 | 4/6/2020 | 248 | 0.6006 | 0.5973 | 0.0195 | 1.796 | 0.02% | 1.357 | 18.18 | 0.799 | 6.15 |
| 4/8/2020 | 4/8/2019 | 4/7/2020 | 249 | 0.6010 | 0.5977 | 0.0195 | 1.786 | 0.04% | 1.361 | 18.22 | 0.808 | 6.22 |

## Exhibit 11A

### Deutsche Bank AG (US)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/9/2020 | 4/9/2019 | 4/8/2020 | 249 | 0.5901 | 0.5868 | 0.0197 | 1.790 | 0.02% | 1.344 | 17.82 | 0.796 | 6.05 |
| 4/13/2020 | 4/13/2019 | 4/12/2020 | 246 | 0.5860 | 0.5826 | 0.0199 | 1.773 | 0.01% | 1.343 | 17.66 | 0.731 | 5.65 |
| 4/14/2020 | 4/14/2019 | 4/13/2020 | 247 | 0.5871 | 0.5837 | 0.0199 | 1.782 | 0.00% | 1.344 | 17.73 | 0.731 | 5.72 |
| 4/15/2020 | 4/15/2019 | 4/14/2020 | 248 | 0.5810 | 0.5776 | 0.0201 | 1.778 | 0.01% | 1.350 | 17.70 | 0.634 | 5.15 |
| 4/16/2020 | 4/16/2019 | 4/15/2020 | 248 | 0.5871 | 0.5838 | 0.0203 | 1.830 | -0.02% | 1.370 | 17.85 | 0.672 | 5.46 |
| 4/17/2020 | 4/17/2019 | 4/16/2020 | 248 | 0.5858 | 0.5824 | 0.0203 | 1.865 | -0.03% | 1.369 | 17.84 | 0.640 | 5.31 |
| 4/20/2020 | 4/20/2019 | 4/19/2020 | 247 | 0.5902 | 0.5868 | 0.0203 | 1.871 | -0.02% | 1.375 | 17.98 | 0.628 | 5.29 |
| 4/21/2020 | 4/21/2019 | 4/20/2020 | 248 | 0.5915 | 0.5882 | 0.0203 | 1.870 | -0.03% | 1.378 | 18.06 | 0.631 | 5.34 |
| 4/22/2020 | 4/22/2019 | 4/21/2020 | 249 | 0.5939 | 0.5906 | 0.0203 | 1.871 | -0.03% | 1.376 | 18.20 | 0.630 | 5.35 |
| 4/23/2020 | 4/23/2019 | 4/22/2020 | 249 | 0.5934 | 0.5901 | 0.0203 | 1.863 | -0.03% | 1.370 | 18.15 | 0.637 | 5.44 |
| 4/24/2020 | 4/24/2019 | 4/23/2020 | 249 | 0.5951 | 0.5918 | 0.0202 | 1.873 | -0.02% | 1.373 | 18.24 | 0.629 | 5.38 |
| 4/27/2020 | 4/27/2019 | 4/26/2020 | 248 | 0.5891 | 0.5858 | 0.0205 | 1.860 | -0.03% | 1.368 | 17.97 | 0.629 | 5.31 |
| 4/28/2020 | 4/28/2019 | 4/27/2020 | 249 | 0.5863 | 0.5829 | 0.0211 | 1.904 | 0.01% | 1.393 | 17.77 | 0.695 | 5.74 |
| 4/29/2020 | 4/29/2019 | 4/28/2020 | 250 | 0.5867 | 0.5833 | 0.0211 | 1.949 | 0.02% | 1.393 | 17.79 | 0.702 | 5.83 |
| 4/30/2020 | 4/30/2019 | 4/29/2020 | 249 | 0.5864 | 0.5830 | 0.0211 | 1.949 | 0.02% | 1.393 | 17.76 | 0.700 | 5.78 |
| 5/1/2020 | 5/1/2019 | 4/30/2020 | 249 | 0.5877 | 0.5844 | 0.0211 | 1.952 | 0.01% | 1.396 | 17.79 | 0.705 | 5.85 |
| 5/4/2020 | 5/4/2019 | 5/3/2020 | 247 | 0.5898 | 0.5865 | 0.0212 | 1.952 | 0.01% | 1.398 | 17.82 | 0.701 | 5.78 |
| 5/5/2020 | 5/5/2019 | 5/4/2020 | 248 | 0.5900 | 0.5867 | 0.0212 | 1.951 | 0.01% | 1.398 | 17.86 | 0.702 | 5.81 |
| 5/6/2020 | 5/6/2019 | 5/5/2020 | 249 | 0.5898 | 0.5865 | 0.0211 | 1.950 | 0.00% | 1.395 | 17.85 | 0.709 | 5.92 |
| 5/7/2020 | 5/7/2019 | 5/6/2020 | 249 | 0.5900 | 0.5866 | 0.0211 | 1.946 | -0.01% | 1.395 | 17.85 | 0.712 | 5.94 |
| 5/8/2020 | 5/8/2019 | 5/7/2020 | 249 | 0.5899 | 0.5866 | 0.0211 | 1.948 | 0.01% | 1.394 | 17.84 | 0.715 | 5.97 |
| 5/11/2020 | 5/11/2019 | 5/10/2020 | 247 | 0.5908 | 0.5875 | 0.0212 | 1.947 | 0.00% | 1.393 | 17.80 | 0.717 | 5.97 |
| 5/12/2020 | 5/12/2019 | 5/11/2020 | 248 | 0.5919 | 0.5886 | 0.0211 | 1.947 | -0.01% | 1.393 | 17.83 | 0.723 | 6.11 |
| 5/13/2020 | 5/13/2019 | 5/12/2020 | 249 | 0.5901 | 0.5868 | 0.0212 | 1.944 | -0.01% | 1.390 | 17.81 | 0.717 | 6.07 |
| 5/14/2020 | 5/14/2019 | 5/13/2020 | 248 | 0.5888 | 0.5855 | 0.0212 | 1.944 | -0.01% | 1.389 | 17.73 | 0.717 | 6.05 |
| 5/15/2020 | 5/15/2019 | 5/14/2020 | 248 | 0.5885 | 0.5852 | 0.0212 | 1.952 | 0.00% | 1.390 | 17.72 | 0.708 | 6.04 |
| 5/18/2020 | 5/18/2019 | 5/17/2020 | 246 | 0.5881 | 0.5847 | 0.0213 | 1.941 | -0.01% | 1.389 | 17.58 | 0.722 | 6.14 |
| 5/19/2020 | 5/19/2019 | 5/18/2020 | 247 | 0.5963 | 0.5930 | 0.0215 | 1.955 | 0.02% | 1.416 | 17.88 | 0.753 | 6.40 |
| 5/20/2020 | 5/20/2019 | 5/19/2020 | 248 | 0.5962 | 0.5929 | 0.0215 | 1.968 | 0.02% | 1.416 | 17.91 | 0.749 | 6.40 |
| 5/21/2020 | 5/21/2019 | 5/20/2020 | 248 | 0.5975 | 0.5942 | 0.0216 | 1.954 | 0.04% | 1.424 | 17.94 | 0.760 | 6.46 |
| 5/22/2020 | 5/22/2019 | 5/21/2020 | 248 | 0.5976 | 0.5943 | 0.0216 | 1.969 | 0.04% | 1.424 | 17.95 | 0.759 | 6.45 |
| 5/26/2020 | 5/26/2019 | 5/25/2020 | 246 | 0.5972 | 0.5939 | 0.0217 | 1.972 | 0.04% | 1.423 | 17.87 | 0.754 | 6.40 |
| 5/27/2020 | 5/27/2019 | 5/26/2020 | 247 | 0.6047 | 0.6015 | 0.0220 | 1.939 | 0.08% | 1.449 | 17.99 | 0.824 | 7.05 |
| 5/28/2020 | 5/28/2019 | 5/27/2020 | 248 | 0.6088 | 0.6056 | 0.0219 | 1.965 | 0.09% | 1.454 | 18.11 | 0.827 | 7.31 |
| 5/29/2020 | 5/29/2019 | 5/28/2020 | 248 | 0.6093 | 0.6061 | 0.0219 | 1.968 | 0.09% | 1.451 | 18.08 | 0.826 | 7.42 |
| 6/1/2020 | 6/1/2019 | 5/31/2020 | 246 | 0.6093 | 0.6060 | 0.0220 | 1.966 | 0.09% | 1.450 | 17.99 | 0.827 | 7.44 |
| 6/2/2020 | 6/2/2019 | 6/1/2020 | 247 | 0.6102 | 0.6070 | 0.0219 | 1.964 | 0.10% | 1.453 | 18.05 | 0.831 | 7.50 |
| 6/3/2020 | 6/3/2019 | 6/2/2020 | 248 | 0.6105 | 0.6073 | 0.0219 | 1.963 | 0.10% | 1.454 | 18.10 | 0.830 | 7.50 |
| 6/4/2020 | 6/4/2019 | 6/3/2020 | 248 | 0.6119 | 0.6087 | 0.0219 | 1.959 | 0.11% | 1.456 | 18.16 | 0.825 | 7.51 |
| 6/5/2020 | 6/5/2019 | 6/4/2020 | 248 | 0.6105 | 0.6074 | 0.0219 | 1.950 | 0.11% | 1.449 | 18.07 | 0.826 | 7.59 |
| 6/8/2020 | 6/8/2019 | 6/7/2020 | 246 | 0.6122 | 0.6090 | 0.0219 | 1.964 | 0.14% | 1.454 | 18.14 | 0.808 | 7.37 |
| 6/9/2020 | 6/9/2019 | 6/8/2020 | 247 | 0.6122 | 0.6090 | 0.0220 | 1.975 | 0.15% | 1.458 | 18.17 | 0.814 | 7.42 |
| 6/10/2020 | 6/10/2019 | 6/9/2020 | 248 | 0.6131 | 0.6100 | 0.0219 | 1.990 | 0.14% | 1.461 | 18.22 | 0.821 | 7.51 |

## Exhibit 11A

**Deutsche Bank AG (US)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/11/2020 | 6/11/2019 | 6/10/2020 | 248 | 0.6101 | 0.6069 | 0.0220 | 1.996 | 0.13% | 1.460 | 18.15 | 0.794 | 7.35 |
| 6/12/2020 | 6/12/2019 | 6/11/2020 | 248 | 0.6184 | 0.6153 | 0.0220 | 2.000 | 0.13% | 1.465 | 18.52 | 0.792 | 7.35 |
| 6/15/2020 | 6/15/2019 | 6/14/2020 | 246 | 0.6202 | 0.6171 | 0.0221 | 1.997 | 0.15% | 1.467 | 18.47 | 0.801 | 7.47 |
| 6/16/2020 | 6/16/2019 | 6/15/2020 | 247 | 0.6202 | 0.6171 | 0.0220 | 1.998 | 0.15% | 1.467 | 18.51 | 0.801 | 7.49 |
| 6/17/2020 | 6/17/2019 | 6/16/2020 | 248 | 0.6198 | 0.6167 | 0.0220 | 1.996 | 0.14% | 1.460 | 18.50 | 0.805 | 7.56 |
| 6/18/2020 | 6/18/2019 | 6/17/2020 | 248 | 0.6206 | 0.6175 | 0.0220 | 1.995 | 0.13% | 1.460 | 18.50 | 0.809 | 7.64 |
| 6/19/2020 | 6/19/2019 | 6/18/2020 | 248 | 0.6201 | 0.6170 | 0.0220 | 1.999 | 0.12% | 1.457 | 18.49 | 0.807 | 7.63 |
| 6/22/2020 | 6/22/2019 | 6/21/2020 | 246 | 0.6207 | 0.6176 | 0.0221 | 1.998 | 0.12% | 1.459 | 18.44 | 0.809 | 7.60 |
| 6/23/2020 | 6/23/2019 | 6/22/2020 | 247 | 0.6196 | 0.6165 | 0.0220 | 1.995 | 0.13% | 1.460 | 18.45 | 0.801 | 7.55 |
| 6/24/2020 | 6/24/2019 | 6/23/2020 | 248 | 0.6199 | 0.6168 | 0.0220 | 1.996 | 0.13% | 1.460 | 18.50 | 0.801 | 7.57 |
| 6/25/2020 | 6/25/2019 | 6/24/2020 | 247 | 0.6200 | 0.6168 | 0.0220 | 1.995 | 0.13% | 1.460 | 18.47 | 0.801 | 7.54 |
| 6/26/2020 | 6/26/2019 | 6/25/2020 | 247 | 0.6219 | 0.6188 | 0.0221 | 1.989 | 0.15% | 1.464 | 18.50 | 0.811 | 7.69 |
| 6/29/2020 | 6/29/2019 | 6/28/2020 | 244 | 0.6231 | 0.6200 | 0.0221 | 2.001 | 0.12% | 1.465 | 18.46 | 0.804 | 7.59 |
| 6/30/2020 | 6/30/2019 | 6/29/2020 | 245 | 0.6213 | 0.6182 | 0.0222 | 1.981 | 0.14% | 1.469 | 18.45 | 0.802 | 7.54 |
| 7/1/2020 | 7/1/2019 | 6/30/2020 | 246 | 0.6212 | 0.6181 | 0.0222 | 1.996 | 0.13% | 1.467 | 18.47 | 0.803 | 7.57 |
| 7/2/2020 | 7/2/2019 | 7/1/2020 | 246 | 0.6217 | 0.6185 | 0.0222 | 1.996 | 0.12% | 1.466 | 18.46 | 0.810 | 7.66 |
| 7/6/2020 | 7/6/2019 | 7/5/2020 | 244 | 0.6237 | 0.6206 | 0.0222 | 1.957 | 0.11% | 1.468 | 18.48 | 0.807 | 7.61 |
| 7/7/2020 | 7/7/2019 | 7/6/2020 | 245 | 0.6250 | 0.6219 | 0.0221 | 1.954 | 0.12% | 1.472 | 18.58 | 0.809 | 7.63 |
| 7/8/2020 | 7/8/2019 | 7/7/2020 | 245 | 0.6250 | 0.6219 | 0.0221 | 1.954 | 0.12% | 1.472 | 18.58 | 0.809 | 7.63 |
| 7/9/2020 | 7/9/2019 | 7/8/2020 | 245 | 0.6306 | 0.6275 | 0.0218 | 2.003 | 0.15% | 1.468 | 18.78 | 0.812 | 7.76 |
| 7/10/2020 | 7/10/2019 | 7/9/2020 | 244 | 0.6337 | 0.6307 | 0.0218 | 2.002 | 0.16% | 1.468 | 18.86 | 0.815 | 7.83 |
| 7/13/2020 | 7/13/2019 | 7/12/2020 | 242 | 0.6364 | 0.6333 | 0.0218 | 2.009 | 0.16% | 1.469 | 18.86 | 0.814 | 7.92 |
| 7/14/2020 | 7/14/2019 | 7/13/2020 | 242 | 0.6364 | 0.6333 | 0.0218 | 2.009 | 0.16% | 1.469 | 18.86 | 0.814 | 7.92 |
| 7/15/2020 | 7/15/2019 | 7/14/2020 | 242 | 0.6364 | 0.6333 | 0.0218 | 2.009 | 0.16% | 1.469 | 18.86 | 0.814 | 7.92 |
| 7/16/2020 | 7/16/2019 | 7/15/2020 | 242 | 0.6372 | 0.6342 | 0.0218 | 2.013 | 0.15% | 1.469 | 18.89 | 0.816 | 7.94 |
| 7/17/2020 | 7/17/2019 | 7/16/2020 | 242 | 0.6386 | 0.6356 | 0.0217 | 2.014 | 0.14% | 1.471 | 18.96 | 0.814 | 7.94 |
| 7/20/2020 | 7/20/2019 | 7/19/2020 | 240 | 0.6391 | 0.6360 | 0.0218 | 2.015 | 0.14% | 1.469 | 18.90 | 0.809 | 7.91 |
| 7/21/2020 | 7/21/2019 | 7/20/2020 | 241 | 0.6386 | 0.6356 | 0.0217 | 2.011 | 0.15% | 1.470 | 18.93 | 0.805 | 7.89 |
| 7/22/2020 | 7/22/2019 | 7/21/2020 | 242 | 0.6273 | 0.6242 | 0.0221 | 1.995 | 0.13% | 1.468 | 18.59 | 0.777 | 7.52 |
| 7/23/2020 | 7/23/2019 | 7/22/2020 | 242 | 0.6269 | 0.6238 | 0.0221 | 2.043 | 0.12% | 1.468 | 18.59 | 0.774 | 7.50 |
| 7/24/2020 | 7/24/2019 | 7/23/2020 | 242 | 0.6258 | 0.6227 | 0.0221 | 2.045 | 0.12% | 1.469 | 18.56 | 0.767 | 7.42 |
| 7/27/2020 | 7/27/2019 | 7/26/2020 | 241 | 0.6259 | 0.6228 | 0.0222 | 2.050 | 0.12% | 1.468 | 18.52 | 0.768 | 7.42 |
| 7/28/2020 | 7/28/2019 | 7/27/2020 | 242 | 0.6260 | 0.6229 | 0.0221 | 2.051 | 0.11% | 1.466 | 18.54 | 0.769 | 7.49 |
| 7/29/2020 | 7/29/2019 | 7/28/2020 | 242 | 0.6260 | 0.6229 | 0.0221 | 2.051 | 0.11% | 1.466 | 18.54 | 0.769 | 7.49 |
| 7/30/2020 | 7/30/2019 | 7/29/2020 | 241 | 0.6260 | 0.6228 | 0.0222 | 2.052 | 0.12% | 1.466 | 18.51 | 0.769 | 7.47 |
| 7/31/2020 | 7/31/2019 | 7/30/2020 | 241 | 0.6269 | 0.6238 | 0.0222 | 2.050 | 0.11% | 1.467 | 18.53 | 0.771 | 7.51 |
| 8/3/2020 | 8/3/2019 | 8/2/2020 | 239 | 0.6300 | 0.6268 | 0.0221 | 2.049 | 0.09% | 1.474 | 18.66 | 0.755 | 7.33 |
| 8/4/2020 | 8/4/2019 | 8/3/2020 | 240 | 0.6283 | 0.6252 | 0.0222 | 2.046 | 0.09% | 1.476 | 18.65 | 0.747 | 7.25 |
| 8/5/2020 | 8/5/2019 | 8/4/2020 | 241 | 0.6283 | 0.6252 | 0.0221 | 2.054 | 0.09% | 1.476 | 18.69 | 0.747 | 7.27 |
| 8/6/2020 | 8/6/2019 | 8/5/2020 | 241 | 0.6271 | 0.6239 | 0.0221 | 2.052 | 0.09% | 1.477 | 18.64 | 0.747 | 7.27 |
| 8/7/2020 | 8/7/2019 | 8/6/2020 | 241 | 0.6274 | 0.6242 | 0.0221 | 2.053 | 0.09% | 1.478 | 18.64 | 0.749 | 7.29 |
| 8/10/2020 | 8/10/2019 | 8/9/2020 | 239 | 0.6263 | 0.6231 | 0.0222 | 2.030 | 0.10% | 1.477 | 18.54 | 0.741 | 7.19 |
| 8/11/2020 | 8/11/2019 | 8/10/2020 | 240 | 0.6264 | 0.6233 | 0.0221 | 2.033 | 0.11% | 1.478 | 18.58 | 0.744 | 7.23 |

**Exhibit 11A**

**Deutsche Bank AG (US)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/12/2020 | 8/12/2019 | 8/11/2020 | 241 | 0.6266 | 0.6234 | 0.0221 | 2.035 | 0.11% | 1.477 | 18.61 | 0.741 | 7.27 |
| 8/13/2020 | 8/13/2019 | 8/12/2020 | 241 | 0.6303 | 0.6272 | 0.0218 | 2.031 | 0.14% | 1.469 | 18.79 | 0.726 | 7.25 |
| 8/14/2020 | 8/14/2019 | 8/13/2020 | 241 | 0.6312 | 0.6281 | 0.0217 | 2.009 | 0.12% | 1.467 | 18.81 | 0.729 | 7.31 |
| 8/17/2020 | 8/17/2019 | 8/16/2020 | 239 | 0.6343 | 0.6312 | 0.0213 | 2.005 | 0.13% | 1.445 | 18.85 | 0.718 | 7.36 |
| 8/18/2020 | 8/18/2019 | 8/17/2020 | 240 | 0.6343 | 0.6312 | 0.0212 | 2.006 | 0.13% | 1.444 | 18.88 | 0.716 | 7.40 |
| 8/19/2020 | 8/19/2019 | 8/18/2020 | 241 | 0.6344 | 0.6313 | 0.0212 | 2.006 | 0.12% | 1.444 | 18.92 | 0.716 | 7.43 |
| 8/20/2020 | 8/20/2019 | 8/19/2020 | 241 | 0.6339 | 0.6308 | 0.0212 | 2.004 | 0.13% | 1.443 | 18.88 | 0.718 | 7.44 |
| 8/21/2020 | 8/21/2019 | 8/20/2020 | 241 | 0.6338 | 0.6307 | 0.0212 | 2.007 | 0.12% | 1.444 | 18.87 | 0.720 | 7.47 |
| 8/24/2020 | 8/24/2019 | 8/23/2020 | 239 | 0.6326 | 0.6295 | 0.0213 | 1.999 | 0.11% | 1.444 | 18.75 | 0.718 | 7.40 |
| 8/25/2020 | 8/25/2019 | 8/24/2020 | 240 | 0.6336 | 0.6305 | 0.0213 | 2.005 | 0.12% | 1.448 | 18.82 | 0.723 | 7.47 |
| 8/26/2020 | 8/26/2019 | 8/25/2020 | 241 | 0.6336 | 0.6305 | 0.0212 | 2.008 | 0.12% | 1.448 | 18.86 | 0.723 | 7.49 |
| 8/27/2020 | 8/27/2019 | 8/26/2020 | 241 | 0.6325 | 0.6294 | 0.0213 | 2.005 | 0.12% | 1.448 | 18.83 | 0.714 | 7.41 |
| 8/28/2020 | 8/28/2019 | 8/27/2020 | 241 | 0.6318 | 0.6287 | 0.0213 | 2.012 | 0.11% | 1.448 | 18.82 | 0.708 | 7.37 |
| 8/31/2020 | 8/31/2019 | 8/30/2020 | 239 | 0.6324 | 0.6292 | 0.0214 | 2.017 | 0.12% | 1.449 | 18.76 | 0.710 | 7.36 |
| 9/1/2020 | 9/1/2019 | 8/31/2020 | 240 | 0.6327 | 0.6296 | 0.0214 | 2.015 | 0.10% | 1.450 | 18.76 | 0.719 | 7.49 |
| 9/2/2020 | 9/2/2019 | 9/1/2020 | 241 | 0.6327 | 0.6296 | 0.0213 | 2.019 | 0.10% | 1.450 | 18.80 | 0.720 | 7.52 |
| 9/3/2020 | 9/3/2019 | 9/2/2020 | 242 | 0.6313 | 0.6282 | 0.0213 | 2.014 | 0.09% | 1.447 | 18.77 | 0.721 | 7.54 |
| 9/4/2020 | 9/4/2019 | 9/3/2020 | 242 | 0.6324 | 0.6294 | 0.0213 | 2.021 | 0.10% | 1.440 | 18.79 | 0.719 | 7.62 |
| 9/8/2020 | 9/8/2019 | 9/7/2020 | 240 | 0.6309 | 0.6278 | 0.0214 | 2.019 | 0.11% | 1.426 | 18.49 | 0.741 | 7.94 |
| 9/9/2020 | 9/9/2019 | 9/8/2020 | 241 | 0.6324 | 0.6293 | 0.0214 | 2.029 | 0.10% | 1.427 | 18.60 | 0.742 | 7.96 |
| 9/10/2020 | 9/10/2019 | 9/9/2020 | 241 | 0.6311 | 0.6280 | 0.0214 | 2.029 | 0.08% | 1.423 | 18.58 | 0.738 | 7.88 |
| 9/11/2020 | 9/11/2019 | 9/10/2020 | 240 | 0.6307 | 0.6276 | 0.0214 | 2.028 | 0.07% | 1.423 | 18.54 | 0.736 | 7.81 |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 238 | 0.6300 | 0.6268 | 0.0215 | 2.020 | 0.07% | 1.424 | 18.45 | 0.732 | 7.72 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 239 | 0.6300 | 0.6269 | 0.0215 | 2.023 | 0.06% | 1.422 | 18.49 | 0.732 | 7.75 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 240 | 0.6307 | 0.6275 | 0.0214 | 2.023 | 0.05% | 1.421 | 18.50 | 0.738 | 7.90 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 240 | 0.6306 | 0.6275 | 0.0214 | 2.028 | 0.07% | 1.419 | 18.48 | 0.740 | 7.94 |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 240 | 0.6306 | 0.6275 | 0.0214 | 2.026 | 0.07% | 1.418 | 18.48 | 0.740 | 7.93 |
| 9/21/2020 | 9/19/2019 | 9/18/2020 | 240 | 0.6318 | 0.6287 | 0.0214 | 2.030 | 0.08% | 1.419 | 18.53 | 0.742 | 7.97 |
| Thereafter | 9/19/2019 | 9/18/2020 | 240 | 0.6318 | 0.6287 | 0.0214 | 2.030 | 0.08% | 1.419 | 18.53 | 0.742 | 7.97 |

[1] Market Index: MSCI World Index (Bloomberg Ticker: "MXWO Index")
[2] Industry Index:  See Exhibit 11C.

**Exhibit 11B**

## Deutsche Bank AG (US)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2017 | $17.20 | -1.83% | -0.38% | 0.12% | -0.91% | -0.92% | 1.82% | -0.51 | 38.69% |
| 3/15/2017 | $17.20 | 0.05% | 0.61% | -1.02% | -0.19% | 0.25% | 1.82% | 0.14 | 10.75% |
| 3/16/2017 | $17.50 | 1.71% | 0.54% | -0.34% | 0.75% | 0.97% | 1.81% | 0.53 | 40.48% |
| 3/17/2017 | $16.99 | -2.91% | -0.05% | -1.12% | -2.10% | -0.81% | 1.81% | -0.45 | 34.46% |
| 3/20/2017 | $16.41 | -3.42% | -0.14% | -0.99% | -2.12% | -1.29% | 1.81% | -0.72 | 52.56% |
| 3/21/2017 | $17.08 | 4.08% | -0.76% | -1.05% | -3.95% | 8.03% | 1.81% | 4.45 | 100.00% |
| 3/22/2017 | $17.05 | -0.18% | -0.20% | 0.17% | -0.33% | 0.15% | 1.88% | 0.08 | 6.46% |
| 3/23/2017 | $16.91 | -0.82% | 0.13% | -0.16% | 0.02% | -0.84% | 1.88% | -0.45 | 34.56% |
| 3/24/2017 | $16.83 | -0.47% | 0.05% | -0.09% | -0.09% | -0.38% | 1.87% | -0.20 | 16.21% |
| 3/27/2017 | $16.95 | 0.71% | -0.04% | 0.20% | 0.18% | 0.54% | 1.87% | 0.29 | 22.51% |
| 3/28/2017 | $17.38 | 2.54% | 0.74% | 0.11% | 2.11% | 0.43% | 1.87% | 0.23 | 18.11% |
| 3/29/2017 | $17.43 | 0.29% | -0.11% | -0.31% | -0.85% | 1.14% | 1.87% | 0.61 | 45.77% |
| 3/30/2017 | $17.26 | -0.98% | 0.17% | 0.69% | 1.55% | -2.52% | 1.87% | -1.35 | 82.17% |
| 3/31/2017 | $17.16 | -0.58% | -0.34% | -0.40% | -1.59% | 1.01% | 1.87% | 0.54 | 41.07% |
| 4/3/2017 | $16.70 | -2.68% | -0.25% | -0.13% | -0.94% | -1.74% | 1.87% | -0.93 | 64.66% |
| 4/4/2017 | $16.65 | -0.30% | 0.06% | -0.51% | -0.71% | 0.41% | 1.87% | 0.22 | 17.30% |
| 4/5/2017 | $16.50 | -0.90% | -0.22% | -0.50% | -1.44% | 0.54% | 1.87% | 0.29 | 22.65% |
| 4/6/2017 | $16.60 | 0.61% | 0.03% | 0.26% | 0.48% | 0.13% | 1.87% | 0.07 | 5.38% |
| 4/7/2017 | $16.46 | -0.84% | -0.06% | -0.32% | -0.70% | -0.14% | 1.87% | -0.08 | 6.11% |
| 4/10/2017 | $16.47 | 0.06% | 0.07% | -0.47% | -0.58% | 0.65% | 1.87% | 0.34 | 26.91% |
| 4/11/2017 | $16.32 | -0.91% | 0.06% | -0.30% | -0.34% | -0.57% | 1.87% | -0.30 | 23.77% |
| 4/12/2017 | $16.19 | -0.80% | -0.26% | -0.36% | -1.32% | 0.53% | 1.87% | 0.28 | 22.15% |
| 4/13/2017 | $15.86 | -2.04% | -0.54% | -0.58% | -2.41% | 0.37% | 1.87% | 0.20 | 15.63% |
| 4/17/2017 | $16.12 | 1.64% | 0.71% | 0.36% | 2.44% | -0.80% | 1.87% | -0.43 | 33.20% |
| 4/18/2017 | $15.96 | -0.99% | -0.48% | -0.16% | -1.56% | 0.56% | 1.86% | 0.30 | 23.72% |
| 4/19/2017 | $16.08 | 0.75% | -0.13% | -0.15% | -0.61% | 1.36% | 1.86% | 0.73 | 53.51% |
| 4/20/2017 | $16.55 | 2.92% | 0.63% | 0.40% | 2.30% | 0.62% | 1.86% | 0.33 | 26.11% |
| 4/21/2017 | $16.50 | -0.30% | -0.25% | -0.30% | -1.19% | 0.88% | 1.86% | 0.48 | 36.54% |
| 4/24/2017 | $18.37 | 11.33% | 1.61% | 1.43% | 6.54% | 4.79% | 1.86% | 2.57 | 98.93% |
| 4/25/2017 | $18.49 | 0.65% | 0.56% | 0.09% | 1.66% | -1.01% | 1.88% | -0.53 | 40.65% |
| 4/26/2017 | $18.84 | 1.89% | 0.02% | -0.25% | -0.36% | 2.25% | 1.88% | 1.20 | 76.79% |
| 4/27/2017 | $18.15 | -3.66% | -0.07% | -0.62% | -1.22% | -2.44% | 1.88% | -1.30 | 80.43% |
| 4/28/2017 | $18.07 | -0.44% | -0.15% | -0.54% | -1.31% | 0.87% | 1.88% | 0.46 | 35.69% |
| 5/1/2017 | $18.22 | 0.83% | 0.22% | 0.07% | 0.71% | 0.12% | 1.88% | 0.06 | 5.06% |
| 5/2/2017 | $18.27 | 0.27% | 0.19% | -0.35% | -0.04% | 0.32% | 1.88% | 0.17 | 13.44% |
| 5/3/2017 | $18.47 | 1.09% | -0.16% | 0.81% | 0.86% | 0.23% | 1.87% | 0.12 | 9.88% |
| 5/4/2017 | $18.78 | 1.68% | 0.18% | 0.54% | 1.37% | 0.31% | 1.86% | 0.17 | 13.29% |
| 5/5/2017 | $19.35 | 3.04% | 0.54% | -0.78% | 0.25% | 2.79% | 1.86% | 1.50 | 86.46% |
| 5/8/2017 | $19.07 | -1.45% | 0.03% | -0.42% | -0.57% | -0.88% | 1.87% | -0.47 | 36.26% |
| 5/9/2017 | $18.85 | -1.15% | -0.21% | 0.01% | -0.53% | -0.63% | 1.87% | -0.34 | 26.31% |
| 5/10/2017 | $19.01 | 0.85% | 0.13% | 0.44% | 1.09% | -0.24% | 1.87% | -0.13 | 10.30% |
| 5/11/2017 | $18.81 | -1.05% | -0.25% | 0.04% | -0.59% | -0.46% | 1.87% | -0.25 | 19.48% |
| 5/12/2017 | $18.77 | -0.21% | 0.09% | -0.04% | 0.22% | -0.43% | 1.86% | -0.23 | 18.33% |
| 5/15/2017 | $19.03 | 1.39% | 0.46% | -0.38% | 0.68% | 0.71% | 1.87% | 0.38 | 29.44% |
| 5/16/2017 | $19.27 | 1.26% | 0.24% | 0.07% | 0.81% | 0.46% | 1.86% | 0.24 | 19.31% |
| 5/17/2017 | $18.64 | -3.27% | -1.24% | -1.62% | -5.99% | 2.72% | 1.86% | 1.46 | 85.46% |
| 5/18/2017 | $18.68 | 0.21% | -0.09% | 0.30% | 0.26% | -0.04% | 1.87% | -0.02 | 1.85% |
| 5/19/2017 | $19.04 | 3.07% | 0.73% | -0.03% | 2.01% | 1.06% | 1.86% | 0.57 | 42.88% |

**Exhibit 11B**

## Deutsche Bank AG (US)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 5/22/2017 | $19.12 | 0.42% | 0.54% | -0.98% | -0.05% | 0.47% | 1.87% | 0.25 | 19.70% |
| 5/23/2017 | $19.25 | 0.68% | 0.09% | 0.73% | 1.46% | -0.78% | 1.86% | -0.42 | 32.24% |
| 5/24/2017 | $18.94 | -1.61% | 0.06% | -0.15% | -0.07% | -1.54% | 1.87% | -0.83 | 59.04% |
| 5/25/2017 | $18.85 | -0.48% | 0.36% | -0.91% | -0.46% | -0.02% | 1.87% | -0.01 | 0.84% |
| 5/26/2017 | $18.46 | -2.07% | -0.12% | -0.02% | -0.39% | -1.68% | 1.87% | -0.90 | 63.07% |
| 5/30/2017 | $17.97 | -2.65% | -0.12% | -0.87% | -1.75% | -0.91% | 1.87% | -0.48 | 37.16% |
| 5/31/2017 | $17.48 | -2.73% | 0.10% | -1.46% | -2.11% | -0.61% | 1.87% | -0.33 | 25.75% |
| 6/1/2017 | $17.65 | 0.97% | 0.59% | -0.12% | 1.45% | -0.47% | 1.87% | -0.25 | 19.95% |
| 6/2/2017 | $17.66 | 0.06% | 0.63% | -1.43% | -0.58% | 0.64% | 1.87% | 0.34 | 26.59% |
| 6/5/2017 | $17.50 | -0.91% | -0.18% | 0.25% | -0.10% | -0.80% | 1.87% | -0.43 | 33.12% |
| 6/6/2017 | $17.33 | -0.97% | -0.29% | 0.41% | -0.17% | -0.80% | 1.87% | -0.43 | 33.18% |
| 6/7/2017 | $17.46 | 0.75% | 0.05% | 0.93% | 1.65% | -0.90% | 1.87% | -0.48 | 36.91% |
| 6/8/2017 | $17.57 | 0.63% | -0.15% | 1.09% | 1.35% | -0.72% | 1.87% | -0.38 | 29.86% |
| 6/9/2017 | $17.67 | 0.57% | -0.07% | 1.66% | 2.48% | -1.91% | 1.87% | -1.02 | 69.25% |
| 6/12/2017 | $17.36 | -1.75% | -0.21% | -0.07% | -0.68% | -1.07% | 1.87% | -0.57 | 43.23% |
| 6/13/2017 | $17.47 | 0.63% | 0.52% | -0.60% | 0.51% | 0.12% | 1.87% | 0.07 | 5.25% |
| 6/14/2017 | $17.34 | -0.74% | 0.09% | -0.54% | -0.59% | -0.15% | 1.87% | -0.08 | 6.52% |
| 6/15/2017 | $16.79 | -3.17% | -0.73% | 0.43% | -1.32% | -1.85% | 1.87% | -0.99 | 67.64% |
| 6/16/2017 | $16.82 | 0.18% | 0.35% | -0.63% | -0.03% | 0.21% | 1.87% | 0.11 | 8.96% |
| 6/19/2017 | $17.22 | 2.38% | 0.69% | 0.24% | 2.28% | 0.10% | 1.87% | 0.05 | 4.30% |
| 6/20/2017 | $16.85 | -2.15% | -0.72% | -0.07% | -2.14% | -0.01% | 1.87% | 0.00 | 0.33% |
| 6/21/2017 | $16.90 | 0.30% | -0.13% | -0.30% | -0.87% | 1.17% | 1.86% | 0.63 | 46.82% |
| 6/22/2017 | $16.74 | -0.95% | 0.08% | -0.68% | -0.88% | -0.06% | 1.86% | -0.03 | 2.77% |
| 6/23/2017 | $16.64 | -0.60% | 0.18% | -0.56% | -0.42% | -0.17% | 1.86% | -0.09 | 7.40% |
| 6/26/2017 | $16.88 | 1.44% | 0.13% | 0.44% | 1.01% | 0.43% | 1.87% | 0.23 | 18.11% |
| 6/27/2017 | $17.51 | 3.73% | -0.51% | 2.07% | 2.04% | 1.70% | 1.86% | 0.91 | 63.69% |
| 6/28/2017 | $17.91 | 2.28% | 0.74% | 0.84% | 3.17% | -0.89% | 1.85% | -0.48 | 36.84% |
| 6/29/2017 | $18.07 | 0.89% | -0.63% | 2.81% | 3.11% | -2.22% | 1.84% | -1.20 | 77.02% |
| 6/30/2017 | $17.79 | -1.55% | -0.16% | -0.08% | -0.51% | -1.04% | 1.82% | -0.57 | 43.34% |
| 7/3/2017 | $18.15 | 2.02% | 0.22% | 1.39% | 2.90% | -0.88% | 1.79% | -0.49 | 37.65% |
| 7/5/2017 | $18.63 | 2.64% | -0.01% | 0.43% | 0.71% | 1.93% | 1.79% | 1.08 | 71.92% |
| 7/6/2017 | $18.89 | 1.40% | -0.59% | 0.48% | -0.77% | 2.16% | 1.79% | 1.21 | 77.35% |
| 7/7/2017 | $19.05 | 0.85% | 0.22% | 0.04% | 0.77% | 0.08% | 1.77% | 0.04 | 3.39% |
| 7/10/2017 | $18.97 | -0.42% | 0.21% | -0.52% | -0.16% | -0.26% | 1.77% | -0.15 | 11.63% |
| 7/11/2017 | $19.07 | 0.53% | -0.08% | -0.52% | -0.94% | 1.47% | 1.76% | 0.83 | 59.34% |
| 7/12/2017 | $18.81 | -1.36% | 0.90% | -1.52% | 0.08% | -1.44% | 1.77% | -0.81 | 58.41% |
| 7/13/2017 | $18.93 | 0.64% | 0.21% | 0.27% | 1.09% | -0.45% | 1.76% | -0.25 | 20.05% |
| 7/14/2017 | $18.86 | -0.37% | 0.58% | -1.67% | -1.12% | 0.75% | 1.76% | 0.42 | 32.85% |
| 7/17/2017 | $18.79 | -0.37% | 0.03% | -0.70% | -0.97% | 0.60% | 1.77% | 0.34 | 26.66% |
| 7/18/2017 | $18.50 | -1.54% | 0.06% | -0.49% | -0.55% | -0.99% | 1.76% | -0.56 | 42.45% |
| 7/19/2017 | $18.38 | -0.65% | 0.46% | -0.54% | 0.37% | -1.02% | 1.77% | -0.58 | 43.43% |
| 7/20/2017 | $18.46 | 0.44% | 0.24% | -0.55% | -0.20% | 0.63% | 1.76% | 0.36 | 28.05% |
| 7/21/2017 | $18.22 | -1.30% | -0.23% | -0.30% | -0.98% | -0.32% | 1.76% | -0.18 | 14.49% |
| 7/24/2017 | $18.67 | 2.47% | -0.20% | 0.87% | 0.99% | 1.48% | 1.75% | 0.84 | 60.02% |
| 7/25/2017 | $19.04 | 1.98% | 0.29% | 1.40% | 3.13% | -1.15% | 1.75% | -0.65 | 48.69% |
| 7/26/2017 | $19.06 | 0.10% | 0.07% | -0.58% | -0.67% | 0.78% | 1.75% | 0.44 | 34.29% |
| 7/27/2017 | $18.03 | -5.40% | 0.08% | -0.77% | -0.95% | -4.46% | 1.75% | -2.55 | 98.85% |
| 7/28/2017 | $18.19 | 0.89% | -0.16% | 0.05% | -0.24% | 1.12% | 1.75% | 0.64 | 47.87% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2017 | $17.84 | -1.92% | 0.04% | 0.52% | 1.07% | -3.00% | 1.75% | -1.71 | 91.20% |
| 8/1/2017 | $18.13 | 1.63% | 0.47% | 0.62% | 2.31% | -0.68% | 1.76% | -0.39 | 30.14% |
| 8/2/2017 | $18.01 | -0.66% | -0.01% | -0.25% | -0.30% | -0.37% | 1.76% | -0.21 | 16.47% |
| 8/3/2017 | $18.06 | 0.28% | -0.08% | -0.43% | -0.76% | 1.04% | 1.75% | 0.59 | 44.64% |
| 8/4/2017 | $18.33 | 1.49% | -0.05% | 1.07% | 1.76% | -0.26% | 1.75% | -0.15 | 11.96% |
| 8/7/2017 | $18.23 | -0.55% | 0.20% | -0.24% | 0.23% | -0.77% | 1.75% | -0.44 | 34.18% |
| 8/8/2017 | $17.99 | -1.32% | -0.25% | -0.22% | -0.86% | -0.45% | 1.75% | -0.26 | 20.49% |
| 8/9/2017 | $17.58 | -2.28% | -0.25% | -0.25% | -0.92% | -1.36% | 1.74% | -0.78 | 56.42% |
| 8/10/2017 | $16.86 | -4.10% | -1.10% | -0.58% | -3.57% | -0.52% | 1.74% | -0.30 | 23.46% |
| 8/11/2017 | $17.05 | 1.13% | -0.13% | -0.65% | -1.33% | 2.46% | 1.72% | 1.43 | 84.68% |
| 8/14/2017 | $17.29 | 1.41% | 0.77% | 0.09% | 2.18% | -0.77% | 1.73% | -0.45 | 34.45% |
| 8/15/2017 | $17.13 | -0.93% | -0.17% | 0.21% | 0.01% | -0.94% | 1.72% | -0.54 | 41.25% |
| 8/16/2017 | $17.04 | -0.53% | 0.25% | -0.86% | -0.72% | 0.19% | 1.72% | 0.11 | 8.78% |
| 8/17/2017 | $16.44 | -3.52% | -0.91% | -0.72% | -3.40% | -0.12% | 1.72% | -0.07 | 5.55% |
| 8/18/2017 | $16.52 | 0.49% | -0.31% | 0.56% | 0.25% | 0.24% | 1.72% | 0.14 | 11.14% |
| 8/21/2017 | $16.17 | -2.12% | 0.09% | -0.78% | -0.96% | -1.15% | 1.72% | -0.67 | 49.79% |
| 8/22/2017 | $16.30 | 0.80% | 0.67% | -0.14% | 1.54% | -0.74% | 1.72% | -0.43 | 33.21% |
| 8/23/2017 | $16.27 | -0.18% | -0.16% | 0.00% | -0.31% | 0.12% | 1.72% | 0.07 | 5.69% |
| 8/24/2017 | $16.28 | 0.06% | -0.13% | 0.28% | 0.22% | -0.16% | 1.71% | -0.09 | 7.36% |
| 8/25/2017 | $16.42 | 0.86% | 0.25% | -0.12% | 0.51% | 0.35% | 1.71% | 0.21 | 16.33% |
| 8/28/2017 | $16.40 | -0.12% | 0.09% | -0.33% | -0.25% | 0.13% | 1.71% | 0.08 | 6.00% |
| 8/29/2017 | $16.04 | -2.19% | -0.06% | -0.46% | -0.85% | -1.34% | 1.71% | -0.79 | 56.82% |
| 8/30/2017 | $16.01 | -0.19% | 0.13% | 0.19% | 0.70% | -0.89% | 1.71% | -0.52 | 39.76% |
| 8/31/2017 | $15.99 | -0.12% | 0.63% | -0.96% | 0.03% | -0.16% | 1.70% | -0.09 | 7.36% |
| 9/1/2017 | $16.06 | 0.44% | 0.31% | 0.06% | 0.91% | -0.47% | 1.70% | -0.28 | 21.87% |
| 9/5/2017 | $15.66 | -2.49% | -0.57% | -1.61% | -4.06% | 1.57% | 1.71% | 0.92 | 64.19% |
| 9/6/2017 | $15.99 | 2.11% | 0.23% | 0.05% | 0.69% | 1.42% | 1.70% | 0.83 | 59.37% |
| 9/7/2017 | $15.92 | -0.44% | 0.28% | -1.67% | -1.96% | 1.52% | 1.70% | 0.89 | 62.66% |
| 9/8/2017 | $16.00 | 0.50% | 0.00% | 0.22% | 0.39% | 0.11% | 1.71% | 0.07 | 5.23% |
| 9/11/2017 | $16.34 | 2.12% | 0.89% | 0.16% | 2.89% | -0.76% | 1.68% | -0.46 | 35.08% |
| 9/12/2017 | $16.98 | 3.92% | 0.32% | 1.18% | 2.76% | 1.16% | 1.68% | 0.69 | 50.87% |
| 9/13/2017 | $16.78 | -1.18% | -0.08% | 0.37% | 0.33% | -1.51% | 1.67% | -0.90 | 63.31% |
| 9/14/2017 | $16.68 | -0.60% | -0.17% | 0.12% | -0.33% | -0.27% | 1.68% | -0.16 | 12.66% |
| 9/15/2017 | $16.54 | -0.84% | 0.22% | -0.19% | 0.36% | -1.20% | 1.68% | -0.71 | 52.42% |
| 9/18/2017 | $16.57 | 0.18% | 0.14% | 0.92% | 1.85% | -1.67% | 1.63% | -1.02 | 69.30% |
| 9/19/2017 | $16.56 | -0.06% | 0.28% | 0.25% | 1.22% | -1.28% | 1.63% | -0.78 | 56.42% |
| 9/20/2017 | $16.38 | -1.09% | 0.13% | -0.05% | 0.35% | -1.43% | 1.62% | -0.89 | 62.35% |
| 9/21/2017 | $16.69 | 1.89% | -0.42% | 1.12% | 0.51% | 1.38% | 1.60% | 0.87 | 61.27% |
| 9/22/2017 | $16.63 | -0.36% | 0.21% | -0.51% | -0.08% | -0.28% | 1.60% | -0.17 | 13.86% |
| 9/25/2017 | $16.04 | -3.55% | -0.28% | -0.75% | -1.90% | -1.65% | 1.60% | -1.03 | 69.73% |
| 9/26/2017 | $16.02 | -0.12% | -0.29% | 0.18% | -0.55% | 0.42% | 1.60% | 0.26 | 20.82% |
| 9/27/2017 | $16.57 | 3.43% | 0.24% | 1.29% | 2.73% | 0.70% | 1.58% | 0.44 | 34.16% |
| 9/28/2017 | $16.98 | 2.47% | 0.22% | -0.07% | 0.62% | 1.86% | 1.58% | 1.17 | 75.76% |
| 9/29/2017 | $17.28 | 1.77% | 0.41% | -0.53% | 0.47% | 1.30% | 1.58% | 0.82 | 58.75% |
| 10/2/2017 | $17.09 | -1.10% | 0.21% | 0.20% | 0.92% | -2.02% | 1.43% | -1.41 | 83.99% |
| 10/3/2017 | $17.07 | -0.12% | 0.25% | 0.16% | 0.96% | -1.07% | 1.43% | -0.75 | 54.57% |
| 10/4/2017 | $16.79 | -1.64% | 0.07% | -0.94% | -1.06% | -0.58% | 1.43% | -0.40 | 31.24% |
| 10/5/2017 | $17.22 | 2.56% | 0.26% | 0.77% | 1.81% | 0.75% | 1.43% | 0.52 | 39.98% |

# Exhibit 11B

## Deutsche Bank AG (US)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2017 | $17.21 | -0.06% | -0.11% | 0.05% | -0.18% | 0.12% | 1.43% | 0.08 | 6.71% |
| 10/9/2017 | $16.87 | -1.98% | -0.04% | -0.64% | -0.97% | -1.00% | 1.43% | -0.70 | 51.40% |
| 10/10/2017 | $16.99 | 0.71% | 0.42% | 0.02% | 1.22% | -0.51% | 1.43% | -0.35 | 27.61% |
| 10/11/2017 | $16.92 | -0.41% | 0.15% | -0.75% | -0.62% | 0.21% | 1.43% | 0.15 | 11.52% |
| 10/12/2017 | $16.70 | -1.30% | -0.04% | -1.26% | -1.86% | 0.56% | 1.43% | 0.39 | 30.28% |
| 10/13/2017 | $16.58 | -0.72% | 0.22% | -0.30% | 0.20% | -0.92% | 1.43% | -0.64 | 47.99% |
| 10/16/2017 | $16.72 | 0.84% | 0.09% | 0.64% | 1.15% | -0.31% | 1.43% | -0.21 | 16.96% |
| 10/17/2017 | $16.71 | -0.06% | -0.12% | 0.04% | -0.29% | 0.23% | 1.43% | 0.16 | 12.51% |
| 10/18/2017 | $16.89 | 1.08% | 0.15% | 0.58% | 1.24% | -0.16% | 1.43% | -0.11 | 9.05% |
| 10/19/2017 | $16.87 | -0.12% | 0.14% | -0.24% | 0.07% | -0.18% | 1.43% | -0.13 | 10.20% |
| 10/20/2017 | $16.98 | 0.65% | 0.11% | 0.99% | 1.70% | -1.05% | 1.43% | -0.73 | 53.41% |
| 10/23/2017 | $16.63 | -2.06% | -0.27% | 0.03% | -0.74% | -1.32% | 1.42% | -0.93 | 64.64% |
| 10/24/2017 | $17.18 | 3.31% | 0.07% | 1.02% | 1.57% | 1.74% | 1.42% | 1.22 | 77.75% |
| 10/25/2017 | $17.12 | -0.35% | -0.39% | 0.43% | -0.51% | 0.16% | 1.43% | 0.11 | 8.99% |
| 10/26/2017 | $16.72 | -2.34% | 0.11% | -0.38% | -0.22% | -2.12% | 1.42% | -1.49 | 86.22% |
| 10/27/2017 | $16.32 | -2.39% | 0.44% | -0.70% | 0.26% | -2.66% | 1.42% | -1.87 | 93.68% |
| 10/30/2017 | $16.26 | -0.37% | 0.00% | -0.37% | -0.55% | 0.18% | 1.43% | 0.13 | 10.20% |
| 10/31/2017 | $16.27 | 0.06% | 0.11% | -0.84% | -0.89% | 0.95% | 1.43% | 0.67 | 49.35% |
| 11/1/2017 | $16.56 | 1.78% | 0.21% | -0.39% | 0.04% | 1.75% | 1.43% | 1.22 | 77.76% |
| 11/2/2017 | $17.06 | 3.02% | 0.10% | 0.60% | 1.11% | 1.91% | 1.42% | 1.34 | 82.01% |
| 11/3/2017 | $16.82 | -1.41% | 0.11% | -0.75% | -0.73% | -0.67% | 1.43% | -0.47 | 36.33% |
| 11/6/2017 | $16.83 | 0.06% | 0.07% | -0.65% | -0.73% | 0.79% | 1.43% | 0.55 | 41.84% |
| 11/7/2017 | $16.68 | -0.89% | 0.00% | -1.47% | -2.06% | 1.17% | 1.43% | 0.82 | 58.59% |
| 11/8/2017 | $17.04 | 2.16% | 0.19% | -0.88% | -0.71% | 2.87% | 1.43% | 2.00 | 95.39% |
| 11/9/2017 | $17.41 | 2.17% | -0.41% | 0.48% | -0.46% | 2.63% | 1.44% | 1.82 | 93.08% |
| 11/10/2017 | $17.94 | 3.04% | -0.10% | 0.19% | -0.01% | 3.06% | 1.45% | 2.11 | 96.43% |
| 11/13/2017 | $17.93 | -0.06% | -0.22% | 0.06% | -0.54% | 0.48% | 1.45% | 0.33 | 25.91% |
| 11/14/2017 | $18.19 | 1.45% | -0.19% | -0.05% | -0.59% | 2.04% | 1.45% | 1.41 | 83.96% |
| 11/15/2017 | $18.48 | 1.59% | -0.53% | 1.74% | 1.00% | 0.59% | 1.45% | 0.41 | 31.76% |
| 11/16/2017 | $19.04 | 3.03% | 0.73% | -1.12% | 0.35% | 2.68% | 1.45% | 1.85 | 93.52% |
| 11/17/2017 | $19.13 | 0.47% | -0.13% | -0.09% | -0.46% | 0.93% | 1.46% | 0.64 | 47.56% |
| 11/20/2017 | $19.17 | 0.21% | 0.13% | 0.29% | 0.76% | -0.55% | 1.46% | -0.38 | 29.26% |
| 11/21/2017 | $19.01 | -0.83% | 0.56% | -0.78% | 0.42% | -1.26% | 1.45% | -0.86 | 61.20% |
| 11/22/2017 | $18.91 | -0.53% | 0.14% | -0.05% | 0.31% | -0.84% | 1.46% | -0.58 | 43.42% |
| 11/24/2017 | $19.19 | 1.48% | 0.46% | -0.62% | 0.37% | 1.12% | 1.45% | 0.77 | 55.60% |
| 11/27/2017 | $18.74 | -2.35% | -0.18% | -0.21% | -0.77% | -1.58% | 1.46% | -1.08 | 72.08% |
| 11/28/2017 | $18.88 | 0.75% | 0.52% | 1.91% | 4.12% | -3.37% | 1.46% | -2.32 | 97.86% |
| 11/29/2017 | $19.00 | 0.64% | -0.02% | 1.40% | 1.88% | -1.25% | 1.47% | -0.85 | 60.30% |
| 11/30/2017 | $18.86 | -0.74% | 0.54% | -0.61% | 0.63% | -1.37% | 1.47% | -0.93 | 64.79% |
| 12/1/2017 | $18.98 | 0.64% | -0.38% | 0.70% | -0.07% | 0.71% | 1.47% | 0.48 | 36.86% |
| 12/4/2017 | $19.12 | 0.74% | 0.03% | 1.58% | 2.24% | -1.50% | 1.47% | -1.02 | 69.21% |
| 12/5/2017 | $18.76 | -1.88% | -0.31% | -0.46% | -1.42% | -0.47% | 1.47% | -0.32 | 24.78% |
| 12/6/2017 | $18.50 | -1.39% | -0.26% | -0.50% | -1.35% | -0.03% | 1.46% | -0.02 | 1.78% |
| 12/7/2017 | $18.85 | 1.89% | 0.26% | -0.27% | 0.26% | 1.63% | 1.41% | 1.16 | 75.26% |
| 12/8/2017 | $19.38 | 2.81% | 0.48% | 0.74% | 2.09% | 0.72% | 1.41% | 0.51 | 38.87% |
| 12/11/2017 | $19.30 | -0.41% | 0.38% | -0.42% | 0.44% | -0.85% | 1.39% | -0.61 | 45.91% |
| 12/12/2017 | $19.38 | 0.41% | 0.11% | 0.67% | 1.08% | -0.66% | 1.39% | -0.48 | 36.60% |
| 12/13/2017 | $19.33 | -0.26% | 0.04% | -0.66% | -0.74% | 0.48% | 1.38% | 0.35 | 27.21% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 12/14/2017 | $19.23 | -0.52% | -0.33% | -0.27% | -1.19% | 0.68% | 1.38% | 0.49 | 37.56% |
| 12/15/2017 | $19.43 | 1.04% | 0.38% | -0.17% | 0.76% | 0.29% | 1.38% | 0.21 | 16.38% |
| 12/18/2017 | $20.10 | 3.45% | 0.89% | -0.35% | 1.86% | 1.59% | 1.38% | 1.15 | 74.97% |
| 12/19/2017 | $19.85 | -1.24% | -0.37% | 0.27% | -0.67% | -0.57% | 1.38% | -0.42 | 32.20% |
| 12/20/2017 | $19.71 | -0.71% | -0.04% | 0.04% | -0.09% | -0.62% | 1.36% | -0.45 | 34.92% |
| 12/21/2017 | $19.70 | -0.05% | 0.25% | 0.86% | 1.70% | -1.75% | 1.35% | -1.30 | 80.57% |
| 12/22/2017 | $19.38 | -1.62% | -0.06% | -0.03% | -0.23% | -1.39% | 1.35% | -1.03 | 69.74% |
| 12/26/2017 | $19.23 | -0.77% | -0.01% | -0.36% | -0.52% | -0.25% | 1.35% | -0.19 | 14.86% |
| 12/27/2017 | $19.06 | -0.88% | 0.18% | -0.36% | 0.01% | -0.89% | 1.35% | -0.66 | 48.99% |
| 12/28/2017 | $19.10 | 0.21% | 0.18% | 0.12% | 0.57% | -0.36% | 1.35% | -0.27 | 21.23% |
| 12/29/2017 | $19.03 | -0.37% | -0.16% | -0.29% | -0.83% | 0.46% | 1.35% | 0.34 | 26.62% |
| 1/2/2018 | $19.33 | 1.58% | 0.60% | -0.11% | 1.43% | 0.15% | 1.35% | 0.11 | 8.92% |
| 1/3/2018 | $19.16 | -0.88% | 0.45% | -0.62% | 0.41% | -1.29% | 1.35% | -0.96 | 66.22% |
| 1/4/2018 | $19.77 | 3.18% | 0.80% | -0.12% | 1.93% | 1.25% | 1.35% | 0.93 | 64.69% |
| 1/5/2018 | $18.55 | -6.17% | 0.65% | -1.24% | 0.07% | -6.25% | 1.33% | -4.71 | 100.00% |
| 1/8/2018 | $18.30 | -1.35% | 0.06% | -0.44% | -0.48% | -0.87% | 1.39% | -0.63 | 46.86% |
| 1/9/2018 | $18.13 | -0.93% | 0.18% | 0.35% | 0.80% | -1.73% | 1.38% | -1.25 | 78.71% |
| 1/10/2018 | $18.50 | 2.04% | 0.02% | 1.24% | 1.55% | 0.49% | 1.39% | 0.35 | 27.32% |
| 1/11/2018 | $18.56 | 0.32% | 0.44% | -0.08% | 0.91% | -0.58% | 1.38% | -0.42 | 32.83% |
| 1/12/2018 | $18.70 | 0.75% | 0.62% | 0.51% | 2.11% | -1.36% | 1.37% | -0.99 | 67.54% |
| 1/16/2018 | $18.51 | -1.02% | 0.14% | -0.28% | -0.08% | -0.94% | 1.37% | -0.68 | 50.34% |
| 1/17/2018 | $18.52 | 0.05% | 0.53% | -0.49% | 0.60% | -0.54% | 1.37% | -0.40 | 30.80% |
| 1/18/2018 | $18.53 | 0.05% | -0.15% | 0.53% | 0.24% | -0.19% | 1.37% | -0.14 | 10.94% |
| 1/19/2018 | $18.78 | 1.35% | 0.49% | -0.31% | 0.71% | 0.63% | 1.37% | 0.46 | 35.57% |
| 1/22/2018 | $19.39 | 3.25% | 0.62% | -0.04% | 1.38% | 1.87% | 1.37% | 1.37 | 82.71% |
| 1/23/2018 | $19.47 | 0.41% | 0.41% | -0.65% | 0.11% | 0.30% | 1.37% | 0.22 | 17.50% |
| 1/24/2018 | $19.74 | 1.39% | 0.10% | 0.66% | 0.99% | 0.40% | 1.37% | 0.29 | 22.80% |
| 1/25/2018 | $19.64 | -0.51% | 0.09% | -0.17% | -0.07% | -0.44% | 1.37% | -0.32 | 24.95% |
| 1/26/2018 | $19.51 | -0.66% | 0.65% | -0.37% | 1.00% | -1.66% | 1.36% | -1.22 | 77.54% |
| 1/29/2018 | $19.10 | -2.10% | -0.65% | 0.59% | -0.90% | -1.20% | 1.37% | -0.88 | 61.78% |
| 1/30/2018 | $18.38 | -3.77% | -0.90% | 0.19% | -1.99% | -1.78% | 1.37% | -1.30 | 80.52% |
| 1/31/2018 | $18.34 | -0.22% | -0.04% | 0.13% | -0.05% | -0.17% | 1.37% | -0.13 | 9.97% |
| 2/1/2018 | $18.65 | 1.69% | -0.03% | 1.10% | 1.19% | 0.50% | 1.37% | 0.36 | 28.45% |
| 2/2/2018 | $17.09 | -8.36% | -1.85% | 0.64% | -3.77% | -4.60% | 1.36% | -3.37 | 99.91% |
| 2/5/2018 | $16.39 | -4.10% | -3.13% | 0.39% | -7.08% | 2.98% | 1.37% | 2.18 | 97.00% |
| 2/6/2018 | $16.52 | 0.79% | -0.23% | 2.41% | 2.46% | -1.67% | 1.37% | -1.21 | 77.38% |
| 2/7/2018 | $16.09 | -2.60% | 0.11% | -0.29% | -0.20% | -2.40% | 1.38% | -1.74 | 91.74% |
| 2/8/2018 | $15.49 | -3.73% | -2.67% | 0.42% | -5.19% | 1.46% | 1.38% | 1.05 | 70.73% |
| 2/9/2018 | $15.58 | 0.58% | 0.29% | 1.10% | 1.88% | -1.30% | 1.39% | -0.94 | 64.97% |
| 2/12/2018 | $16.01 | 2.76% | 1.22% | -0.52% | 1.80% | 0.96% | 1.39% | 0.69 | 50.99% |
| 2/13/2018 | $15.90 | -0.69% | 0.23% | 0.01% | 0.43% | -1.12% | 1.39% | -0.81 | 57.94% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 2/14/2018 | $16.26 | 2.26% | 1.21% | 0.78% | 3.36% | -1.09% | 1.39% | -0.79 | 56.85% |
| 2/15/2018 | $16.11 | -0.92% | 1.19% | -1.14% | 0.98% | -1.90% | 1.39% | -1.37 | 82.72% |
| 2/16/2018 | $16.08 | -0.19% | 0.33% | -0.83% | -0.44% | 0.26% | 1.39% | 0.18 | 14.65% |
| 2/20/2018 | $16.46 | 2.36% | -0.55% | 0.02% | -1.11% | 3.47% | 1.39% | 2.49 | 98.66% |
| 2/21/2018 | $16.57 | 0.67% | -0.37% | 0.73% | 0.14% | 0.53% | 1.41% | 0.38 | 29.40% |
| 2/22/2018 | $16.43 | -0.85% | -0.06% | -0.18% | -0.37% | -0.47% | 1.41% | -0.34 | 26.42% |
| 2/23/2018 | $16.43 | 0.00% | 1.12% | -0.46% | 1.52% | -1.52% | 1.41% | -1.08 | 72.00% |
| 2/26/2018 | $16.48 | 0.30% | 0.88% | -0.54% | 0.91% | -0.61% | 1.41% | -0.43 | 33.37% |
| 2/27/2018 | $16.40 | -0.49% | -0.88% | 0.17% | -1.45% | 0.97% | 1.41% | 0.69 | 50.71% |
| 2/28/2018 | $15.94 | -2.80% | -1.05% | 0.36% | -1.52% | -1.28% | 1.40% | -0.91 | 63.85% |
| 3/1/2018 | $15.70 | -1.51% | -1.32% | 0.39% | -2.01% | 0.50% | 1.40% | 0.36 | 27.77% |
| 3/2/2018 | $15.79 | 0.57% | -0.01% | -0.05% | -0.14% | 0.71% | 1.40% | 0.51 | 38.72% |
| 3/5/2018 | $15.89 | 0.63% | 0.80% | -0.39% | 0.88% | -0.25% | 1.36% | -0.18 | 14.43% |
| 3/6/2018 | $16.06 | 1.07% | 0.53% | -0.49% | 0.27% | 0.80% | 1.36% | 0.59 | 44.53% |
| 3/7/2018 | $16.33 | 1.68% | -0.08% | -0.07% | -0.26% | 1.94% | 1.35% | 1.44 | 84.85% |
| 3/8/2018 | $16.18 | -0.92% | 0.44% | -0.64% | -0.05% | -0.87% | 1.35% | -0.64 | 47.89% |
| 3/9/2018 | $16.12 | -0.37% | 1.13% | 0.06% | 1.99% | -2.36% | 1.36% | -1.74 | 91.70% |
| 3/12/2018 | $16.11 | -0.06% | 0.23% | -0.28% | -0.01% | -0.05% | 1.35% | -0.04 | 3.22% |
| 3/13/2018 | $15.79 | -1.99% | -0.45% | -0.63% | -1.57% | -0.41% | 1.34% | -0.31 | 24.15% |
| 3/14/2018 | $15.70 | -0.57% | -0.47% | -0.38% | -1.32% | 0.75% | 1.34% | 0.56 | 42.10% |
| 3/15/2018 | $15.70 | 0.00% | -0.05% | 0.27% | 0.20% | -0.20% | 1.34% | -0.15 | 11.59% |
| 3/16/2018 | $15.82 | 0.76% | 0.03% | 0.29% | 0.37% | 0.39% | 1.34% | 0.29 | 23.00% |
| 3/19/2018 | $15.54 | -1.77% | -1.11% | 1.04% | -0.58% | -1.19% | 1.34% | -0.89 | 62.47% |
| 3/20/2018 | $15.52 | -0.13% | 0.02% | -0.11% | -0.12% | -0.01% | 1.34% | 0.00 | 0.34% |
| 3/21/2018 | $14.79 | -4.70% | -0.08% | -0.13% | -0.31% | -4.40% | 1.33% | -3.29 | 99.89% |
| 3/22/2018 | $14.19 | -4.06% | -1.72% | -1.55% | -5.02% | 0.97% | 1.29% | 0.75 | 54.65% |
| 3/23/2018 | $13.75 | -3.10% | -1.76% | -0.29% | -3.51% | 0.41% | 1.29% | 0.32 | 24.92% |
| 3/26/2018 | $14.07 | 2.33% | 1.60% | 0.75% | 3.69% | -1.37% | 1.29% | -1.06 | 70.96% |
| 3/27/2018 | $13.77 | -2.13% | -0.66% | -1.15% | -2.67% | 0.54% | 1.29% | 0.42 | 32.34% |
| 3/28/2018 | $13.76 | -0.07% | -0.38% | 0.58% | 0.00% | -0.07% | 1.29% | -0.06 | 4.47% |
| 3/29/2018 | $13.98 | 1.60% | 0.87% | -0.33% | 1.02% | 0.58% | 1.29% | 0.45 | 34.58% |
| 4/2/2018 | $13.68 | -2.15% | -1.31% | 0.35% | -1.90% | -0.25% | 1.28% | -0.20 | 15.45% |
| 4/3/2018 | $13.72 | 0.29% | 0.50% | 0.12% | 0.96% | -0.67% | 1.28% | -0.52 | 39.89% |
| 4/4/2018 | $13.88 | 1.17% | 0.61% | -0.07% | 0.90% | 0.26% | 1.28% | 0.21 | 16.33% |
| 4/5/2018 | $14.32 | 3.17% | 0.94% | -0.20% | 1.31% | 1.86% | 1.28% | 1.46 | 85.43% |
| 4/6/2018 | $13.87 | -3.14% | -1.34% | -0.07% | -2.49% | -0.65% | 1.28% | -0.51 | 38.92% |
| 4/9/2018 | $14.01 | 1.01% | 0.41% | 0.34% | 1.10% | -0.09% | 1.28% | -0.07 | 5.63% |
| 4/10/2018 | $14.08 | 0.50% | 1.40% | -0.34% | 1.98% | -1.48% | 1.28% | -1.16 | 75.21% |
| 4/11/2018 | $14.19 | 0.78% | -0.36% | -0.63% | -1.49% | 2.27% | 1.28% | 1.76 | 92.11% |
| 4/12/2018 | $14.41 | 1.55% | 0.40% | 1.49% | 2.52% | -0.96% | 1.29% | -0.75 | 54.40% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 4/13/2018 | $14.38 | -0.21% | -0.09% | -1.60% | -2.21% | 2.00% | 1.29% | 1.55 | 87.69% |
| 4/16/2018 | $14.33 | -0.35% | 0.52% | -0.82% | -0.16% | -0.19% | 1.30% | -0.14 | 11.34% |
| 4/17/2018 | $14.38 | 0.35% | 0.79% | -1.08% | -0.02% | 0.37% | 1.30% | 0.28 | 22.26% |
| 4/18/2018 | $14.44 | 0.42% | 0.35% | -1.28% | -1.03% | 1.45% | 1.30% | 1.11 | 73.38% |
| 4/19/2018 | $14.46 | 0.14% | -0.37% | 2.26% | 2.07% | -1.93% | 1.30% | -1.49 | 86.15% |
| 4/20/2018 | $14.26 | -1.38% | -0.77% | 0.97% | -0.20% | -1.19% | 1.30% | -0.91 | 63.72% |
| 4/23/2018 | $14.25 | -0.07% | -0.12% | -0.10% | -0.37% | 0.30% | 1.31% | 0.23 | 18.45% |
| 4/24/2018 | $14.78 | 3.72% | -0.75% | 0.45% | -0.79% | 4.51% | 1.30% | 3.46 | 99.94% |
| 4/25/2018 | $14.60 | -1.22% | -0.23% | 0.27% | -0.10% | -1.12% | 1.27% | -0.88 | 62.12% |
| 4/26/2018 | $14.34 | -1.78% | 0.76% | -1.15% | -0.21% | -1.57% | 1.27% | -1.24 | 78.22% |
| 4/27/2018 | $13.89 | -3.14% | 0.17% | -0.46% | -0.32% | -2.82% | 1.27% | -2.23 | 97.33% |
| 4/30/2018 | $13.66 | -1.66% | -0.46% | -0.05% | -0.80% | -0.86% | 1.28% | -0.67 | 49.89% |
| 5/1/2018 | $13.59 | -0.51% | -0.13% | -0.06% | -0.34% | -0.17% | 1.28% | -0.13 | 10.58% |
| 5/2/2018 | $13.63 | 0.29% | -0.34% | -0.22% | -0.82% | 1.12% | 1.28% | 0.88 | 61.87% |
| 5/3/2018 | $13.63 | 0.00% | -0.26% | -0.32% | -0.82% | 0.82% | 1.28% | 0.64 | 47.60% |
| 5/4/2018 | $13.78 | 1.10% | 0.87% | -1.23% | -0.17% | 1.27% | 1.28% | 0.99 | 67.73% |
| 5/7/2018 | $13.78 | 0.00% | 0.36% | 0.07% | 0.48% | -0.48% | 1.27% | -0.38 | 29.46% |
| 5/8/2018 | $13.59 | -1.38% | -0.09% | 0.98% | 0.83% | -2.21% | 1.27% | -1.75 | 91.81% |
| 5/9/2018 | $13.78 | 1.40% | 0.70% | 1.05% | 2.02% | -0.62% | 1.27% | -0.49 | 37.34% |
| 5/10/2018 | $13.88 | 0.73% | 0.65% | -0.19% | 0.63% | 0.09% | 1.27% | 0.07 | 5.91% |
| 5/11/2018 | $13.86 | -0.14% | 0.40% | -0.42% | 0.01% | -0.16% | 1.27% | -0.13 | 9.95% |
| 5/14/2018 | $13.65 | -1.51% | 0.19% | -0.20% | -0.04% | -1.47% | 1.28% | -1.16 | 75.14% |
| 5/15/2018 | $13.29 | -2.64% | -0.75% | 0.69% | -0.46% | -2.18% | 1.28% | -1.71 | 91.11% |
| 5/16/2018 | $13.00 | -2.18% | 0.14% | -0.56% | -0.51% | -1.67% | 1.28% | -1.30 | 80.60% |
| 5/17/2018 | $12.99 | -0.08% | 0.12% | -0.71% | -0.71% | 0.63% | 1.29% | 0.49 | 37.49% |
| 5/18/2018 | $12.71 | -2.16% | -0.22% | -1.04% | -1.56% | -0.60% | 1.28% | -0.46 | 35.74% |
| 5/21/2018 | $12.71 | 0.00% | 0.47% | 0.04% | 0.55% | -0.55% | 1.28% | -0.43 | 33.20% |
| 5/22/2018 | $12.97 | 2.05% | -0.09% | 1.12% | 0.92% | 1.12% | 1.28% | 0.88 | 61.89% |
| 5/23/2018 | $12.88 | -0.69% | -0.28% | -0.88% | -1.47% | 0.78% | 1.28% | 0.61 | 45.49% |
| 5/24/2018 | $12.25 | -4.89% | -0.24% | -0.64% | -1.17% | -3.72% | 1.28% | -2.90 | 99.59% |
| 5/25/2018 | $12.05 | -0.60% | -0.33% | -0.18% | -0.82% | 0.22% | 1.30% | 0.17 | 13.48% |
| 5/29/2018 | $11.30 | -6.22% | -1.30% | -2.63% | -4.85% | -1.37% | 1.30% | -1.05 | 70.68% |
| 5/30/2018 | $11.57 | 2.39% | 0.82% | 0.65% | 1.78% | 0.61% | 1.30% | 0.47 | 35.87% |
| 5/31/2018 | $11.08 | -4.23% | -0.36% | -0.46% | -1.19% | -3.05% | 1.30% | -2.35 | 98.03% |
| 6/1/2018 | $11.04 | -0.36% | 0.78% | 0.18% | 1.22% | -1.58% | 1.31% | -1.20 | 77.01% |
| 6/4/2018 | $11.21 | 1.54% | 0.60% | -0.59% | 0.09% | 1.45% | 1.32% | 1.10 | 72.69% |
| 6/5/2018 | $11.03 | -1.61% | -0.12% | -0.89% | -1.31% | -0.29% | 1.32% | -0.22 | 17.55% |
| 6/6/2018 | $11.35 | 2.90% | 0.82% | 1.13% | 2.33% | 0.57% | 1.32% | 0.43 | 33.40% |
| 6/7/2018 | $11.51 | 1.41% | 0.04% | 0.08% | 0.00% | 1.41% | 1.32% | 1.07 | 71.57% |
| 6/8/2018 | $11.25 | -2.26% | 0.01% | -0.13% | -0.28% | -1.98% | 1.32% | -1.50 | 86.49% |

**Exhibit 11B**

## Deutsche Bank AG (US)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 6/11/2018 | $11.43 | 1.60% | 0.30% | -0.11% | 0.17% | 1.43% | 1.33% | 1.08 | 71.74% |
| 6/12/2018 | $11.41 | -0.17% | 0.05% | -0.60% | -0.75% | 0.58% | 1.33% | 0.44 | 33.67% |
| 6/13/2018 | $11.37 | -0.35% | -0.24% | 0.11% | -0.40% | 0.05% | 1.33% | 0.04 | 2.87% |
| 6/14/2018 | $11.22 | -1.32% | 0.09% | -1.28% | -1.46% | 0.14% | 1.33% | 0.11 | 8.48% |
| 6/15/2018 | $11.10 | -1.07% | -0.37% | -0.20% | -0.94% | -0.13% | 1.33% | -0.10 | 8.02% |
| 6/18/2018 | $11.08 | -0.18% | -0.39% | 0.57% | -0.09% | -0.09% | 1.32% | -0.07 | 5.39% |
| 6/19/2018 | $11.17 | 0.81% | -0.68% | 0.33% | -0.79% | 1.60% | 1.32% | 1.21 | 77.36% |
| 6/20/2018 | $11.08 | -0.81% | 0.30% | -0.28% | -0.02% | -0.79% | 1.32% | -0.60 | 44.80% |
| 6/21/2018 | $10.89 | -1.72% | -0.56% | 0.39% | -0.52% | -1.19% | 1.32% | -0.90 | 63.21% |
| 6/22/2018 | $11.01 | 1.10% | 0.43% | -0.85% | -0.48% | 1.58% | 1.32% | 1.20 | 76.77% |
| 6/25/2018 | $10.89 | -1.09% | -1.39% | 0.29% | -1.86% | 0.77% | 1.33% | 0.58 | 43.88% |
| 6/26/2018 | $10.78 | -1.01% | 0.14% | 0.05% | 0.13% | -1.14% | 1.33% | -0.86 | 60.75% |
| 6/27/2018 | $10.38 | -3.71% | -0.58% | -0.77% | -1.84% | -1.87% | 1.33% | -1.41 | 83.96% |
| 6/28/2018 | $10.47 | 0.87% | 0.16% | 1.18% | 1.35% | -0.49% | 1.32% | -0.37 | 28.69% |
| 6/29/2018 | $10.62 | 1.43% | 0.47% | -1.07% | -0.63% | 2.07% | 1.32% | 1.56 | 88.02% |
| 7/2/2018 | $10.64 | 0.19% | -0.35% | 0.57% | -0.08% | 0.26% | 1.33% | 0.20 | 15.71% |
| 7/3/2018 | $10.70 | 0.56% | 0.00% | -0.94% | -1.20% | 1.77% | 1.33% | 1.33 | 81.52% |
| 7/5/2018 | $11.13 | 4.02% | 0.68% | -0.05% | 0.79% | 3.23% | 1.33% | 2.42 | 98.39% |
| 7/6/2018 | $11.46 | 2.96% | 0.84% | -0.72% | 0.34% | 2.62% | 1.34% | 1.96 | 94.83% |
| 7/9/2018 | $11.54 | 0.70% | 0.82% | 1.38% | 2.54% | -1.84% | 1.35% | -1.37 | 82.78% |
| 7/10/2018 | $11.43 | -0.95% | 0.22% | -1.06% | -0.92% | -0.03% | 1.35% | -0.03 | 2.00% |
| 7/11/2018 | $11.15 | -2.45% | -0.87% | 0.33% | -1.21% | -1.24% | 1.35% | -0.92 | 64.12% |
| 7/12/2018 | $11.20 | 0.45% | 0.64% | -0.23% | 0.58% | -0.13% | 1.35% | -0.10 | 7.59% |
| 7/13/2018 | $11.24 | 0.36% | 0.18% | -0.87% | -0.78% | 1.14% | 1.35% | 0.84 | 60.06% |
| 7/16/2018 | $12.14 | 8.01% | -0.08% | 3.07% | 2.76% | 5.25% | 1.35% | 3.89 | 99.99% |
| 7/17/2018 | $11.87 | -2.22% | 0.25% | -0.56% | -0.38% | -1.85% | 1.39% | -1.33 | 81.58% |
| 7/18/2018 | $12.08 | 1.77% | 0.19% | 0.38% | 0.58% | 1.19% | 1.39% | 0.86 | 60.86% |
| 7/19/2018 | $12.02 | -0.50% | -0.35% | -0.75% | -1.54% | 1.04% | 1.39% | 0.75 | 54.67% |
| 7/20/2018 | $12.03 | 0.08% | 0.20% | 0.70% | 0.97% | -0.88% | 1.39% | -0.63 | 47.35% |
| 7/23/2018 | $12.18 | 1.25% | 0.01% | 1.47% | 1.52% | -0.28% | 1.39% | -0.20 | 15.73% |
| 7/24/2018 | $12.28 | 0.82% | 0.54% | 0.30% | 1.07% | -0.25% | 1.39% | -0.18 | 14.10% |
| 7/25/2018 | $12.18 | -0.81% | 0.50% | -0.02% | 0.62% | -1.44% | 1.39% | -1.04 | 69.92% |
| 7/26/2018 | $12.20 | 0.16% | 0.01% | -0.48% | -0.67% | 0.83% | 1.39% | 0.60 | 44.94% |
| 7/27/2018 | $12.42 | 1.80% | -0.27% | 1.06% | 0.60% | 1.21% | 1.39% | 0.87 | 61.43% |
| 7/30/2018 | $12.79 | 2.98% | -0.36% | 1.14% | 0.54% | 2.44% | 1.39% | 1.75 | 91.92% |
| 7/31/2018 | $13.06 | 2.11% | 0.23% | -0.84% | -0.73% | 2.84% | 1.40% | 2.03 | 95.70% |
| 8/1/2018 | $12.95 | -0.84% | -0.17% | 0.25% | -0.11% | -0.74% | 1.40% | -0.53 | 40.15% |
| 8/2/2018 | $12.54 | -3.17% | -0.08% | -0.34% | -0.63% | -2.53% | 1.40% | -1.81 | 92.86% |
| 8/3/2018 | $12.50 | -0.32% | 0.36% | 0.28% | 0.76% | -1.08% | 1.41% | -0.77 | 55.50% |
| 8/6/2018 | $12.52 | 0.16% | 0.09% | -0.57% | -0.64% | 0.80% | 1.41% | 0.57 | 43.07% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|--------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 8/7/2018 | $12.62 | 0.80% | 0.44% | -0.24% | 0.28% | 0.51% | 1.41% | 0.37 | 28.47% |
| 8/8/2018 | $12.52 | -0.79% | -0.03% | 0.63% | 0.52% | -1.31% | 1.41% | -0.93 | 64.81% |
| 8/9/2018 | $12.40 | -0.96% | -0.11% | -0.62% | -1.01% | 0.05% | 1.41% | 0.03 | 2.75% |
| 8/10/2018 | $11.82 | -4.68% | -1.10% | -0.29% | -2.18% | -2.49% | 1.41% | -1.77 | 92.24% |
| 8/13/2018 | $11.45 | -3.13% | -0.58% | -0.80% | -1.95% | -1.18% | 1.41% | -0.84 | 59.59% |
| 8/14/2018 | $11.49 | 0.35% | 0.46% | 0.01% | 0.61% | -0.26% | 1.41% | -0.18 | 14.53% |
| 8/15/2018 | $11.19 | -2.61% | -1.01% | 0.05% | -1.70% | -0.91% | 1.41% | -0.64 | 47.94% |
| 8/16/2018 | $11.21 | 0.18% | 0.73% | -0.09% | 0.91% | -0.73% | 1.41% | -0.52 | 39.62% |
| 8/17/2018 | $11.20 | -0.09% | 0.33% | -0.41% | -0.09% | 0.00% | 1.41% | 0.00 | 0.02% |
| 8/20/2018 | $11.22 | 0.18% | 0.33% | -0.10% | 0.26% | -0.08% | 1.41% | -0.06 | 4.61% |
| 8/21/2018 | $11.54 | 2.85% | 0.31% | 0.37% | 0.74% | 2.11% | 1.41% | 1.50 | 86.52% |
| 8/22/2018 | $11.61 | 0.61% | 0.20% | -0.31% | -0.17% | 0.78% | 1.41% | 0.55 | 41.75% |
| 8/23/2018 | $11.30 | -2.67% | -0.31% | -0.25% | -0.91% | -1.76% | 1.41% | -1.25 | 78.58% |
| 8/24/2018 | $11.39 | 0.80% | 0.58% | -0.63% | 0.07% | 0.72% | 1.42% | 0.51 | 38.95% |
| 8/27/2018 | $11.73 | 2.99% | 0.85% | 0.59% | 1.87% | 1.12% | 1.42% | 0.79 | 56.74% |
| 8/28/2018 | $11.55 | -1.54% | 0.12% | -0.56% | -0.58% | -0.96% | 1.42% | -0.67 | 49.90% |
| 8/29/2018 | $11.66 | 0.95% | 0.38% | -0.53% | -0.13% | 1.09% | 1.42% | 0.77 | 55.54% |
| 8/30/2018 | $11.42 | -2.06% | -0.42% | -0.44% | -1.30% | -0.76% | 1.42% | -0.53 | 40.56% |
| 8/31/2018 | $11.26 | -1.40% | -0.28% | -0.21% | -0.82% | -0.58% | 1.42% | -0.41 | 31.81% |
| 9/4/2018 | $11.42 | 1.42% | -0.58% | 1.28% | 0.35% | 1.07% | 1.42% | 0.76 | 54.92% |
| 9/5/2018 | $11.47 | 0.44% | -0.47% | 0.47% | -0.35% | 0.79% | 1.42% | 0.55 | 42.01% |
| 9/6/2018 | $11.38 | -0.78% | -0.41% | -0.18% | -0.97% | 0.19% | 1.42% | 0.13 | 10.43% |
| 9/7/2018 | $11.13 | -2.20% | -0.30% | -0.07% | -0.68% | -1.52% | 1.42% | -1.07 | 71.52% |
| 9/10/2018 | $11.11 | -0.18% | 0.24% | -0.40% | -0.22% | 0.03% | 1.42% | 0.02 | 1.95% |
| 9/11/2018 | $11.24 | 1.17% | 0.23% | -0.19% | 0.02% | 1.15% | 1.42% | 0.81 | 58.17% |
| 9/12/2018 | $11.24 | 0.00% | 0.23% | -0.86% | -0.75% | 0.75% | 1.42% | 0.53 | 40.27% |
| 9/13/2018 | $11.36 | 1.07% | 0.46% | -0.32% | 0.22% | 0.85% | 1.42% | 0.60 | 44.92% |
| 9/14/2018 | $11.40 | 0.35% | 0.18% | -0.01% | 0.13% | 0.22% | 1.41% | 0.16 | 12.55% |
| 9/17/2018 | $11.51 | 0.96% | -0.28% | 0.59% | 0.09% | 0.87% | 1.41% | 0.62 | 46.19% |
| 9/18/2018 | $11.58 | 0.61% | 0.54% | -0.56% | 0.09% | 0.51% | 1.41% | 0.36 | 28.35% |
| 9/19/2018 | $11.95 | 3.20% | 0.25% | 2.26% | 2.83% | 0.36% | 1.41% | 0.26 | 20.13% |
| 9/20/2018 | $12.25 | 2.51% | 0.82% | 0.36% | 1.59% | 0.92% | 1.41% | 0.65 | 48.31% |
| 9/21/2018 | $12.34 | 0.73% | 0.20% | -0.71% | -0.61% | 1.34% | 1.41% | 0.95 | 65.73% |
| 9/24/2018 | $12.24 | -0.81% | -0.32% | -0.34% | -1.01% | 0.20% | 1.41% | 0.14 | 11.30% |
| 9/25/2018 | $12.15 | -0.73% | 0.05% | -0.21% | -0.27% | -0.47% | 1.41% | -0.33 | 25.93% |
| 9/26/2018 | $11.90 | -2.06% | -0.22% | -0.71% | -1.25% | -0.81% | 1.40% | -0.57 | 43.40% |
| 9/27/2018 | $11.81 | -0.76% | -0.03% | -0.32% | -0.52% | -0.24% | 1.40% | -0.17 | 13.35% |
| 9/28/2018 | $11.36 | -3.81% | -0.21% | -1.65% | -2.29% | -1.52% | 1.40% | -1.08 | 72.06% |
| 10/1/2018 | $11.25 | -0.97% | 0.19% | 0.01% | 0.17% | -1.13% | 1.40% | -0.81 | 58.23% |
| 10/2/2018 | $11.13 | -1.07% | -0.21% | 0.03% | -0.46% | -0.61% | 1.40% | -0.44 | 33.70% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2018 | $11.32 | 1.71% | 0.00% | 1.00% | 0.97% | 0.73% | 1.39% | 0.53 | 40.10% |
| 10/4/2018 | $11.20 | -1.06% | -0.83% | 1.79% | 0.55% | -1.61% | 1.39% | -1.15 | 75.04% |
| 10/5/2018 | $11.12 | -0.71% | -0.65% | 0.10% | -1.06% | 0.34% | 1.39% | 0.25 | 19.44% |
| 10/8/2018 | $11.05 | -0.63% | -0.36% | 0.46% | -0.23% | -0.40% | 1.40% | -0.29 | 22.73% |
| 10/9/2018 | $11.03 | -0.18% | -0.24% | -0.41% | -0.97% | 0.79% | 1.39% | 0.57 | 42.93% |
| 10/10/2018 | $10.92 | -1.00% | -2.31% | 0.92% | -2.79% | 1.80% | 1.39% | 1.29 | 80.18% |
| 10/11/2018 | $10.83 | -0.82% | -2.11% | 0.13% | -3.18% | 2.36% | 1.40% | 1.69 | 90.78% |
| 10/12/2018 | $10.84 | 0.09% | 0.90% | -0.94% | 0.16% | -0.07% | 1.40% | -0.05 | 4.02% |
| 10/15/2018 | $11.03 | 1.75% | -0.40% | -0.45% | -1.20% | 2.95% | 1.41% | 2.10 | 96.31% |
| 10/16/2018 | $11.16 | 1.18% | 1.76% | -0.87% | 1.48% | -0.30% | 1.42% | -0.21 | 16.80% |
| 10/17/2018 | $11.26 | 0.90% | -0.08% | 0.65% | 0.49% | 0.41% | 1.42% | 0.29 | 22.80% |
| 10/18/2018 | $10.97 | -2.58% | -1.20% | -0.72% | -2.59% | 0.02% | 1.42% | 0.01 | 0.94% |
| 10/19/2018 | $10.92 | -0.46% | -0.10% | 0.34% | 0.11% | -0.57% | 1.42% | -0.40 | 31.18% |
| 10/22/2018 | $10.72 | -1.83% | -0.43% | -1.39% | -2.27% | 0.44% | 1.42% | 0.31 | 24.08% |
| 10/23/2018 | $10.70 | -0.19% | -0.95% | -0.03% | -1.52% | 1.33% | 1.42% | 0.94 | 65.12% |
| 10/24/2018 | $10.00 | -6.54% | -2.23% | 0.23% | -3.00% | -3.54% | 1.41% | -2.50 | 98.71% |
| 10/25/2018 | $10.00 | 0.00% | 0.89% | 0.39% | 1.55% | -1.55% | 1.41% | -1.10 | 72.79% |
| 10/26/2018 | $9.67 | -3.30% | -1.22% | 0.50% | -1.29% | -2.01% | 1.41% | -1.42 | 84.30% |
| 10/29/2018 | $9.64 | -0.31% | -0.31% | 1.64% | 1.17% | -1.48% | 1.41% | -1.05 | 70.45% |
| 10/30/2018 | $9.74 | 1.04% | 1.09% | -0.33% | 1.09% | -0.05% | 1.41% | -0.04 | 3.08% |
| 10/31/2018 | $9.77 | 0.31% | 1.24% | 0.16% | 1.82% | -1.51% | 1.41% | -1.07 | 71.43% |
| 11/1/2018 | $10.25 | 4.91% | 0.94% | -0.32% | 0.86% | 4.05% | 1.41% | 2.86 | 99.55% |
| 11/2/2018 | $10.52 | 2.63% | -0.21% | 0.51% | 0.12% | 2.52% | 1.43% | 1.76 | 92.00% |
| 11/5/2018 | $10.46 | -0.57% | 0.20% | 0.18% | 0.35% | -0.92% | 1.44% | -0.64 | 47.82% |
| 11/6/2018 | $10.44 | -0.19% | 0.49% | -0.41% | 0.16% | -0.35% | 1.43% | -0.24 | 19.29% |
| 11/7/2018 | $10.61 | 1.63% | 1.65% | -0.38% | 1.85% | -0.22% | 1.43% | -0.15 | 12.09% |
| 11/8/2018 | $10.34 | -2.54% | -0.09% | 0.20% | -0.04% | -2.50% | 1.43% | -1.75 | 91.78% |
| 11/9/2018 | $10.12 | -2.13% | -0.93% | -0.25% | -1.72% | -0.41% | 1.43% | -0.28 | 22.35% |
| 11/12/2018 | $9.73 | -3.85% | -1.67% | -0.24% | -2.82% | -1.03% | 1.41% | -0.73 | 53.35% |
| 11/13/2018 | $9.86 | 1.34% | -0.10% | 1.06% | 0.80% | 0.53% | 1.41% | 0.38 | 29.54% |
| 11/14/2018 | $9.87 | 0.10% | -0.56% | -0.74% | -1.77% | 1.87% | 1.41% | 1.33 | 81.42% |
| 11/15/2018 | $9.90 | 0.30% | 0.55% | 0.98% | 1.67% | -1.37% | 1.41% | -0.97 | 66.67% |
| 11/16/2018 | $9.81 | -0.91% | 0.27% | -0.56% | -0.36% | -0.55% | 1.41% | -0.39 | 30.32% |
| 11/19/2018 | $9.78 | -0.31% | -1.09% | 1.42% | -0.28% | -0.02% | 1.40% | -0.02 | 1.39% |
| 11/20/2018 | $9.23 | -5.62% | -1.63% | -0.25% | -2.79% | -2.83% | 1.40% | -2.03 | 95.63% |
| 11/21/2018 | $9.44 | 2.28% | 0.40% | -0.18% | 0.20% | 2.08% | 1.41% | 1.48 | 85.89% |
| 11/23/2018 | $9.25 | -2.01% | -0.49% | -0.39% | -1.32% | -0.69% | 1.41% | -0.49 | 37.37% |
| 11/26/2018 | $9.73 | 5.19% | 1.22% | 1.11% | 2.80% | 2.39% | 1.41% | 1.69 | 90.77% |
| 11/27/2018 | $9.84 | 1.13% | 0.04% | -0.07% | -0.19% | 1.32% | 1.42% | 0.93 | 64.74% |
| 11/28/2018 | $9.89 | 0.51% | 1.49% | -0.25% | 1.83% | -1.32% | 1.42% | -0.93 | 64.83% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 11/29/2018 | $9.42 | -4.75% | 0.25% | -1.34% | -1.28% | -3.48% | 1.41% | -2.46 | 98.55% |
| 11/30/2018 | $9.16 | -2.76% | 0.32% | -0.14% | 0.11% | -2.87% | 1.43% | -2.01 | 95.47% |
| 12/3/2018 | $9.39 | 2.51% | 1.24% | -0.48% | 1.10% | 1.41% | 1.44% | 0.98 | 67.30% |
| 12/4/2018 | $9.06 | -3.51% | -2.41% | -1.27% | -5.28% | 1.77% | 1.44% | 1.23 | 77.91% |
| 12/6/2018 | $8.90 | -1.77% | -1.29% | -0.75% | -2.99% | 1.23% | 1.45% | 0.85 | 60.34% |
| 12/7/2018 | $8.73 | -1.91% | -1.29% | -0.44% | -2.61% | 0.70% | 1.45% | 0.49 | 37.28% |
| 12/10/2018 | $8.38 | -4.01% | -0.63% | -1.09% | -2.37% | -1.64% | 1.44% | -1.14 | 74.33% |
| 12/11/2018 | $8.33 | -0.60% | 0.09% | -1.04% | -1.27% | 0.67% | 1.44% | 0.47 | 35.78% |
| 12/12/2018 | $9.03 | 8.40% | 1.09% | -0.12% | 1.27% | 7.13% | 1.45% | 4.94 | 100.00% |
| 12/13/2018 | $8.87 | -1.77% | -0.07% | -0.06% | -0.38% | -1.39% | 1.51% | -0.92 | 63.99% |
| 12/14/2018 | $8.80 | -0.79% | -1.61% | 1.27% | -1.29% | 0.50% | 1.52% | 0.33 | 25.70% |
| 12/17/2018 | $8.60 | -2.27% | -1.45% | 0.84% | -1.48% | -0.79% | 1.52% | -0.52 | 39.82% |
| 12/18/2018 | $8.69 | 1.05% | -0.32% | 0.32% | -0.33% | 1.38% | 1.52% | 0.91 | 63.66% |
| 12/19/2018 | $8.37 | -3.68% | -0.81% | -0.23% | -1.68% | -2.00% | 1.51% | -1.32 | 81.34% |
| 12/20/2018 | $8.06 | -3.70% | -1.58% | 1.48% | -0.94% | -2.77% | 1.52% | -1.83 | 93.08% |
| 12/21/2018 | $7.87 | -2.36% | -1.50% | -0.44% | -2.98% | 0.63% | 1.53% | 0.41 | 31.83% |
| 12/24/2018 | $7.91 | 0.51% | -1.74% | 0.44% | -2.39% | 2.90% | 1.53% | 1.90 | 94.13% |
| 12/26/2018 | $8.16 | 3.16% | 2.65% | 0.70% | 4.55% | -1.39% | 1.53% | -0.90 | 63.30% |
| 12/27/2018 | $7.81 | -4.29% | 0.63% | -0.36% | 0.34% | -4.63% | 1.54% | -3.02 | 99.72% |
| 12/28/2018 | $8.05 | 3.07% | 0.45% | -0.20% | 0.22% | 2.85% | 1.56% | 1.82 | 93.04% |
| 12/31/2018 | $8.15 | 1.24% | 0.70% | -0.25% | 0.55% | 0.70% | 1.58% | 0.44 | 34.05% |
| 1/2/2019 | $8.20 | 0.61% | -0.15% | 1.36% | 1.11% | -0.49% | 1.57% | -0.31 | 24.52% |
| 1/3/2019 | $8.09 | -1.34% | -1.49% | 0.52% | -1.80% | 0.46% | 1.57% | 0.29 | 22.86% |
| 1/4/2019 | $8.52 | 5.32% | 2.75% | 0.55% | 4.44% | 0.87% | 1.57% | 0.56 | 42.12% |
| 1/7/2019 | $8.70 | 2.11% | 0.82% | -0.97% | 0.03% | 2.08% | 1.53% | 1.36 | 82.61% |
| 1/8/2019 | $8.74 | 0.46% | 0.84% | -1.04% | 0.01% | 0.45% | 1.53% | 0.29 | 23.16% |
| 1/9/2019 | $8.56 | -2.06% | 0.79% | -0.45% | 0.55% | -2.61% | 1.53% | -1.71 | 91.10% |
| 1/10/2019 | $8.61 | 0.58% | 0.34% | -0.19% | 0.14% | 0.44% | 1.53% | 0.29 | 22.57% |
| 1/11/2019 | $8.56 | -0.58% | -0.03% | 0.22% | 0.02% | -0.60% | 1.53% | -0.39 | 30.36% |
| 1/14/2019 | $8.58 | 0.23% | -0.46% | 1.77% | 1.01% | -0.78% | 1.54% | -0.50 | 38.57% |
| 1/15/2019 | $8.63 | 0.58% | 0.79% | -0.03% | 0.98% | -0.40% | 1.53% | -0.26 | 20.32% |
| 1/16/2019 | $9.29 | 7.65% | 0.15% | 2.46% | 2.63% | 5.02% | 1.53% | 3.28 | 99.88% |
| 1/17/2019 | $8.92 | -3.98% | 0.46% | -0.21% | 0.33% | -4.31% | 1.56% | -2.76 | 99.37% |
| 1/18/2019 | $9.14 | 2.47% | 1.27% | -0.27% | 1.43% | 1.04% | 1.59% | 0.65 | 48.60% |
| 1/22/2019 | $8.85 | -3.17% | -1.10% | -0.29% | -2.11% | -1.06% | 1.59% | -0.67 | 49.54% |
| 1/23/2019 | $9.05 | 2.26% | 0.07% | -0.01% | -0.08% | 2.34% | 1.58% | 1.48 | 85.97% |
| 1/24/2019 | $8.86 | -2.10% | 0.16% | -0.02% | 0.05% | -2.15% | 1.59% | -1.35 | 82.26% |
| 1/25/2019 | $9.24 | 4.29% | 0.94% | 0.33% | 1.60% | 2.69% | 1.60% | 1.69 | 90.69% |
| 1/28/2019 | $9.27 | 0.33% | -0.63% | 0.68% | -0.33% | 0.66% | 1.61% | 0.41 | 31.71% |
| 1/29/2019 | $9.23 | -0.43% | 0.02% | -0.18% | -0.32% | -0.11% | 1.60% | -0.07 | 5.35% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 1/30/2019 | $9.29 | 0.65% | 1.07% | -1.02% | 0.30% | 0.35% | 1.60% | 0.22 | 17.14% |
| 1/31/2019 | $8.88 | -4.41% | 0.87% | -2.31% | -1.48% | -2.93% | 1.60% | -1.84 | 93.26% |
| 2/1/2019 | $8.85 | -0.34% | 0.05% | -0.40% | -0.56% | 0.23% | 1.61% | 0.14 | 11.15% |
| 2/4/2019 | $8.80 | -0.57% | 0.40% | 0.09% | 0.53% | -1.10% | 1.61% | -0.68 | 50.34% |
| 2/5/2019 | $8.90 | 1.14% | 0.67% | -0.67% | 0.00% | 1.13% | 1.61% | 0.70 | 51.85% |
| 2/6/2019 | $8.95 | 0.56% | -0.21% | 0.18% | -0.26% | 0.82% | 1.61% | 0.51 | 39.08% |
| 2/7/2019 | $8.36 | -6.59% | -0.99% | -0.37% | -2.07% | -4.52% | 1.60% | -2.82 | 99.48% |
| 2/8/2019 | $8.19 | -2.03% | -0.32% | -0.29% | -1.01% | -1.02% | 1.62% | -0.63 | 47.08% |
| 2/11/2019 | $8.32 | 1.59% | 0.05% | -0.15% | -0.30% | 1.88% | 1.63% | 1.16 | 75.24% |
| 2/12/2019 | $8.54 | 2.64% | 1.16% | 0.01% | 1.59% | 1.06% | 1.63% | 0.65 | 48.34% |
| 2/13/2019 | $8.54 | 0.00% | 0.37% | -0.05% | 0.32% | -0.32% | 1.63% | -0.20 | 15.45% |
| 2/14/2019 | $8.34 | -2.34% | -0.25% | -0.56% | -1.25% | -1.09% | 1.62% | -0.67 | 49.64% |
| 2/15/2019 | $8.80 | 5.51% | 0.93% | 1.48% | 3.04% | 2.47% | 1.63% | 1.52 | 87.06% |
| 2/19/2019 | $8.61 | -2.16% | 0.45% | -0.84% | -0.51% | -1.64% | 1.63% | -1.01 | 68.53% |
| 2/20/2019 | $8.74 | 1.51% | 0.37% | 0.21% | 0.66% | 0.85% | 1.63% | 0.52 | 39.65% |
| 2/21/2019 | $8.66 | -0.91% | -0.30% | -0.19% | -0.89% | -0.03% | 1.62% | -0.02 | 1.33% |
| 2/22/2019 | $8.65 | -0.12% | 0.46% | -0.88% | -0.58% | 0.47% | 1.62% | 0.29 | 22.61% |
| 2/25/2019 | $8.77 | 1.39% | 0.23% | 0.57% | 0.90% | 0.48% | 1.62% | 0.30 | 23.51% |
| 2/26/2019 | $8.92 | 1.71% | -0.01% | 0.05% | -0.12% | 1.83% | 1.62% | 1.14 | 74.25% |
| 2/27/2019 | $9.11 | 2.13% | 0.02% | 0.73% | 0.78% | 1.35% | 1.62% | 0.83 | 59.36% |
| 2/28/2019 | $9.24 | 1.43% | -0.30% | -0.14% | -0.82% | 2.24% | 1.62% | 1.38 | 83.23% |
| 3/1/2019 | $9.29 | 0.54% | 0.50% | -0.34% | 0.21% | 0.33% | 1.63% | 0.20 | 16.15% |
| 3/4/2019 | $9.20 | -0.97% | -0.28% | -0.07% | -0.70% | -0.27% | 1.63% | -0.17 | 13.28% |
| 3/5/2019 | $9.16 | -0.44% | -0.14% | 0.08% | -0.28% | -0.15% | 1.62% | -0.09 | 7.41% |
| 3/6/2019 | $9.17 | 0.11% | -0.42% | 0.05% | -0.77% | 0.87% | 1.62% | 0.54 | 40.91% |
| 3/7/2019 | $8.66 | -5.56% | -0.83% | -0.18% | -1.71% | -3.86% | 1.62% | -2.37 | 98.16% |
| 3/8/2019 | $8.64 | -0.23% | -0.50% | 0.61% | -0.20% | -0.03% | 1.64% | -0.02 | 1.32% |
| 3/11/2019 | $9.12 | 5.56% | 1.15% | -0.26% | 1.37% | 4.18% | 1.63% | 2.56 | 98.89% |
| 3/12/2019 | $8.86 | -2.85% | 0.42% | -0.43% | 0.00% | -2.85% | 1.65% | -1.73 | 91.46% |
| 3/13/2019 | $9.06 | 2.26% | 0.59% | 0.19% | 1.06% | 1.20% | 1.66% | 0.72 | 52.90% |
| 3/14/2019 | $8.91 | -1.66% | 0.03% | 0.56% | 0.62% | -2.28% | 1.66% | -1.37 | 82.78% |
| 3/15/2019 | $8.88 | -0.34% | 0.59% | -0.03% | 0.78% | -1.12% | 1.67% | -0.67 | 49.60% |
| 3/18/2019 | $9.26 | 4.28% | 0.44% | 0.67% | 1.40% | 2.88% | 1.67% | 1.72 | 91.35% |
| 3/19/2019 | $9.05 | -2.27% | 0.12% | -0.47% | -0.56% | -1.71% | 1.68% | -1.02 | 69.03% |
| 3/20/2019 | $8.78 | -2.98% | -0.40% | -1.64% | -2.94% | -0.04% | 1.68% | -0.03 | 2.02% |
| 3/21/2019 | $8.43 | -3.99% | 0.75% | -2.19% | -1.75% | -2.23% | 1.68% | -1.33 | 81.43% |
| 3/22/2019 | $8.21 | -2.61% | -1.56% | -1.45% | -4.64% | 2.03% | 1.67% | 1.22 | 77.67% |
| 3/25/2019 | $8.17 | -0.49% | -0.37% | -0.11% | -0.91% | 0.42% | 1.67% | 0.25 | 19.92% |
| 3/26/2019 | $8.28 | 1.35% | 0.75% | 0.09% | 1.15% | 0.19% | 1.67% | 0.12 | 9.17% |
| 3/27/2019 | $8.46 | 2.17% | -0.41% | 0.42% | -0.27% | 2.44% | 1.67% | 1.47 | 85.63% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2019 | $8.19 | -3.19% | 0.06% | 0.67% | 0.84% | -4.03% | 1.67% | -2.41 | 98.32% |
| 3/29/2019 | $8.12 | -0.86% | 0.60% | -0.10% | 0.67% | -1.53% | 1.69% | -0.90 | 63.18% |
| 4/1/2019 | $8.55 | 5.30% | 1.14% | 1.97% | 4.28% | 1.02% | 1.69% | 0.60 | 45.25% |
| 4/2/2019 | $8.50 | -0.58% | 0.00% | 0.69% | 0.77% | -1.35% | 1.69% | -0.80 | 57.44% |
| 4/3/2019 | $8.59 | 1.06% | 0.53% | -0.03% | 0.67% | 0.39% | 1.69% | 0.23 | 18.14% |
| 4/4/2019 | $8.50 | -1.05% | -0.01% | 0.75% | 0.82% | -1.87% | 1.69% | -1.10 | 72.89% |
| 4/5/2019 | $8.35 | -1.76% | 0.33% | -0.60% | -0.42% | -1.35% | 1.70% | -0.79 | 57.10% |
| 4/8/2019 | $8.32 | -0.36% | 0.14% | 0.16% | 0.27% | -0.63% | 1.70% | -0.37 | 28.81% |
| 4/9/2019 | $8.24 | -0.96% | -0.45% | -0.03% | -0.94% | -0.02% | 1.70% | -0.01 | 0.86% |
| 4/10/2019 | $8.21 | -0.36% | 0.22% | 0.05% | 0.24% | -0.61% | 1.70% | -0.36 | 28.01% |
| 4/11/2019 | $8.39 | 2.19% | -0.02% | 0.68% | 0.70% | 1.49% | 1.69% | 0.88 | 61.98% |
| 4/12/2019 | $8.61 | 2.62% | 0.55% | 2.66% | 4.31% | -1.68% | 1.69% | -1.00 | 68.01% |
| 4/15/2019 | $8.64 | 0.35% | 0.08% | -0.63% | -0.89% | 1.24% | 1.69% | 0.74 | 53.71% |
| 4/16/2019 | $8.87 | 2.66% | 0.09% | 1.11% | 1.48% | 1.18% | 1.69% | 0.70 | 51.65% |
| 4/17/2019 | $8.93 | 0.68% | -0.10% | 1.73% | 2.03% | -1.35% | 1.69% | -0.80 | 57.54% |
| 4/18/2019 | $8.78 | -1.68% | -0.03% | -0.50% | -0.87% | -0.81% | 1.69% | -0.48 | 36.66% |
| 4/22/2019 | $8.75 | -0.34% | 0.06% | -0.16% | -0.28% | -0.06% | 1.69% | -0.04 | 2.99% |
| 4/23/2019 | $8.54 | -2.40% | 0.59% | -0.91% | -0.46% | -1.94% | 1.68% | -1.15 | 74.99% |
| 4/24/2019 | $8.50 | -0.47% | -0.26% | -0.16% | -0.82% | 0.35% | 1.69% | 0.21 | 16.29% |
| 4/25/2019 | $8.35 | -1.76% | -0.16% | 0.19% | -0.20% | -1.57% | 1.66% | -0.94 | 65.31% |
| 4/26/2019 | $8.19 | -1.92% | 0.39% | 0.33% | 0.92% | -2.83% | 1.67% | -1.70 | 90.96% |
| 4/29/2019 | $8.32 | 1.59% | 0.08% | 1.42% | 1.93% | -0.34% | 1.66% | -0.20 | 16.21% |
| 4/30/2019 | $8.28 | -0.48% | 0.14% | -0.35% | -0.43% | -0.05% | 1.66% | -0.03 | 2.41% |
| 5/1/2019 | $8.15 | -1.57% | -0.40% | -0.39% | -1.38% | -0.19% | 1.66% | -0.12 | 9.29% |
| 5/2/2019 | $8.22 | 0.86% | -0.41% | 1.10% | 0.67% | 0.19% | 1.66% | 0.12 | 9.26% |
| 5/3/2019 | $8.22 | 0.00% | 0.77% | 0.08% | 1.21% | -1.21% | 1.65% | -0.73 | 53.55% |
| 5/6/2019 | $8.11 | -1.34% | -0.51% | -0.36% | -1.53% | 0.19% | 1.66% | 0.12 | 9.19% |
| 5/7/2019 | $7.82 | -3.58% | -1.44% | -0.29% | -2.98% | -0.60% | 1.65% | -0.36 | 28.26% |
| 5/8/2019 | $7.87 | 0.64% | -0.17% | -0.10% | -0.61% | 1.25% | 1.65% | 0.76 | 54.95% |
| 5/9/2019 | $7.78 | -1.14% | -0.59% | 0.31% | -0.73% | -0.42% | 1.65% | -0.25 | 20.02% |
| 5/10/2019 | $7.87 | 1.16% | 0.33% | -0.35% | -0.12% | 1.28% | 1.65% | 0.78 | 56.19% |
| 5/13/2019 | $7.64 | -2.92% | -1.87% | -1.15% | -4.94% | 2.01% | 1.65% | 1.22 | 77.62% |
| 5/14/2019 | $7.68 | 0.52% | 0.59% | 0.24% | 1.15% | -0.63% | 1.65% | -0.38 | 29.77% |
| 5/15/2019 | $7.67 | -0.13% | 0.55% | -0.99% | -0.63% | 0.50% | 1.65% | 0.30 | 23.63% |
| 5/16/2019 | $7.66 | -0.13% | 0.74% | 0.23% | 1.39% | -1.52% | 1.64% | -0.92 | 64.33% |
| 5/17/2019 | $7.58 | -1.05% | -0.45% | -0.35% | -1.39% | 0.34% | 1.64% | 0.21 | 16.43% |
| 5/20/2019 | $7.43 | -1.98% | -0.56% | 0.67% | -0.13% | -1.84% | 1.65% | -1.12 | 73.64% |
| 5/21/2019 | $7.52 | 1.21% | 0.62% | 0.13% | 1.05% | 0.16% | 1.65% | 0.10 | 7.73% |
| 5/22/2019 | $7.34 | -2.39% | -0.28% | -0.61% | -1.46% | -0.93% | 1.65% | -0.56 | 42.71% |
| 5/23/2019 | $7.23 | -1.50% | -1.15% | -0.11% | -2.24% | 0.74% | 1.65% | 0.45 | 34.75% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 5/24/2019 | $7.18 | 1.01% | 0.36% | 0.65% | 1.35% | -0.34% | 1.65% | -0.20 | 16.19% |
| 5/28/2019 | $7.02 | -2.23% | -0.50% | -0.48% | -1.63% | -0.60% | 1.63% | -0.37 | 28.60% |
| 5/29/2019 | $6.92 | -1.43% | -0.95% | 1.00% | -0.34% | -1.09% | 1.63% | -0.67 | 49.49% |
| 5/30/2019 | $6.91 | -0.14% | 0.08% | -1.17% | -1.61% | 1.47% | 1.63% | 0.90 | 63.16% |
| 5/31/2019 | $6.77 | -2.03% | -0.98% | -0.25% | -2.05% | 0.02% | 1.63% | 0.01 | 1.17% |
| 6/3/2019 | $6.73 | -0.59% | -0.06% | 0.48% | 0.44% | -1.03% | 1.62% | -0.63 | 47.19% |
| 6/4/2019 | $7.07 | 5.05% | 1.59% | 1.52% | 4.51% | 0.55% | 1.62% | 0.34 | 26.34% |
| 6/5/2019 | $6.92 | -2.12% | 0.87% | -1.10% | -0.19% | -1.94% | 1.62% | -1.20 | 76.71% |
| 6/6/2019 | $6.75 | -2.46% | 0.40% | -0.26% | 0.16% | -2.61% | 1.62% | -1.61 | 89.13% |
| 6/7/2019 | $6.76 | 0.15% | 1.08% | -2.01% | -1.20% | 1.34% | 1.63% | 0.82 | 58.87% |
| 6/10/2019 | $6.89 | 1.92% | 0.41% | 0.80% | 1.59% | 0.33% | 1.63% | 0.20 | 16.05% |
| 6/11/2019 | $6.98 | 1.31% | 0.20% | 0.30% | 0.59% | 0.72% | 1.63% | 0.44 | 34.02% |
| 6/12/2019 | $6.88 | -1.43% | -0.25% | -0.99% | -1.88% | 0.45% | 1.63% | 0.28 | 21.76% |
| 6/13/2019 | $6.87 | -0.15% | 0.12% | -0.12% | -0.11% | -0.03% | 1.63% | -0.02 | 1.52% |
| 6/14/2019 | $6.79 | -1.17% | -0.28% | 0.38% | -0.07% | -1.10% | 1.63% | -0.68 | 49.98% |
| 6/17/2019 | $6.82 | 0.44% | 0.00% | -0.62% | -1.00% | 1.44% | 1.63% | 0.88 | 62.20% |
| 6/18/2019 | $7.08 | 3.81% | 0.94% | 0.72% | 2.34% | 1.47% | 1.63% | 0.90 | 63.22% |
| 6/19/2019 | $7.17 | 1.27% | 0.50% | -0.90% | -0.56% | 1.83% | 1.63% | 1.12 | 73.75% |
| 6/20/2019 | $7.17 | 0.00% | 1.01% | -0.89% | 0.29% | -0.29% | 1.63% | -0.17 | 13.87% |
| 6/21/2019 | $7.18 | 0.14% | -0.24% | -0.44% | -1.11% | 1.25% | 1.63% | 0.77 | 55.56% |
| 6/24/2019 | $7.10 | -1.11% | 0.00% | -0.51% | -0.82% | -0.29% | 1.63% | -0.18 | 14.28% |
| 6/25/2019 | $7.12 | 0.28% | -0.66% | 0.06% | -1.13% | 1.41% | 1.63% | 0.86 | 61.16% |
| 6/26/2019 | $7.37 | 3.51% | -0.25% | 1.06% | 0.92% | 2.59% | 1.63% | 1.59 | 88.71% |
| 6/27/2019 | $7.54 | 2.31% | 0.37% | 0.48% | 1.15% | 1.16% | 1.64% | 0.71 | 51.92% |
| 6/28/2019 | $7.63 | 1.19% | 0.55% | 1.41% | 2.72% | -1.53% | 1.64% | -0.93 | 64.87% |
| 7/1/2019 | $7.64 | 0.13% | 0.64% | 0.38% | 1.45% | -1.32% | 1.63% | -0.81 | 57.95% |
| 7/2/2019 | $7.59 | -0.65% | 0.29% | -0.57% | -0.43% | -0.23% | 1.63% | -0.14 | 11.01% |
| 7/3/2019 | $7.81 | 2.90% | 0.67% | -0.65% | 0.07% | 2.83% | 1.63% | 1.73 | 91.59% |
| 7/5/2019 | $8.03 | 2.82% | -0.35% | 1.11% | 0.86% | 1.95% | 1.64% | 1.19 | 76.52% |
| 7/8/2019 | $7.54 | -6.10% | -0.50% | 0.03% | -0.85% | -5.25% | 1.63% | -3.23 | 99.86% |
| 7/9/2019 | $7.28 | -3.45% | -0.04% | 0.29% | 0.21% | -3.66% | 1.66% | -2.21 | 97.18% |
| 7/10/2019 | $7.40 | 1.65% | 0.34% | -0.78% | -0.70% | 2.35% | 1.67% | 1.41 | 84.05% |
| 7/11/2019 | $7.48 | 1.08% | 0.19% | 0.64% | 1.08% | 0.00% | 1.67% | 0.00 | 0.16% |
| 7/12/2019 | $7.67 | 2.54% | 0.33% | 0.08% | 0.51% | 2.03% | 1.67% | 1.21 | 77.36% |
| 7/15/2019 | $7.77 | 1.30% | 0.08% | -0.67% | -0.95% | 2.25% | 1.68% | 1.34 | 81.89% |
| 7/16/2019 | $7.97 | 2.57% | -0.28% | 0.39% | -0.02% | 2.59% | 1.68% | 1.54 | 87.61% |
| 7/17/2019 | $7.88 | -1.13% | -0.46% | 0.09% | -0.75% | -0.38% | 1.67% | -0.23 | 17.97% |
| 7/18/2019 | $7.93 | 0.63% | 0.02% | 0.77% | 0.93% | -0.30% | 1.66% | -0.18 | 14.16% |
| 7/19/2019 | $7.72 | -2.65% | -0.17% | -0.58% | -1.17% | -1.48% | 1.66% | -0.89 | 62.43% |
| 7/22/2019 | $7.80 | 1.04% | 0.14% | 0.38% | 0.59% | 0.44% | 1.67% | 0.27 | 21.01% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 7/23/2019 | $7.95 | 1.92% | 0.54% | 1.03% | 2.12% | -0.20% | 1.66% | -0.12 | 9.47% |
| 7/24/2019 | $7.92 | -0.38% | 0.37% | -0.10% | 0.33% | -0.71% | 1.66% | -0.43 | 33.01% |
| 7/25/2019 | $7.90 | -0.25% | -0.49% | -0.61% | -1.74% | 1.49% | 1.66% | 0.90 | 62.89% |
| 7/26/2019 | $7.93 | 0.38% | 0.40% | 0.21% | 0.79% | -0.41% | 1.66% | -0.25 | 19.58% |
| 7/29/2019 | $7.83 | -1.26% | -0.14% | -0.47% | -1.01% | -0.25% | 1.67% | -0.15 | 12.04% |
| 7/30/2019 | $7.75 | -1.02% | -0.41% | 0.43% | -0.23% | -0.79% | 1.66% | -0.47 | 36.40% |
| 7/31/2019 | $7.81 | 0.77% | -0.72% | 0.64% | -0.49% | 1.27% | 1.66% | 0.76 | 55.47% |
| 8/1/2019 | $7.61 | -2.56% | -0.66% | -1.84% | -3.69% | 1.13% | 1.65% | 0.68 | 50.46% |
| 8/2/2019 | $7.89 | 3.68% | -1.07% | 1.10% | -0.43% | 4.11% | 1.65% | 2.49 | 98.66% |
| 8/5/2019 | $7.65 | -3.04% | -2.45% | -0.46% | -4.61% | 1.56% | 1.66% | 0.94 | 65.21% |
| 8/6/2019 | $7.63 | -0.26% | 0.57% | 0.45% | 1.37% | -1.63% | 1.66% | -0.98 | 67.35% |
| 8/7/2019 | $7.47 | -2.10% | 0.23% | -1.79% | -2.19% | 0.10% | 1.67% | 0.06 | 4.60% |
| 8/8/2019 | $7.66 | 2.54% | 1.55% | -0.45% | 1.66% | 0.88% | 1.66% | 0.53 | 40.24% |
| 8/9/2019 | $7.53 | -1.70% | -0.54% | 0.21% | -0.69% | -1.00% | 1.66% | -0.60 | 45.26% |
| 8/12/2019 | $6.95 | -7.70% | -0.83% | -1.26% | -3.10% | -4.60% | 1.66% | -2.77 | 99.40% |
| 8/13/2019 | $7.21 | 3.74% | 0.80% | 0.01% | 1.12% | 2.62% | 1.68% | 1.56 | 87.94% |
| 8/14/2019 | $6.69 | -7.21% | -2.26% | -1.38% | -5.60% | -1.62% | 1.69% | -0.96 | 66.00% |
| 8/15/2019 | $6.44 | -3.74% | -0.16% | 0.23% | -0.09% | -3.65% | 1.69% | -2.15 | 96.78% |
| 8/16/2019 | $6.94 | 7.76% | 1.23% | 1.10% | 3.38% | 4.38% | 1.71% | 2.56 | 98.91% |
| 8/19/2019 | $7.05 | 1.59% | 1.11% | -0.40% | 1.17% | 0.42% | 1.73% | 0.24 | 19.08% |
| 8/20/2019 | $6.97 | -1.14% | -0.57% | -0.62% | -1.96% | 0.83% | 1.73% | 0.48 | 36.77% |
| 8/21/2019 | $7.01 | 0.57% | 0.75% | -0.53% | 0.39% | 0.18% | 1.73% | 0.11 | 8.46% |
| 8/22/2019 | $7.17 | 2.28% | -0.18% | 1.15% | 1.19% | 1.09% | 1.73% | 0.63 | 47.13% |
| 8/23/2019 | $6.97 | -2.79% | -1.74% | -0.24% | -3.36% | 0.57% | 1.73% | 0.33 | 25.83% |
| 8/26/2019 | $7.07 | 1.44% | 0.51% | 0.35% | 1.22% | 0.21% | 1.73% | 0.12 | 9.83% |
| 8/27/2019 | $7.13 | 0.85% | -0.02% | -0.98% | -1.53% | 2.38% | 1.72% | 1.38 | 83.12% |
| 8/28/2019 | $7.16 | 0.42% | 0.34% | 0.43% | 1.03% | -0.61% | 1.73% | -0.35 | 27.63% |
| 8/29/2019 | $7.22 | 0.84% | 1.00% | 0.67% | 2.48% | -1.64% | 1.73% | -0.95 | 65.68% |
| 8/30/2019 | $7.25 | 0.41% | 0.26% | 0.18% | 0.55% | -0.14% | 1.73% | -0.08 | 6.32% |
| 9/3/2019 | $7.30 | 0.69% | -0.54% | -0.38% | -1.53% | 2.22% | 1.73% | 1.28 | 79.75% |
| 9/4/2019 | $7.48 | 2.47% | 1.08% | 0.19% | 1.93% | 0.53% | 1.74% | 0.31 | 24.17% |
| 9/5/2019 | $7.82 | 4.55% | 1.14% | 0.95% | 3.09% | 1.46% | 1.74% | 0.84 | 59.74% |
| 9/6/2019 | $7.85 | 0.38% | 0.21% | -0.48% | -0.41% | 0.80% | 1.74% | 0.46 | 35.38% |
| 9/9/2019 | $8.13 | 3.57% | -0.02% | 2.83% | 3.78% | -0.22% | 1.74% | -0.12 | 9.93% |
| 9/10/2019 | $8.30 | 2.09% | 0.05% | 1.79% | 2.46% | -0.37% | 1.74% | -0.21 | 16.98% |
| 9/11/2019 | $8.29 | -0.12% | 0.69% | -0.49% | 0.41% | -0.53% | 1.74% | -0.31 | 24.05% |
| 9/12/2019 | $8.32 | 0.36% | 0.34% | 0.14% | 0.67% | -0.31% | 1.73% | -0.18 | 14.13% |
| 9/13/2019 | $8.45 | 1.56% | 0.18% | 1.52% | 2.33% | -0.77% | 1.73% | -0.44 | 34.27% |
| 9/16/2019 | $8.23 | -2.60% | -0.45% | -0.41% | -1.38% | -1.22% | 1.74% | -0.70 | 51.68% |
| 9/17/2019 | $8.19 | -0.49% | 0.27% | -0.92% | -0.91% | 0.42% | 1.74% | 0.24 | 19.18% |

# Exhibit 11B

## Deutsche Bank AG (US)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 9/18/2019 | $8.06 | -1.59% | -0.03% | 0.47% | 0.50% | -2.09% | 1.74% | -1.20 | 77.01% |
| 9/19/2019 | $8.07 | 0.12% | 0.17% | -0.34% | -0.29% | 0.41% | 1.74% | 0.24 | 18.65% |
| 9/20/2019 | $7.99 | -0.99% | -0.32% | 0.08% | -0.54% | -0.45% | 1.74% | -0.26 | 20.53% |
| 9/23/2019 | $7.79 | -2.50% | -0.17% | -0.10% | -0.54% | -1.96% | 1.74% | -1.13 | 73.95% |
| 9/24/2019 | $7.58 | -2.70% | -0.53% | -0.84% | -2.18% | -0.52% | 1.74% | -0.30 | 23.49% |
| 9/25/2019 | $7.58 | 0.00% | 0.11% | 0.53% | 0.80% | -0.80% | 1.74% | -0.46 | 35.33% |
| 9/26/2019 | $7.42 | -2.11% | -0.05% | -0.27% | -0.58% | -1.53% | 1.74% | -0.88 | 61.96% |
| 9/27/2019 | $7.56 | 1.89% | -0.36% | 0.99% | 0.62% | 1.26% | 1.74% | 0.72 | 52.98% |
| 9/30/2019 | $7.50 | -0.79% | 0.21% | -0.37% | -0.27% | -0.52% | 1.75% | -0.30 | 23.53% |
| 10/1/2019 | $7.25 | -3.33% | -0.99% | -0.56% | -2.51% | -0.82% | 1.75% | -0.47 | 36.16% |
| 10/2/2019 | $7.19 | -0.83% | -1.71% | -0.15% | -3.18% | 2.35% | 1.74% | 1.35 | 82.04% |
| 10/3/2019 | $7.15 | -0.56% | 0.47% | -0.55% | -0.09% | -0.46% | 1.75% | -0.26 | 20.85% |
| 10/4/2019 | $7.19 | 0.56% | 1.05% | 0.25% | 1.96% | -1.40% | 1.75% | -0.80 | 57.65% |
| 10/7/2019 | $7.09 | -1.39% | -0.09% | -0.09% | -0.40% | -1.00% | 1.75% | -0.57 | 42.97% |
| 10/8/2019 | $6.92 | -2.40% | -1.29% | -0.30% | -2.65% | 0.25% | 1.75% | 0.14 | 11.36% |
| 10/9/2019 | $6.94 | 0.29% | 0.63% | 0.02% | 0.95% | -0.66% | 1.75% | -0.38 | 29.44% |
| 10/10/2019 | $7.13 | 2.74% | 0.59% | 1.10% | 2.38% | 0.36% | 1.75% | 0.21 | 16.28% |
| 10/11/2019 | $7.46 | 4.63% | 1.36% | 0.75% | 3.20% | 1.42% | 1.75% | 0.82 | 58.46% |
| 10/14/2019 | $7.55 | 1.21% | -0.19% | 0.53% | 0.29% | 0.92% | 1.74% | 0.53 | 40.02% |
| 10/15/2019 | $7.78 | 3.05% | 0.98% | 1.04% | 3.05% | 0.00% | 1.74% | 0.00 | 0.11% |
| 10/16/2019 | $7.84 | 0.77% | -0.06% | 0.11% | -0.07% | 0.84% | 1.73% | 0.49 | 37.31% |
| 10/17/2019 | $7.90 | 0.76% | 0.30% | 0.00% | 0.41% | 0.35% | 1.73% | 0.20 | 16.08% |
| 10/18/2019 | $7.92 | 0.25% | -0.30% | 0.66% | 0.27% | -0.02% | 1.73% | -0.01 | 0.79% |
| 10/21/2019 | $8.08 | 2.02% | 0.64% | 1.26% | 2.80% | -0.78% | 1.73% | -0.45 | 34.87% |
| 10/22/2019 | $7.91 | -2.10% | -0.23% | 0.66% | 0.40% | -2.51% | 1.73% | -1.45 | 85.15% |
| 10/23/2019 | $7.99 | 1.01% | 0.18% | 0.35% | 0.70% | 0.31% | 1.74% | 0.18 | 14.24% |
| 10/24/2019 | $7.90 | -1.13% | 0.33% | -0.61% | -0.37% | -0.75% | 1.73% | -0.43 | 33.58% |
| 10/25/2019 | $7.97 | 0.89% | 0.32% | 0.40% | 1.02% | -0.13% | 1.73% | -0.08 | 6.15% |
| 10/28/2019 | $8.05 | 1.00% | 0.39% | -0.56% | -0.21% | 1.21% | 1.72% | 0.70 | 51.64% |
| 10/29/2019 | $7.98 | -0.87% | 0.05% | -0.01% | -0.03% | -0.83% | 1.72% | -0.48 | 37.16% |
| 10/30/2019 | $7.36 | -7.77% | 0.22% | -1.04% | -1.21% | -6.56% | 1.72% | -3.81 | 99.98% |
| 10/31/2019 | $7.25 | -1.50% | -0.17% | -0.66% | -1.37% | -0.13% | 1.72% | -0.08 | 6.00% |
| 11/1/2019 | $7.39 | 1.93% | 0.83% | 0.85% | 2.62% | -0.69% | 1.72% | -0.40 | 31.33% |
| 11/4/2019 | $7.66 | 3.65% | 0.42% | 0.95% | 1.98% | 1.68% | 1.70% | 0.99 | 67.60% |
| 11/5/2019 | $7.61 | -0.65% | -0.10% | 0.45% | 0.35% | -1.00% | 1.70% | -0.59 | 44.42% |
| 11/6/2019 | $7.65 | 0.53% | 0.09% | -0.06% | -0.03% | 0.56% | 1.70% | 0.33 | 25.72% |
| 11/7/2019 | $7.76 | 1.44% | 0.24% | 0.69% | 1.31% | 0.13% | 1.70% | 0.07 | 5.88% |
| 11/8/2019 | $7.63 | -1.68% | 0.09% | -0.16% | -0.17% | -1.51% | 1.70% | -0.89 | 62.43% |
| 11/11/2019 | $7.61 | -0.26% | -0.11% | -0.20% | -0.59% | 0.33% | 1.70% | 0.19 | 15.39% |
| 11/12/2019 | $7.63 | 0.26% | 0.16% | -0.64% | -0.72% | 0.98% | 1.69% | 0.58 | 43.88% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 11/13/2019 | $7.28 | -4.59% | -0.07% | -1.00% | -1.67% | -2.92% | 1.69% | -1.72 | 91.37% |
| 11/14/2019 | $7.21 | -0.96% | -0.13% | 0.16% | -0.14% | -0.82% | 1.70% | -0.48 | 37.05% |
| 11/15/2019 | $7.31 | 1.39% | 0.77% | -0.34% | 0.79% | 0.60% | 1.70% | 0.35 | 27.42% |
| 11/18/2019 | $7.35 | 0.55% | 0.13% | 0.25% | 0.48% | 0.07% | 1.70% | 0.04 | 3.33% |
| 11/19/2019 | $7.35 | 0.00% | -0.04% | 0.21% | 0.11% | -0.11% | 1.69% | -0.07 | 5.27% |
| 11/20/2019 | $7.30 | -0.68% | -0.43% | -0.23% | -1.28% | 0.60% | 1.69% | 0.35 | 27.65% |
| 11/21/2019 | $7.38 | 1.10% | -0.20% | 0.50% | 0.26% | 0.84% | 1.69% | 0.50 | 38.15% |
| 11/22/2019 | $7.36 | -0.27% | 0.16% | 0.64% | 1.11% | -1.38% | 1.68% | -0.82 | 58.82% |
| 11/25/2019 | $7.38 | 0.27% | 0.74% | -0.25% | 0.86% | -0.59% | 1.68% | -0.35 | 27.30% |
| 11/26/2019 | $7.29 | -1.22% | 0.18% | -0.44% | -0.44% | -0.78% | 1.68% | -0.46 | 35.48% |
| 11/27/2019 | $7.36 | 0.96% | 0.34% | -0.15% | 0.26% | 0.70% | 1.68% | 0.42 | 32.20% |
| 11/29/2019 | $7.21 | -2.04% | -0.45% | 0.07% | -0.84% | -1.20% | 1.68% | -0.71 | 52.35% |
| 12/2/2019 | $7.19 | -0.28% | -0.69% | 0.59% | -0.51% | 0.24% | 1.66% | 0.14 | 11.26% |
| 12/3/2019 | $7.06 | -1.81% | -0.58% | -0.65% | -2.09% | 0.28% | 1.66% | 0.17 | 13.43% |
| 12/4/2019 | $7.17 | 1.56% | 0.55% | 0.53% | 1.66% | -0.10% | 1.66% | -0.06 | 4.75% |
| 12/5/2019 | $7.18 | 0.14% | 0.14% | 0.21% | 0.46% | -0.32% | 1.65% | -0.20 | 15.53% |
| 12/6/2019 | $7.22 | 0.56% | 0.78% | 0.36% | 1.85% | -1.29% | 1.64% | -0.78 | 56.57% |
| 12/9/2019 | $7.21 | -0.14% | -0.17% | -0.16% | -0.65% | 0.51% | 1.64% | 0.31 | 24.49% |
| 12/10/2019 | $7.19 | -0.28% | -0.13% | 0.12% | -0.17% | -0.10% | 1.64% | -0.06 | 5.05% |
| 12/11/2019 | $7.26 | 0.97% | 0.23% | -0.21% | 0.03% | 0.94% | 1.64% | 0.58 | 43.49% |
| 12/12/2019 | $7.57 | 4.27% | 0.62% | 1.84% | 3.73% | 0.54% | 1.64% | 0.33 | 25.87% |
| 12/13/2019 | $7.48 | -1.19% | 0.45% | -0.75% | -0.40% | -0.79% | 1.58% | -0.50 | 38.23% |
| 12/16/2019 | $7.69 | 2.81% | 0.76% | -0.14% | 1.06% | 1.75% | 1.58% | 1.10 | 72.92% |
| 12/17/2019 | $7.81 | 1.56% | -0.04% | 0.58% | 0.68% | 0.88% | 1.58% | 0.56 | 42.09% |
| 12/18/2019 | $7.75 | -0.77% | -0.14% | 0.16% | -0.13% | -0.64% | 1.58% | -0.41 | 31.44% |
| 12/19/2019 | $7.89 | 1.81% | 0.32% | -0.74% | -0.62% | 2.43% | 1.58% | 1.53 | 87.39% |
| 12/20/2019 | $7.77 | -1.52% | 0.39% | -0.71% | -0.42% | -1.10% | 1.58% | -0.70 | 51.32% |
| 12/23/2019 | $7.67 | -1.29% | 0.04% | 0.10% | 0.11% | -1.39% | 1.58% | -0.88 | 62.25% |
| 12/24/2019 | $7.62 | -0.65% | 0.05% | -0.05% | -0.10% | -0.55% | 1.58% | -0.35 | 27.46% |
| 12/26/2019 | $7.66 | 0.53% | 0.36% | 0.44% | 1.18% | -0.66% | 1.56% | -0.42 | 32.63% |
| 12/27/2019 | $7.69 | 0.39% | 0.20% | -0.31% | -0.21% | 0.60% | 1.56% | 0.39 | 30.15% |
| 12/30/2019 | $7.72 | 0.39% | -0.49% | 0.39% | -0.50% | 0.89% | 1.52% | 0.59 | 44.17% |
| 12/31/2019 | $7.78 | 0.78% | 0.22% | 0.08% | 0.44% | 0.34% | 1.52% | 0.22 | 17.72% |
| 1/2/2020 | $8.33 | 7.07% | 0.74% | 0.35% | 1.83% | 5.24% | 1.52% | 3.45 | 99.93% |
| 1/3/2020 | $8.12 | -2.52% | -0.54% | -0.99% | -2.65% | 0.13% | 1.56% | 0.08 | 6.76% |
| 1/6/2020 | $8.06 | -0.74% | 0.06% | -0.22% | -0.33% | -0.41% | 1.56% | -0.26 | 20.77% |
| 1/7/2020 | $8.25 | 2.36% | -0.09% | -0.72% | -1.37% | 3.72% | 1.55% | 2.40 | 98.26% |
| 1/8/2020 | $8.57 | 3.88% | 0.19% | 0.41% | 0.89% | 2.98% | 1.57% | 1.90 | 94.20% |
| 1/9/2020 | $8.61 | 0.47% | 0.55% | -0.44% | 0.34% | 0.13% | 1.58% | 0.08 | 6.53% |
| 1/10/2020 | $8.52 | -1.05% | -0.09% | -0.84% | -1.53% | 0.48% | 1.57% | 0.31 | 24.01% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2020 | $8.48 | -0.47% | 0.45% | 0.32% | 1.31% | -1.78% | 1.57% | -1.13 | 74.14% |
| 1/14/2020 | $8.58 | 1.18% | 0.01% | 0.70% | 0.98% | 0.20% | 1.57% | 0.13 | 10.18% |
| 1/15/2020 | $8.41 | -1.98% | 0.15% | -1.51% | -2.08% | 0.10% | 1.57% | 0.06 | 4.86% |
| 1/16/2020 | $8.54 | 1.55% | 0.59% | -0.58% | 0.23% | 1.31% | 1.57% | 0.84 | 59.66% |
| 1/17/2020 | $8.42 | -1.40% | 0.39% | -0.34% | 0.18% | -1.58% | 1.55% | -1.02 | 69.07% |
| 1/21/2020 | $8.27 | -1.78% | -0.26% | -1.07% | -2.18% | 0.40% | 1.53% | 0.26 | 20.71% |
| 1/22/2020 | $8.40 | 1.57% | 0.04% | 0.18% | 0.22% | 1.35% | 1.53% | 0.88 | 62.20% |
| 1/23/2020 | $8.56 | 1.90% | -0.17% | -0.13% | -0.63% | 2.54% | 1.53% | 1.66 | 90.13% |
| 1/24/2020 | $8.57 | 0.12% | -1.07% | -2.56% | 2.68% | 1.53% | 1.75 | 91.81% |
| 1/27/2020 | $8.54 | -0.35% | -1.64% | 0.64% | -2.47% | 2.12% | 1.53% | 1.38 | 83.20% |
| 1/28/2020 | $8.67 | 1.52% | 0.70% | 0.16% | 1.51% | 0.02% | 1.53% | 0.01 | 0.84% |
| 1/29/2020 | $8.77 | 1.15% | 0.04% | -0.39% | -0.55% | 1.71% | 1.53% | 1.11 | 73.35% |
| 1/30/2020 | $9.30 | 6.04% | -0.06% | 1.23% | 1.54% | 4.50% | 1.54% | 2.93 | 99.63% |
| 1/31/2020 | $9.15 | -1.61% | -1.25% | -0.64% | -3.45% | 1.84% | 1.54% | 1.20 | 76.70% |
| 2/3/2020 | $8.96 | -2.08% | 0.39% | -0.16% | 0.51% | -2.59% | 1.54% | -1.68 | 90.66% |
| 2/4/2020 | $8.99 | 0.34% | 1.35% | -0.33% | 2.21% | -1.88% | 1.54% | -1.22 | 77.52% |
| 2/5/2020 | $9.11 | 1.33% | 0.91% | 0.88% | 2.94% | -1.61% | 1.54% | -1.04 | 70.18% |
| 2/6/2020 | $10.37 | 13.83% | 0.48% | -0.49% | 0.22% | 13.62% | 1.55% | 8.81 | 100.00% |
| 2/7/2020 | $10.41 | 0.39% | -0.49% | 0.70% | -0.09% | 0.48% | 1.77% | 0.27 | 21.14% |
| 2/10/2020 | $10.30 | -1.06% | 0.35% | -0.24% | 0.39% | -1.44% | 1.75% | -0.82 | 58.97% |
| 2/11/2020 | $10.50 | 1.94% | 0.34% | 0.22% | 0.96% | 0.98% | 1.75% | 0.56 | 42.31% |
| 2/12/2020 | $10.85 | 3.33% | 0.57% | -0.31% | 0.71% | 2.62% | 1.75% | 1.50 | 86.50% |
| 2/13/2020 | $11.02 | 1.57% | -0.21% | -0.02% | -0.42% | 1.99% | 1.75% | 1.13 | 74.16% |
| 2/14/2020 | $11.04 | 0.18% | 0.06% | -0.38% | -0.35% | 0.53% | 1.76% | 0.30 | 23.87% |
| 2/18/2020 | $10.71 | -2.99% | -0.41% | -1.11% | -2.19% | -0.80% | 1.76% | -0.45 | 34.97% |
| 2/19/2020 | $10.67 | -0.37% | 0.40% | 0.44% | 1.36% | -1.74% | 1.75% | -0.99 | 67.73% |
| 2/20/2020 | $10.67 | 0.00% | -0.45% | 0.80% | 0.15% | -0.15% | 1.75% | -0.09 | 6.79% |
| 2/21/2020 | $10.24 | -4.03% | -0.72% | -0.04% | -1.44% | -2.59% | 1.75% | -1.48 | 85.99% |
| 2/24/2020 | $9.64 | -5.86% | -3.00% | 0.41% | -5.39% | -0.47% | 1.76% | -0.27 | 21.10% |
| 2/25/2020 | $9.33 | -3.22% | -2.63% | -0.39% | -5.68% | 2.46% | 1.76% | 1.40 | 83.68% |
| 2/26/2020 | $9.45 | 1.29% | -0.48% | 0.35% | -0.45% | 1.74% | 1.77% | 0.98 | 67.38% |
| 2/27/2020 | $8.98 | -4.97% | -3.60% | 0.41% | -6.36% | 1.39% | 1.77% | 0.78 | 56.65% |
| 2/28/2020 | $8.72 | -2.89% | -1.66% | -0.25% | -3.38% | 0.48% | 1.77% | 0.27 | 21.58% |
| 3/2/2020 | $8.59 | -1.49% | 3.33% | -1.42% | 4.41% | -5.90% | 1.77% | -3.34 | 99.90% |
| 3/3/2020 | $8.14 | -5.24% | -1.49% | -2.15% | -5.35% | 0.12% | 1.80% | 0.06 | 5.11% |
| 3/4/2020 | $8.20 | 0.74% | 2.92% | -1.74% | 2.65% | -1.92% | 1.79% | -1.07 | 71.38% |
| 3/5/2020 | $7.75 | -5.49% | -2.26% | -1.58% | -5.84% | 0.35% | 1.80% | 0.20 | 15.47% |
| 3/6/2020 | $7.59 | -2.06% | -1.96% | -0.97% | -4.59% | 2.52% | 1.80% | 1.40 | 83.78% |
| 3/9/2020 | $6.62 | -12.78% | -7.17% | -2.66% | -15.14% | 2.36% | 1.79% | 1.32 | 81.13% |
| 3/10/2020 | $6.96 | 5.14% | 2.84% | 2.88% | 8.41% | -3.27% | 1.79% | -1.82 | 93.07% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 3/11/2020 | $6.51 | -6.47% | -3.89% | 1.37% | -4.81% | -1.66% | 1.80% | -0.92 | 64.19% |
| 3/12/2020 | $5.53 | -15.05% | -9.92% | 5.14% | -9.95% | -5.11% | 1.78% | -2.87 | 99.55% |
| 3/13/2020 | $5.97 | 7.96% | 5.92% | 6.36% | 16.67% | -8.71% | 1.79% | -4.87 | 100.00% |
| 3/16/2020 | $5.48 | -8.21% | -9.51% | -0.97% | -15.95% | 7.75% | 1.85% | 4.18 | 100.00% |
| 3/17/2020 | $5.79 | 5.66% | 4.12% | -0.64% | 5.37% | 0.29% | 1.90% | 0.15 | 12.13% |
| 3/18/2020 | $5.56 | -3.97% | -5.12% | -0.10% | -7.45% | 3.48% | 1.90% | 1.83 | 93.23% |
| 3/19/2020 | $5.86 | 5.40% | 0.73% | 1.50% | 2.29% | 3.11% | 1.90% | 1.64 | 89.76% |
| 3/20/2020 | $5.76 | -1.71% | -2.57% | 0.63% | -3.05% | 1.34% | 1.90% | 0.71 | 51.93% |
| 3/23/2020 | $5.84 | 1.39% | -2.96% | -1.11% | -5.03% | 6.42% | 1.90% | 3.37 | 99.91% |
| 3/24/2020 | $6.58 | 12.67% | 8.77% | -1.04% | 11.27% | 1.40% | 1.94% | 0.72 | 52.88% |
| 3/25/2020 | $6.88 | 4.56% | 2.49% | -0.71% | 2.94% | 1.62% | 1.94% | 0.84 | 59.56% |
| 3/26/2020 | $6.99 | 1.60% | 5.02% | -1.06% | 6.18% | -4.59% | 1.94% | -2.36 | 98.10% |
| 3/27/2020 | $6.47 | -7.44% | -2.58% | -1.82% | -4.89% | -2.55% | 1.96% | -1.30 | 80.43% |
| 3/30/2020 | $6.51 | 0.62% | 2.37% | -2.42% | 1.24% | -0.62% | 1.95% | -0.32 | 25.03% |
| 3/31/2020 | $6.42 | -1.38% | -0.95% | -2.32% | -3.21% | 1.83% | 1.95% | 0.94 | 65.18% |
| 4/1/2020 | $5.96 | -7.17% | -3.86% | -1.57% | -6.48% | -0.68% | 1.95% | -0.35 | 27.42% |
| 4/2/2020 | $6.02 | 1.01% | 1.22% | 0.48% | 2.06% | -1.06% | 1.94% | -0.54 | 41.35% |
| 4/3/2020 | $5.90 | -1.99% | -1.45% | -0.68% | -2.51% | 0.52% | 1.94% | 0.27 | 21.06% |
| 4/6/2020 | $6.38 | 8.14% | 5.89% | -2.06% | 6.33% | 1.80% | 1.95% | 0.93 | 64.50% |
| 4/7/2020 | $6.64 | 4.07% | 0.72% | 0.84% | 1.67% | 2.41% | 1.95% | 1.24 | 78.27% |
| 4/8/2020 | $6.54 | -1.51% | 2.38% | 0.53% | 3.69% | -5.20% | 1.95% | -2.67 | 99.19% |
| 4/9/2020 | $6.69 | 2.29% | 1.58% | 4.38% | 5.62% | -3.33% | 1.97% | -1.69 | 90.69% |
| 4/13/2020 | $6.52 | -2.54% | -0.71% | -2.20% | -2.55% | 0.01% | 1.99% | 0.00 | 0.33% |
| 4/14/2020 | $6.85 | 5.06% | 2.56% | -5.01% | -0.22% | 5.29% | 1.99% | 2.66 | 99.16% |
| 4/15/2020 | $6.23 | -9.05% | -2.32% | -2.27% | -4.57% | -4.48% | 2.01% | -2.23 | 97.33% |
| 4/16/2020 | $6.22 | -0.16% | 0.21% | -3.56% | -2.12% | 1.96% | 2.03% | 0.97 | 66.51% |
| 4/17/2020 | $6.54 | 5.14% | 2.71% | 3.79% | 6.10% | -0.96% | 2.03% | -0.47 | 36.23% |
| 4/20/2020 | $6.33 | -3.21% | -1.16% | -1.07% | -2.29% | -0.92% | 2.03% | -0.45 | 34.81% |
| 4/21/2020 | $6.08 | -3.95% | -3.10% | 1.12% | -3.59% | -0.36% | 2.03% | -0.18 | 14.10% |
| 4/22/2020 | $6.09 | 0.16% | 1.86% | -1.84% | 1.38% | -1.21% | 2.03% | -0.60 | 45.03% |
| 4/23/2020 | $6.18 | 1.48% | 0.31% | 0.18% | 0.51% | 0.97% | 2.03% | 0.48 | 36.64% |
| 4/24/2020 | $5.95 | -3.72% | 0.67% | 0.11% | 0.97% | -4.70% | 2.02% | -2.32 | 97.89% |
| 4/27/2020 | $6.69 | 12.44% | 1.75% | 2.38% | 3.87% | 8.57% | 2.05% | 4.19 | 100.00% |
| 4/28/2020 | $6.85 | 2.39% | 0.04% | 1.73% | 1.27% | 1.12% | 2.11% | 0.53 | 40.34% |
| 4/29/2020 | $7.67 | 11.97% | 2.34% | 0.62% | 3.72% | 8.25% | 2.11% | 3.91 | 99.99% |
| 4/30/2020 | $7.41 | -3.39% | -0.86% | -1.59% | -2.30% | -1.09% | 2.11% | -0.52 | 39.43% |
| 5/1/2020 | $7.15 | -3.51% | -2.34% | 0.24% | -3.09% | -0.42% | 2.11% | -0.20 | 15.63% |
| 5/4/2020 | $7.05 | -1.40% | -0.35% | -0.68% | -0.96% | -0.44% | 2.12% | -0.21 | 16.41% |
| 5/5/2020 | $6.97 | -1.14% | 1.02% | -2.18% | -0.10% | -1.04% | 2.12% | -0.49 | 37.65% |
| 5/6/2020 | $6.80 | -2.44% | -0.52% | -0.62% | -1.17% | -1.27% | 2.11% | -0.60 | 45.09% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|------------------------|----------------|--------|------------------|
| 5/7/2020 | $6.99 | 2.79% | 0.92% | 0.67% | 1.76% | 1.04% | 2.11% | 0.49 | 37.59% |
| 5/8/2020 | $7.13 | 2.00% | 1.77% | -0.22% | 2.31% | -0.31% | 2.11% | -0.15 | 11.57% |
| 5/11/2020 | $6.93 | -2.81% | -0.06% | -2.93% | -2.19% | -0.62% | 2.12% | -0.29 | 23.00% |
| 5/12/2020 | $6.91 | -0.29% | -1.29% | -0.93% | -2.49% | 2.20% | 2.11% | 1.04 | 70.11% |
| 5/13/2020 | $6.60 | -4.49% | -1.75% | -0.80% | -3.01% | -1.48% | 2.12% | -0.70 | 51.43% |
| 5/14/2020 | $6.66 | 0.91% | 0.07% | 2.68% | 2.01% | -1.11% | 2.12% | -0.52 | 39.78% |
| 5/15/2020 | $6.44 | -3.30% | 0.43% | -1.79% | -0.68% | -2.63% | 2.12% | -1.24 | 78.32% |
| 5/18/2020 | $7.13 | 10.71% | 3.02% | 2.15% | 5.73% | 4.98% | 2.13% | 2.33 | 97.95% |
| 5/19/2020 | $7.06 | -0.98% | -0.37% | -1.79% | -1.85% | 0.87% | 2.15% | 0.40 | 31.38% |
| 5/20/2020 | $7.51 | 6.37% | 1.49% | 0.58% | 2.56% | 3.82% | 2.15% | 1.78 | 92.30% |
| 5/21/2020 | $7.36 | -2.00% | -0.86% | 0.21% | -1.02% | -0.98% | 2.16% | -0.45 | 34.91% |
| 5/22/2020 | $7.32 | -0.54% | -0.11% | -1.39% | -1.17% | 0.63% | 2.16% | 0.29 | 22.84% |
| 5/26/2020 | $8.21 | 12.16% | 2.04% | 3.98% | 5.96% | 6.20% | 2.17% | 2.86 | 99.54% |
| 5/27/2020 | $8.68 | 5.72% | 1.07% | 4.59% | 5.41% | 0.31% | 2.20% | 0.14 | 11.36% |
| 5/28/2020 | $8.51 | -1.96% | 0.53% | -3.46% | -1.99% | 0.03% | 2.19% | 0.01 | 1.15% |
| 5/29/2020 | $8.40 | -1.29% | -0.02% | -2.52% | -2.03% | 0.74% | 2.19% | 0.34 | 26.28% |
| 6/1/2020 | $8.69 | 3.45% | 0.75% | 1.28% | 2.23% | 1.22% | 2.20% | 0.55 | 42.00% |
| 6/2/2020 | $8.90 | 2.42% | 1.07% | -0.37% | 1.34% | 1.08% | 2.19% | 0.49 | 37.54% |
| 6/3/2020 | $9.22 | 3.60% | 1.62% | 2.67% | 4.67% | -1.08% | 2.19% | -0.49 | 37.64% |
| 6/4/2020 | $9.49 | 2.93% | -0.18% | 2.57% | 1.96% | 0.97% | 2.19% | 0.44 | 34.01% |
| 6/5/2020 | $9.69 | 2.11% | 2.18% | 1.57% | 4.56% | -2.45% | 2.19% | -1.12 | 73.65% |
| 6/8/2020 | $10.20 | 5.26% | 0.94% | 0.75% | 2.11% | 3.15% | 2.19% | 1.44 | 84.87% |
| 6/9/2020 | $9.82 | -3.72% | -0.56% | -1.58% | -1.95% | -1.77% | 2.20% | -0.81 | 58.04% |
| 6/10/2020 | $9.78 | -0.41% | -0.35% | -3.68% | -3.39% | 2.99% | 2.19% | 1.36 | 82.52% |
| 6/11/2020 | $9.00 | -7.98% | -4.98% | -1.51% | -8.34% | 0.36% | 2.20% | 0.16 | 13.09% |
| 6/12/2020 | $9.39 | 4.33% | 0.47% | 2.92% | 3.12% | 1.21% | 2.20% | 0.55 | 41.81% |
| 6/15/2020 | $9.47 | 0.85% | 0.32% | 0.49% | 1.02% | -0.16% | 2.21% | -0.07 | 5.92% |
| 6/16/2020 | $9.55 | 0.85% | 2.19% | -1.62% | 2.08% | -1.23% | 2.20% | -0.56 | 42.28% |
| 6/17/2020 | $9.34 | -2.20% | -0.05% | -2.14% | -1.66% | -0.54% | 2.20% | -0.24 | 19.31% |
| 6/18/2020 | $9.24 | -1.07% | -0.10% | -0.07% | -0.07% | -1.00% | 2.20% | -0.45 | 34.95% |
| 6/19/2020 | $9.22 | -0.22% | -0.30% | 0.11% | -0.23% | 0.02% | 2.20% | 0.01 | 0.65% |
| 6/22/2020 | $9.35 | 1.41% | 0.40% | -1.64% | -0.62% | 2.03% | 2.21% | 0.92 | 64.18% |
| 6/23/2020 | $9.55 | 2.14% | 0.82% | 0.16% | 1.45% | 0.69% | 2.20% | 0.31 | 24.38% |
| 6/24/2020 | $9.12 | -4.50% | -2.50% | 0.30% | -3.29% | -1.22% | 2.20% | -0.55 | 41.96% |
| 6/25/2020 | $9.57 | 4.93% | 0.61% | 2.61% | 3.11% | 1.82% | 2.20% | 0.83 | 59.02% |
| 6/26/2020 | $9.00 | -5.96% | -1.65% | -2.40% | -4.22% | -1.74% | 2.21% | -0.79 | 56.77% |
| 6/29/2020 | $9.46 | 5.11% | 0.89% | -0.22% | 1.26% | 3.86% | 2.21% | 1.74 | 91.75% |
| 6/30/2020 | $9.52 | 0.63% | 1.16% | -0.73% | 1.26% | -0.62% | 2.22% | -0.28 | 22.10% |
| 7/1/2020 | $9.32 | -2.10% | 0.43% | -1.87% | -0.74% | -1.36% | 2.22% | -0.61 | 45.97% |
| 7/2/2020 | $9.53 | 2.25% | 0.74% | 0.18% | 1.36% | 0.89% | 2.22% | 0.40 | 31.27% |

**Exhibit 11B**

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 7/6/2020 | $9.95 | 4.41% | 1.64% | 0.32% | 2.78% | 1.62% | 2.22% | 0.73 | 53.54% |
| 7/7/2020 | $9.82 | -1.31% | -0.93% | -1.40% | -2.39% | 1.08% | 2.21% | 0.49 | 37.41% |
| 7/8/2020 | $10.00 | 1.83% | 0.42% | -0.05% | 0.70% | 1.13% | 2.21% | 0.51 | 38.98% |
| 7/9/2020 | $9.72 | -2.80% | -0.53% | -1.36% | -1.73% | -1.07% | 2.18% | -0.49 | 37.50% |
| 7/10/2020 | $10.10 | 3.91% | 0.84% | 3.67% | 4.39% | -0.48% | 2.18% | -0.22 | 17.46% |
| 7/13/2020 | $9.73 | -3.66% | -0.26% | 0.90% | 0.51% | -4.17% | 2.18% | -1.92 | 94.35% |
| 7/14/2020 | $10.02 | 2.98% | 0.75% | -1.05% | 0.41% | 2.57% | 2.18% | 1.18 | 76.16% |
| 7/15/2020 | $10.19 | 1.70% | 1.24% | -0.08% | 1.91% | -0.22% | 2.18% | -0.10 | 7.97% |
| 7/16/2020 | $10.04 | -1.47% | -0.43% | -0.20% | -0.65% | -0.82% | 2.18% | -0.38 | 29.45% |
| 7/17/2020 | $9.97 | -0.70% | 0.22% | -2.24% | -1.36% | 0.66% | 2.17% | 0.30 | 23.90% |
| 7/20/2020 | $10.18 | 2.11% | 0.83% | -1.13% | 0.45% | 1.66% | 2.18% | 0.76 | 55.42% |
| 7/21/2020 | $9.74 | -4.32% | 0.37% | 1.95% | 2.26% | -6.58% | 2.17% | -3.03 | 99.73% |
| 7/22/2020 | $9.83 | 0.92% | 0.27% | -0.97% | -0.24% | 1.16% | 2.21% | 0.53 | 40.02% |
| 7/23/2020 | $9.62 | -2.14% | -0.84% | 1.44% | 0.00% | -2.14% | 2.21% | -0.97 | 66.51% |
| 7/24/2020 | $9.61 | -0.10% | -0.72% | 0.45% | -0.59% | 0.49% | 2.21% | 0.22 | 17.39% |
| 7/27/2020 | $9.55 | -0.62% | 0.87% | -2.37% | -0.42% | -0.20% | 2.22% | -0.09 | 7.34% |
| 7/28/2020 | $9.45 | -1.05% | -0.51% | 1.14% | 0.25% | -1.30% | 2.21% | -0.59 | 44.12% |
| 7/29/2020 | $9.22 | -2.43% | 0.86% | 1.03% | 2.17% | -4.60% | 2.21% | -2.08 | 96.11% |
| 7/30/2020 | $9.00 | -2.39% | -0.68% | -1.56% | -2.08% | -0.31% | 2.22% | -0.14 | 11.09% |
| 7/31/2020 | $8.92 | -0.89% | 0.04% | -0.40% | -0.14% | -0.75% | 2.22% | -0.34 | 26.49% |
| 8/3/2020 | $9.22 | 3.36% | 0.83% | -1.25% | 0.36% | 3.00% | 2.21% | 1.36 | 82.42% |
| 8/4/2020 | $9.25 | 0.33% | 0.55% | -0.45% | 0.57% | -0.24% | 2.22% | -0.11 | 8.64% |
| 8/5/2020 | $9.34 | 0.97% | 0.82% | 0.13% | 1.40% | -0.42% | 2.21% | -0.19 | 15.16% |
| 8/6/2020 | $9.22 | -1.28% | 0.17% | -0.33% | 0.09% | -1.37% | 2.21% | -0.62 | 46.54% |
| 8/7/2020 | $9.22 | 0.00% | -0.17% | 2.00% | 1.34% | -1.34% | 2.21% | -0.60 | 45.42% |
| 8/10/2020 | $9.42 | 2.17% | 0.21% | 1.03% | 1.17% | 1.00% | 2.22% | 0.45 | 34.77% |
| 8/11/2020 | $9.56 | 1.49% | -0.06% | 2.51% | 1.89% | -0.40% | 2.21% | -0.18 | 14.32% |
| 8/12/2020 | $9.71 | 1.57% | 1.37% | -2.06% | 0.61% | 0.96% | 2.21% | 0.43 | 33.52% |
| 8/13/2020 | $9.55 | -1.65% | -0.07% | -1.02% | -0.71% | -0.94% | 2.18% | -0.43 | 33.41% |
| 8/14/2020 | $9.52 | -0.31% | -0.25% | 0.43% | 0.07% | -0.39% | 2.17% | -0.18 | 14.18% |
| 8/17/2020 | $9.46 | -0.63% | 0.41% | -2.45% | -1.03% | 0.40% | 2.13% | 0.19 | 15.01% |
| 8/18/2020 | $9.40 | -0.63% | 0.23% | -1.69% | -0.76% | 0.12% | 2.12% | 0.06 | 4.66% |
| 8/19/2020 | $9.54 | 1.49% | -0.20% | 0.57% | 0.23% | 1.26% | 2.12% | 0.59 | 44.70% |
| 8/20/2020 | $9.34 | -2.10% | -0.22% | -0.86% | -0.81% | -1.29% | 2.12% | -0.61 | 45.64% |
| 8/21/2020 | $9.18 | -1.71% | 0.12% | -0.53% | -0.08% | -1.63% | 2.12% | -0.77 | 55.81% |
| 8/24/2020 | $9.59 | 4.47% | 1.04% | 1.32% | 2.57% | 1.90% | 2.13% | 0.89 | 62.71% |
| 8/25/2020 | $9.64 | 0.52% | 0.24% | 0.18% | 0.61% | -0.08% | 2.13% | -0.04 | 3.18% |
| 8/26/2020 | $9.81 | 1.76% | 0.95% | -2.37% | -0.21% | 1.98% | 2.12% | 0.93 | 64.70% |
| 8/27/2020 | $9.73 | -0.82% | -0.13% | 1.86% | 1.26% | -2.07% | 2.13% | -0.97 | 66.92% |
| 8/28/2020 | $9.89 | 1.64% | 0.58% | 0.38% | 1.22% | 0.43% | 2.13% | 0.20 | 15.97% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|--------------|---------------|---------------|-------------------|------------------|------------------------|----------------|--------|------------------|
| 8/31/2020 | $9.53 | -3.64% | -0.05% | -2.14% | -1.48% | -2.16% | 2.14% | -1.01 | 68.63% |
| 9/1/2020 | $9.52 | -0.10% | 0.48% | -1.13% | -0.01% | -0.09% | 2.14% | -0.04 | 3.43% |
| 9/2/2020 | $9.45 | -0.74% | 1.09% | -0.43% | 1.37% | -2.10% | 2.13% | -0.99 | 67.49% |
| 9/3/2020 | $9.29 | -1.69% | -2.74% | 3.64% | -1.25% | -0.45% | 2.13% | -0.21 | 16.52% |
| 9/4/2020 | $9.73 | 4.74% | -1.08% | 4.24% | 1.59% | 3.15% | 2.13% | 1.48 | 85.95% |
| 9/8/2020 | $9.41 | -3.29% | -1.88% | -0.56% | -2.99% | -0.30% | 2.14% | -0.14 | 10.97% |
| 9/9/2020 | $9.42 | 0.11% | 1.67% | -1.52% | 1.36% | -1.26% | 2.14% | -0.59 | 44.31% |
| 9/10/2020 | $9.35 | -0.74% | -1.08% | 0.55% | -1.06% | 0.32% | 2.14% | 0.15 | 11.76% |
| 9/11/2020 | $9.26 | -0.96% | 0.01% | 0.77% | 0.66% | -1.62% | 2.14% | -0.76 | 54.94% |
| 9/14/2020 | $9.34 | 0.86% | 1.19% | -1.37% | 0.76% | 0.11% | 2.15% | 0.05 | 3.92% |
| 9/15/2020 | $9.10 | -2.57% | 0.48% | -3.25% | -1.63% | -0.94% | 2.15% | -0.44 | 33.94% |
| 9/16/2020 | $9.29 | 2.09% | -0.19% | 1.04% | 0.56% | 1.53% | 2.14% | 0.71 | 52.43% |
| 9/17/2020 | $9.24 | -0.54% | -0.83% | 0.38% | -0.83% | 0.29% | 2.14% | 0.14 | 10.84% |
| 9/18/2020 | $9.09 | -1.62% | -0.65% | 0.04% | -0.82% | -0.80% | 2.14% | -0.37 | 29.11% |
| 9/21/2020 | $8.34 | -8.25% | -1.63% | -1.08% | -3.03% | -5.22% | 2.14% | -2.44 | 98.46% |
| 9/22/2020 | $8.14 | -2.40% | 0.60% | -2.29% | -0.77% | -1.63% | 2.14% | -0.76 | 55.17% |
| 9/23/2020 | $8.05 | -1.11% | -1.61% | 0.37% | -1.94% | 0.83% | 2.14% | 0.39 | 30.30% |
| 9/24/2020 | $8.11 | 0.75% | -0.23% | 0.60% | 0.20% | 0.55% | 2.14% | 0.26 | 20.11% |
| 9/25/2020 | $8.00 | -1.36% | 1.15% | -1.74% | 0.43% | -1.78% | 2.14% | -0.83 | 59.42% |
| 9/28/2020 | $8.43 | 5.37% | 1.70% | 1.41% | 3.54% | 1.83% | 2.14% | 0.86 | 60.79% |
| 9/29/2020 | $8.27 | -1.90% | -0.29% | -0.85% | -0.96% | -0.94% | 2.14% | -0.44 | 33.99% |
| 9/30/2020 | $8.40 | 1.57% | 0.32% | 0.81% | 1.14% | 0.43% | 2.14% | 0.20 | 15.94% |
| 10/1/2020 | $8.36 | -0.48% | 0.54% | -0.50% | 0.47% | -0.95% | 2.14% | -0.44 | 34.12% |
| 10/2/2020 | $8.50 | 1.67% | -0.74% | 2.09% | 0.58% | 1.10% | 2.14% | 0.51 | 39.10% |
| 10/5/2020 | $8.70 | 2.35% | 1.74% | -0.60% | 2.10% | 0.25% | 2.14% | 0.12 | 9.38% |
| 10/6/2020 | $9.01 | 3.56% | -0.87% | 0.99% | -0.42% | 3.99% | 2.14% | 1.86 | 93.63% |
| 10/7/2020 | $9.23 | 2.44% | 1.13% | 0.26% | 1.87% | 0.57% | 2.14% | 0.27 | 21.01% |
| 10/8/2020 | $9.36 | 1.41% | 0.75% | 0.28% | 1.35% | 0.06% | 2.14% | 0.03 | 2.35% |
| 10/9/2020 | $9.28 | -0.86% | 0.84% | -1.43% | 0.21% | -1.07% | 2.14% | -0.50 | 38.20% |
| 10/12/2020 | $9.34 | 0.65% | 1.23% | -0.56% | 1.41% | -0.76% | 2.14% | -0.36 | 27.79% |
| 10/13/2020 | $9.11 | -2.46% | -0.55% | -1.74% | -2.00% | -0.47% | 2.14% | -0.22 | 17.19% |
| 10/14/2020 | $9.06 | -0.55% | -0.43% | -1.27% | -1.48% | 0.93% | 2.14% | 0.43 | 33.48% |
| 10/15/2020 | $9.02 | -0.44% | -0.72% | 2.30% | 0.76% | -1.21% | 2.14% | -0.56 | 42.64% |
| 10/16/2020 | $9.25 | 2.55% | 0.17% | 0.14% | 0.43% | 2.12% | 2.14% | 0.99 | 67.80% |
| 10/19/2020 | $9.28 | 0.32% | -0.91% | 0.53% | -0.82% | 1.15% | 2.14% | 0.54 | 40.71% |
| 10/20/2020 | $9.60 | 3.45% | 0.20% | 1.28% | 1.31% | 2.14% | 2.14% | 1.00 | 68.17% |
| 10/21/2020 | $9.41 | -1.98% | -0.20% | -0.40% | -0.51% | -1.47% | 2.14% | -0.69 | 50.84% |
| 10/22/2020 | $9.45 | 0.43% | 0.13% | 2.63% | 2.21% | -1.79% | 2.14% | -0.84 | 59.61% |
| 10/23/2020 | $9.65 | 2.12% | 0.39% | 0.60% | 1.09% | 1.03% | 2.14% | 0.48 | 36.95% |
| 10/26/2020 | $9.54 | -1.14% | -1.66% | 0.94% | -1.59% | 0.45% | 2.14% | 0.21 | 16.63% |

# Exhibit 11B

## Deutsche Bank AG (US)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2020 | $9.25 | -3.04% | -0.35% | -1.51% | -1.55% | -1.49% | 2.14% | -0.70 | 51.42% |
| 10/28/2020 | $9.25 | 0.00% | -3.15% | 2.01% | -2.90% | 2.90% | 2.14% | 1.35 | 82.30% |
| 10/29/2020 | $9.24 | -0.11% | 0.51% | -0.04% | 0.77% | -0.88% | 2.14% | -0.41 | 31.97% |
| 10/30/2020 | $9.25 | 0.11% | -1.10% | 2.47% | 0.35% | -0.24% | 2.14% | -0.11 | 8.85% |
| 11/2/2020 | $9.64 | 4.22% | 1.27% | 0.16% | 2.01% | 2.21% | 2.14% | 1.03 | 69.68% |
| 11/3/2020 | $9.96 | 3.32% | 2.03% | 0.91% | 3.63% | -0.31% | 2.14% | -0.15 | 11.62% |
| 11/4/2020 | $9.92 | -0.40% | 2.00% | -6.16% | -1.66% | 1.26% | 2.14% | 0.59 | 44.23% |
| 11/5/2020 | $10.05 | 1.31% | 2.07% | 0.62% | 3.48% | -2.16% | 2.14% | -1.01 | 68.73% |
| 11/6/2020 | $10.15 | 1.00% | 0.14% | -0.87% | -0.37% | 1.36% | 2.14% | 0.64 | 47.58% |
| 11/9/2020 | $10.62 | 4.63% | 1.30% | 11.00% | 10.08% | -5.45% | 2.14% | -2.55 | 98.84% |
| 11/10/2020 | $10.72 | 0.94% | 0.20% | 0.29% | 0.58% | 0.36% | 2.14% | 0.17 | 13.48% |
| 11/11/2020 | $10.48 | -2.24% | 0.84% | -1.72% | 0.00% | -2.24% | 2.14% | -1.04 | 70.29% |
| 11/12/2020 | $10.41 | -0.67% | -0.75% | -0.83% | -1.60% | 0.94% | 2.14% | 0.44 | 33.77% |
| 11/13/2020 | $10.73 | 3.07% | 0.80% | 0.14% | 1.32% | 1.76% | 2.14% | 0.82 | 58.79% |
| 11/16/2020 | $10.79 | 0.56% | 1.27% | 0.97% | 2.60% | -2.04% | 2.14% | -0.95 | 65.92% |
| 11/17/2020 | $10.82 | 0.28% | -0.12% | 0.00% | -0.09% | 0.37% | 2.14% | 0.17 | 13.60% |
| 11/18/2020 | $10.72 | -0.92% | -0.59% | 0.23% | -0.59% | -0.34% | 2.14% | -0.16 | 12.45% |
| 11/19/2020 | $10.75 | 0.28% | 0.12% | 0.56% | 0.66% | -0.38% | 2.14% | -0.18 | 14.08% |
| 11/20/2020 | $10.69 | -0.56% | -0.25% | -0.17% | -0.40% | -0.16% | 2.14% | -0.08 | 5.97% |
| 11/23/2020 | $11.04 | 3.27% | 0.27% | 2.04% | 1.98% | 1.30% | 2.14% | 0.61 | 45.48% |
| 11/24/2020 | $11.46 | 3.80% | 1.58% | 2.97% | 4.53% | -0.72% | 2.14% | -0.34 | 26.39% |
| 11/25/2020 | $11.37 | -0.78% | 0.10% | -0.56% | -0.20% | -0.58% | 2.14% | -0.27 | 21.48% |
| 11/27/2020 | $11.36 | -0.09% | 0.45% | -0.96% | 0.01% | -0.10% | 2.14% | -0.05 | 3.78% |
| 11/30/2020 | $11.12 | -2.11% | -0.70% | -1.84% | -2.28% | 0.17% | 2.14% | 0.08 | 6.30% |
| 12/1/2020 | $11.45 | 2.97% | 1.00% | 1.08% | 2.30% | 0.67% | 2.14% | 0.31 | 24.47% |
| 12/2/2020 | $11.58 | 1.14% | 0.19% | 1.66% | 1.58% | -0.44% | 2.14% | -0.21 | 16.38% |
| 12/3/2020 | $11.77 | 1.64% | 0.28% | -0.46% | 0.13% | 1.51% | 2.14% | 0.70 | 51.76% |
| 12/4/2020 | $11.77 | 0.00% | 0.70% | 0.41% | 1.38% | -1.38% | 2.14% | -0.64 | 47.92% |
| 12/7/2020 | $11.58 | -1.61% | -0.14% | -0.82% | -0.73% | -0.88% | 2.14% | -0.41 | 31.88% |
| 12/8/2020 | $11.44 | -1.21% | 0.23% | -0.66% | -0.08% | -1.13% | 2.14% | -0.53 | 40.29% |
| 12/9/2020 | $11.23 | -1.84% | -0.55% | 0.90% | -0.04% | -1.80% | 2.14% | -0.84 | 59.88% |
| 12/10/2020 | $11.00 | -2.05% | 0.04% | -0.11% | 0.05% | -2.10% | 2.14% | -0.98 | 67.24% |
| 12/11/2020 | $10.62 | -3.45% | -0.25% | -0.96% | -1.00% | -2.46% | 2.14% | -1.15 | 74.82% |
| 12/14/2020 | $10.61 | -0.09% | -0.09% | -0.11% | -0.14% | 0.04% | 2.14% | 0.02 | 1.52% |
| 12/15/2020 | $10.85 | 2.26% | 0.93% | 0.46% | 1.74% | 0.52% | 2.14% | 0.24 | 19.33% |
| 12/16/2020 | $10.95 | 0.92% | 0.42% | -0.63% | 0.21% | 0.72% | 2.14% | 0.33 | 26.17% |
| 12/17/2020 | $11.13 | 1.64% | 0.76% | -1.14% | 0.31% | 1.34% | 2.14% | 0.62 | 46.69% |

**Exhibit 11C**

## Deutsche Bank AG (US)

**Companies Used in the Industry Index**

Source: Bloomberg

| Number | Company Name | Bloomberg Symbol |
|---|---|---|
| 1 | Bank of America Corp | BAC US Equity |
| 2 | Barclays PLC | BCS US Equity |
| 3 | BNP Paribas SA | BNPQY US Equity |
| 4 | Citigroup Inc | C US Equity |
| 5 | Credit Suisse Group AG | CS US Equity |
| 6 | HSBC Holdings PLC | HSBC US Equity |
| 7 | JPMorgan Chase & Co | JPM US Equity |
| 8 | Societe Generale SA | SCGLY US Equity |
| 9 | UBS Group AG | UBS US Equity |

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 244 | 0.6061 | 0.6028 | 0.0183 | 1.857 | -0.07% | 2.358 | 13.55 | 1.583 | 13.68 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 244 | 0.6070 | 0.6037 | 0.0182 | 1.856 | -0.07% | 2.358 | 13.58 | 1.585 | 13.71 |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 244 | 0.6060 | 0.6028 | 0.0182 | 1.846 | -0.07% | 2.351 | 13.52 | 1.585 | 13.71 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 244 | 0.6096 | 0.6063 | 0.0181 | 1.867 | -0.06% | 2.333 | 13.57 | 1.583 | 13.86 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 243 | 0.6115 | 0.6082 | 0.0181 | 1.875 | -0.05% | 2.419 | 13.92 | 1.588 | 13.56 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 244 | 0.6112 | 0.6079 | 0.0181 | 1.872 | -0.06% | 2.426 | 13.94 | 1.593 | 13.58 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 244 | 0.6143 | 0.6111 | 0.0182 | 1.851 | -0.09% | 2.455 | 14.02 | 1.612 | 13.69 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 244 | 0.6145 | 0.6113 | 0.0182 | 1.868 | -0.08% | 2.458 | 14.05 | 1.610 | 13.66 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 244 | 0.6131 | 0.6099 | 0.0182 | 1.871 | -0.08% | 2.446 | 13.98 | 1.609 | 13.66 |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 244 | 0.6108 | 0.6076 | 0.0182 | 1.872 | -0.08% | 2.435 | 13.84 | 1.610 | 13.66 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 245 | 0.6108 | 0.6076 | 0.0182 | 1.872 | -0.08% | 2.432 | 13.86 | 1.610 | 13.70 |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 246 | 0.6121 | 0.6090 | 0.0181 | 1.872 | -0.07% | 2.440 | 13.95 | 1.611 | 13.75 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 246 | 0.6103 | 0.6071 | 0.0182 | 1.851 | -0.05% | 2.452 | 13.94 | 1.607 | 13.61 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 246 | 0.6150 | 0.6118 | 0.0181 | 1.877 | -0.04% | 2.521 | 14.32 | 1.591 | 13.53 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 245 | 0.6147 | 0.6115 | 0.0181 | 1.884 | -0.04% | 2.533 | 14.30 | 1.589 | 13.47 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 246 | 0.6162 | 0.6130 | 0.0181 | 1.883 | -0.05% | 2.540 | 14.41 | 1.587 | 13.51 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 246 | 0.6155 | 0.6123 | 0.0181 | 1.880 | -0.04% | 2.543 | 14.41 | 1.587 | 13.47 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 246 | 0.6117 | 0.6085 | 0.0181 | 1.878 | -0.04% | 2.518 | 14.18 | 1.586 | 13.48 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 246 | 0.6112 | 0.6080 | 0.0181 | 1.876 | -0.03% | 2.513 | 14.15 | 1.589 | 13.49 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 245 | 0.6103 | 0.6071 | 0.0181 | 1.873 | -0.03% | 2.504 | 14.06 | 1.591 | 13.47 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 246 | 0.6101 | 0.6069 | 0.0180 | 1.872 | -0.03% | 2.504 | 14.09 | 1.590 | 13.48 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 246 | 0.6107 | 0.6075 | 0.0180 | 1.874 | -0.03% | 2.507 | 14.11 | 1.591 | 13.50 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 246 | 0.6117 | 0.6085 | 0.0180 | 1.870 | -0.02% | 2.511 | 14.14 | 1.592 | 13.52 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 244 | 0.5951 | 0.5917 | 0.0180 | 1.859 | -0.05% | 2.434 | 13.57 | 1.577 | 13.04 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 244 | 0.5957 | 0.5924 | 0.0180 | 1.851 | -0.06% | 2.436 | 13.60 | 1.575 | 13.04 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 244 | 0.5981 | 0.5948 | 0.0180 | 1.828 | -0.04% | 2.472 | 13.74 | 1.571 | 13.04 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 244 | 0.5974 | 0.5940 | 0.0179 | 1.839 | -0.06% | 2.466 | 13.78 | 1.556 | 12.95 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 243 | 0.5965 | 0.5932 | 0.0179 | 1.827 | -0.07% | 2.483 | 13.80 | 1.554 | 12.82 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 244 | 0.6051 | 0.6018 | 0.0181 | 1.805 | -0.05% | 2.560 | 14.25 | 1.573 | 12.90 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 244 | 0.5999 | 0.5966 | 0.0181 | 1.847 | -0.04% | 2.539 | 14.12 | 1.555 | 12.73 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 244 | 0.5960 | 0.5927 | 0.0182 | 1.866 | -0.04% | 2.538 | 14.04 | 1.546 | 12.58 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 243 | 0.5964 | 0.5931 | 0.0182 | 1.862 | -0.05% | 2.541 | 14.04 | 1.544 | 12.55 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 243 | 0.5912 | 0.5878 | 0.0181 | 1.868 | -0.04% | 2.519 | 13.78 | 1.543 | 12.54 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 243 | 0.5968 | 0.5935 | 0.0181 | 1.898 | -0.03% | 2.532 | 13.97 | 1.541 | 12.66 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 243 | 0.5891 | 0.5857 | 0.0180 | 1.891 | -0.01% | 2.489 | 13.68 | 1.532 | 12.53 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 243 | 0.5911 | 0.5877 | 0.0180 | 1.883 | -0.01% | 2.504 | 13.73 | 1.533 | 12.58 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 242 | 0.5927 | 0.5893 | 0.0180 | 1.870 | 0.00% | 2.510 | 13.78 | 1.528 | 12.57 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 243 | 0.5924 | 0.5890 | 0.0180 | 1.870 | 0.00% | 2.510 | 13.80 | 1.526 | 12.58 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 243 | 0.5921 | 0.5887 | 0.0180 | 1.871 | 0.00% | 2.512 | 13.81 | 1.525 | 12.56 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 243 | 0.5909 | 0.5875 | 0.0180 | 1.867 | 0.00% | 2.512 | 13.74 | 1.526 | 12.56 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 243 | 0.5923 | 0.5889 | 0.0179 | 1.859 | 0.01% | 2.512 | 13.79 | 1.525 | 12.59 |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 242 | 0.5936 | 0.5902 | 0.0179 | 1.860 | 0.00% | 2.517 | 13.77 | 1.531 | 12.63 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 243 | 0.5943 | 0.5909 | 0.0179 | 1.860 | 0.00% | 2.521 | 13.83 | 1.531 | 12.66 |

## Exhibit 11D

### Deutsche Bank AG (GY)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 244 | 0.5939 | 0.5905 | 0.0179 | 1.862 | 0.00% | 2.520 | 13.84 | 1.532 | 12.68 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 244 | 0.5970 | 0.5937 | 0.0179 | 1.868 | 0.00% | 2.539 | 14.02 | 1.519 | 12.67 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 244 | 0.5954 | 0.5921 | 0.0179 | 1.855 | -0.01% | 2.541 | 14.04 | 1.531 | 12.55 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 243 | 0.5976 | 0.5943 | 0.0179 | 1.852 | -0.03% | 2.638 | 14.36 | 1.508 | 12.26 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 244 | 0.5978 | 0.5944 | 0.0178 | 1.853 | -0.03% | 2.633 | 14.37 | 1.508 | 12.32 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 244 | 0.5987 | 0.5954 | 0.0178 | 1.853 | -0.04% | 2.637 | 14.40 | 1.509 | 12.34 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 244 | 0.5970 | 0.5937 | 0.0178 | 1.850 | -0.04% | 2.636 | 14.33 | 1.508 | 12.32 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 244 | 0.5947 | 0.5914 | 0.0178 | 1.850 | -0.05% | 2.620 | 14.18 | 1.509 | 12.35 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 243 | 0.5954 | 0.5920 | 0.0179 | 1.848 | -0.06% | 2.623 | 14.17 | 1.515 | 12.35 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 244 | 0.5958 | 0.5925 | 0.0178 | 1.846 | -0.07% | 2.625 | 14.19 | 1.518 | 12.40 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 244 | 0.5988 | 0.5955 | 0.0178 | 1.851 | -0.08% | 2.630 | 14.24 | 1.517 | 12.53 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 244 | 0.5978 | 0.5945 | 0.0178 | 1.853 | -0.07% | 2.620 | 14.19 | 1.515 | 12.52 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 243 | 0.5947 | 0.5913 | 0.0178 | 1.848 | -0.06% | 2.619 | 14.20 | 1.509 | 12.27 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 243 | 0.5968 | 0.5934 | 0.0178 | 1.837 | -0.06% | 2.630 | 14.27 | 1.513 | 12.31 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 243 | 0.5984 | 0.5951 | 0.0178 | 1.840 | -0.05% | 2.626 | 14.27 | 1.523 | 12.41 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 243 | 0.5974 | 0.5941 | 0.0178 | 1.832 | -0.04% | 2.627 | 14.26 | 1.510 | 12.36 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 242 | 0.5929 | 0.5895 | 0.0178 | 1.831 | -0.03% | 2.607 | 14.00 | 1.508 | 12.34 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 243 | 0.5931 | 0.5897 | 0.0178 | 1.826 | -0.03% | 2.611 | 14.07 | 1.504 | 12.33 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 243 | 0.5916 | 0.5882 | 0.0177 | 1.827 | -0.03% | 2.601 | 13.95 | 1.509 | 12.37 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 243 | 0.5908 | 0.5874 | 0.0177 | 1.826 | -0.05% | 2.606 | 13.83 | 1.505 | 12.46 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 243 | 0.5890 | 0.5856 | 0.0178 | 1.816 | -0.04% | 2.597 | 13.79 | 1.486 | 12.40 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 242 | 0.5833 | 0.5799 | 0.0178 | 1.821 | -0.06% | 2.575 | 13.53 | 1.480 | 12.31 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 243 | 0.5839 | 0.5804 | 0.0178 | 1.821 | -0.06% | 2.581 | 13.61 | 1.478 | 12.32 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 243 | 0.5784 | 0.5749 | 0.0177 | 1.837 | -0.06% | 2.579 | 13.26 | 1.488 | 12.39 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 243 | 0.5795 | 0.5760 | 0.0177 | 1.841 | -0.06% | 2.582 | 13.32 | 1.484 | 12.39 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 243 | 0.5791 | 0.5756 | 0.0177 | 1.844 | -0.07% | 2.577 | 13.28 | 1.485 | 12.40 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 242 | 0.5225 | 0.5185 | 0.0177 | 1.816 | -0.05% | 2.345 | 10.63 | 1.480 | 12.19 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 243 | 0.5225 | 0.5185 | 0.0177 | 1.817 | -0.05% | 2.346 | 10.65 | 1.480 | 12.21 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 243 | 0.5245 | 0.5205 | 0.0175 | 1.839 | -0.04% | 2.361 | 10.14 | 1.539 | 12.73 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 243 | 0.5251 | 0.5212 | 0.0175 | 1.797 | -0.03% | 2.391 | 10.18 | 1.534 | 12.72 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 243 | 0.5536 | 0.5498 | 0.0169 | 1.892 | -0.02% | 2.666 | 11.09 | 1.526 | 13.22 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 242 | 0.5622 | 0.5585 | 0.0168 | 1.892 | 0.00% | 2.767 | 11.45 | 1.521 | 13.25 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 243 | 0.5658 | 0.5620 | 0.0167 | 1.897 | 0.01% | 2.785 | 11.56 | 1.522 | 13.37 |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 243 | 0.5655 | 0.5619 | 0.0167 | 1.854 | 0.02% | 2.774 | 11.41 | 1.544 | 13.50 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 243 | 0.5656 | 0.5620 | 0.0166 | 1.890 | 0.05% | 2.700 | 11.20 | 1.547 | 13.68 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 242 | 0.5692 | 0.5656 | 0.0165 | 1.912 | 0.06% | 2.721 | 11.22 | 1.553 | 13.78 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 243 | 0.5692 | 0.5656 | 0.0164 | 1.914 | 0.05% | 2.712 | 11.21 | 1.555 | 13.83 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 243 | 0.5672 | 0.5636 | 0.0165 | 1.902 | 0.06% | 2.721 | 11.13 | 1.553 | 13.81 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 243 | 0.5601 | 0.5564 | 0.0164 | 1.914 | 0.03% | 2.577 | 10.62 | 1.552 | 13.88 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 243 | 0.5590 | 0.5554 | 0.0164 | 1.915 | 0.04% | 2.576 | 10.62 | 1.552 | 13.84 |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 242 | 0.5583 | 0.5546 | 0.0164 | 1.906 | 0.02% | 2.536 | 10.42 | 1.565 | 13.91 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 243 | 0.5583 | 0.5546 | 0.0163 | 1.906 | 0.02% | 2.534 | 10.44 | 1.565 | 13.94 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 243 | 0.5613 | 0.5576 | 0.0163 | 1.915 | 0.01% | 2.540 | 10.47 | 1.575 | 14.05 |

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 243 | 0.5611 | 0.5575 | 0.0163 | 1.915 | 0.02% | 2.515 | 10.39 | 1.577 | 14.10 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 243 | 0.5609 | 0.5573 | 0.0163 | 1.913 | 0.01% | 2.504 | 10.33 | 1.578 | 14.14 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 242 | 0.5634 | 0.5598 | 0.0163 | 1.921 | 0.00% | 2.509 | 10.37 | 1.580 | 14.18 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 243 | 0.5630 | 0.5594 | 0.0163 | 1.919 | 0.01% | 2.496 | 10.31 | 1.586 | 14.24 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 243 | 0.5636 | 0.5599 | 0.0163 | 1.908 | 0.01% | 2.510 | 10.37 | 1.575 | 14.22 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 243 | 0.5653 | 0.5617 | 0.0162 | 1.934 | 0.03% | 2.513 | 10.42 | 1.573 | 14.27 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 243 | 0.5653 | 0.5617 | 0.0162 | 1.934 | 0.03% | 2.513 | 10.42 | 1.573 | 14.27 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 242 | 0.5673 | 0.5637 | 0.0161 | 1.960 | 0.05% | 2.541 | 10.51 | 1.561 | 14.24 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 243 | 0.5635 | 0.5599 | 0.0162 | 1.955 | 0.04% | 2.536 | 10.45 | 1.559 | 14.17 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 243 | 0.5627 | 0.5590 | 0.0162 | 1.961 | 0.05% | 2.534 | 10.44 | 1.557 | 14.14 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 243 | 0.5556 | 0.5519 | 0.0162 | 1.950 | 0.06% | 2.479 | 10.10 | 1.553 | 14.07 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 243 | 0.5632 | 0.5595 | 0.0160 | 1.967 | 0.06% | 2.480 | 10.19 | 1.588 | 14.34 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 242 | 0.5620 | 0.5583 | 0.0160 | 1.961 | 0.06% | 2.443 | 10.01 | 1.600 | 14.37 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 243 | 0.5623 | 0.5586 | 0.0160 | 1.961 | 0.06% | 2.440 | 10.01 | 1.602 | 14.42 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 243 | 0.5616 | 0.5580 | 0.0160 | 1.965 | 0.05% | 2.429 | 9.98 | 1.597 | 14.42 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 243 | 0.5660 | 0.5624 | 0.0160 | 1.947 | 0.04% | 2.461 | 10.15 | 1.600 | 14.49 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 243 | 0.5795 | 0.5760 | 0.0157 | 1.966 | 0.01% | 2.507 | 10.54 | 1.613 | 14.82 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 242 | 0.5805 | 0.5770 | 0.0158 | 1.963 | 0.02% | 2.521 | 10.59 | 1.611 | 14.78 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 243 | 0.5826 | 0.5791 | 0.0157 | 1.962 | 0.02% | 2.540 | 10.74 | 1.612 | 14.82 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 243 | 0.5832 | 0.5797 | 0.0157 | 1.966 | 0.02% | 2.544 | 10.76 | 1.612 | 14.83 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 243 | 0.5832 | 0.5797 | 0.0157 | 1.961 | 0.02% | 2.542 | 10.74 | 1.613 | 14.85 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 243 | 0.5878 | 0.5844 | 0.0156 | 1.978 | 0.02% | 2.542 | 10.78 | 1.624 | 15.04 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 242 | 0.5867 | 0.5833 | 0.0156 | 1.980 | 0.04% | 2.505 | 10.64 | 1.624 | 15.04 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 243 | 0.5885 | 0.5851 | 0.0156 | 1.983 | 0.03% | 2.511 | 10.69 | 1.626 | 15.13 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 243 | 0.5867 | 0.5833 | 0.0156 | 1.975 | 0.02% | 2.489 | 10.61 | 1.626 | 15.10 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 243 | 0.5845 | 0.5810 | 0.0156 | 1.983 | 0.02% | 2.464 | 10.48 | 1.624 | 15.09 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 243 | 0.5855 | 0.5820 | 0.0156 | 1.978 | 0.01% | 2.484 | 10.59 | 1.617 | 15.06 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 242 | 0.5851 | 0.5817 | 0.0156 | 1.979 | 0.00% | 2.474 | 10.53 | 1.620 | 15.04 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 243 | 0.5851 | 0.5817 | 0.0156 | 1.980 | 0.00% | 2.475 | 10.55 | 1.619 | 15.07 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 243 | 0.5875 | 0.5841 | 0.0156 | 1.959 | -0.01% | 2.484 | 10.59 | 1.628 | 15.16 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 243 | 0.5885 | 0.5851 | 0.0155 | 1.980 | -0.02% | 2.503 | 10.73 | 1.616 | 15.10 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 243 | 0.5896 | 0.5862 | 0.0154 | 1.975 | -0.04% | 2.513 | 10.83 | 1.607 | 15.08 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 242 | 0.5887 | 0.5852 | 0.0154 | 1.977 | -0.04% | 2.514 | 10.74 | 1.606 | 15.05 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 243 | 0.5808 | 0.5773 | 0.0154 | 1.974 | -0.04% | 2.528 | 10.84 | 1.594 | 15.04 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 243 | 0.5856 | 0.5821 | 0.0155 | 1.964 | -0.02% | 2.566 | 10.97 | 1.582 | 14.79 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 243 | 0.5853 | 0.5818 | 0.0155 | 1.957 | -0.03% | 2.553 | 10.91 | 1.572 | 14.82 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 242 | 0.5959 | 0.5925 | 0.0152 | 1.944 | -0.08% | 2.794 | 11.90 | 1.527 | 14.52 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 243 | 0.5975 | 0.5942 | 0.0152 | 1.947 | -0.08% | 2.809 | 12.03 | 1.528 | 14.55 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 243 | 0.5986 | 0.5952 | 0.0152 | 1.944 | -0.07% | 2.825 | 11.99 | 1.532 | 14.63 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 243 | 0.5977 | 0.5943 | 0.0152 | 1.936 | -0.07% | 2.829 | 11.92 | 1.532 | 14.64 |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 243 | 0.5997 | 0.5964 | 0.0151 | 1.935 | -0.06% | 2.833 | 11.97 | 1.536 | 14.71 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 242 | 0.6013 | 0.5979 | 0.0147 | 1.955 | -0.04% | 2.737 | 11.82 | 1.514 | 14.86 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 243 | 0.5991 | 0.5957 | 0.0148 | 1.941 | -0.04% | 2.735 | 11.81 | 1.507 | 14.80 |

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 243 | 0.6103 | 0.6071 | 0.0145 | 2.003 | -0.03% | 2.811 | 12.27 | 1.503 | 15.02 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 243 | 0.6093 | 0.6060 | 0.0145 | 2.012 | -0.02% | 2.790 | 12.21 | 1.497 | 15.00 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 243 | 0.6109 | 0.6077 | 0.0145 | 2.014 | 0.00% | 2.777 | 12.14 | 1.508 | 15.15 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 242 | 0.6122 | 0.6090 | 0.0144 | 2.009 | 0.00% | 2.796 | 11.96 | 1.529 | 15.31 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 243 | 0.6133 | 0.6100 | 0.0144 | 2.009 | 0.00% | 2.804 | 12.03 | 1.530 | 15.36 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 243 | 0.6075 | 0.6042 | 0.0141 | 2.021 | 0.03% | 2.669 | 11.49 | 1.518 | 15.47 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 243 | 0.6097 | 0.6064 | 0.0141 | 2.015 | 0.04% | 2.669 | 11.50 | 1.520 | 15.58 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 243 | 0.6120 | 0.6088 | 0.0141 | 2.005 | 0.04% | 2.687 | 11.60 | 1.521 | 15.62 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 242 | 0.6316 | 0.6285 | 0.0136 | 1.967 | 0.01% | 2.736 | 12.24 | 1.511 | 16.12 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 243 | 0.6300 | 0.6269 | 0.0136 | 1.975 | 0.01% | 2.729 | 12.20 | 1.511 | 16.12 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 243 | 0.6260 | 0.6228 | 0.0136 | 1.952 | -0.01% | 2.722 | 12.12 | 1.511 | 15.96 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 243 | 0.6218 | 0.6187 | 0.0137 | 1.974 | -0.01% | 2.736 | 12.12 | 1.505 | 15.74 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 242 | 0.6219 | 0.6187 | 0.0137 | 1.982 | -0.02% | 2.766 | 12.16 | 1.504 | 15.66 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 243 | 0.6212 | 0.6180 | 0.0138 | 1.976 | -0.04% | 2.760 | 12.12 | 1.509 | 15.71 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 243 | 0.6200 | 0.6168 | 0.0137 | 1.987 | -0.04% | 2.730 | 11.95 | 1.511 | 15.77 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 243 | 0.6197 | 0.6165 | 0.0137 | 1.992 | -0.05% | 2.775 | 11.94 | 1.509 | 15.76 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 243 | 0.6208 | 0.6176 | 0.0137 | 1.995 | -0.07% | 2.798 | 12.01 | 1.501 | 15.77 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 242 | 0.6171 | 0.6139 | 0.0137 | 1.997 | -0.07% | 2.760 | 11.71 | 1.511 | 15.75 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 243 | 0.6171 | 0.6140 | 0.0137 | 1.997 | -0.06% | 2.759 | 11.73 | 1.509 | 15.79 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 243 | 0.6172 | 0.6140 | 0.0137 | 1.996 | -0.06% | 2.761 | 11.72 | 1.511 | 15.80 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 243 | 0.6167 | 0.6135 | 0.0137 | 2.002 | -0.06% | 2.764 | 11.66 | 1.511 | 15.82 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 243 | 0.6173 | 0.6141 | 0.0137 | 1.971 | -0.07% | 2.767 | 11.67 | 1.513 | 15.84 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 242 | 0.6234 | 0.6203 | 0.0136 | 2.001 | -0.09% | 2.829 | 12.03 | 1.491 | 15.84 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 243 | 0.6229 | 0.6198 | 0.0135 | 1.996 | -0.10% | 2.830 | 12.05 | 1.491 | 15.85 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 243 | 0.6219 | 0.6188 | 0.0136 | 1.998 | -0.08% | 2.808 | 11.89 | 1.499 | 15.92 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 243 | 0.6223 | 0.6192 | 0.0136 | 2.000 | -0.07% | 2.789 | 11.88 | 1.499 | 15.95 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 242 | 0.6227 | 0.6195 | 0.0136 | 2.003 | -0.08% | 2.799 | 11.90 | 1.497 | 15.90 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 242 | 0.6227 | 0.6195 | 0.0136 | 2.002 | -0.09% | 2.783 | 11.82 | 1.503 | 15.96 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 242 | 0.6226 | 0.6194 | 0.0136 | 1.993 | -0.09% | 2.778 | 11.78 | 1.505 | 15.98 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 242 | 0.6177 | 0.6145 | 0.0136 | 2.000 | -0.08% | 2.742 | 11.58 | 1.491 | 15.88 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 242 | 0.6136 | 0.6103 | 0.0137 | 1.975 | -0.05% | 2.703 | 11.29 | 1.499 | 15.88 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 241 | 0.6138 | 0.6106 | 0.0137 | 1.983 | -0.07% | 2.718 | 11.27 | 1.498 | 15.85 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 242 | 0.6132 | 0.6099 | 0.0137 | 1.980 | -0.07% | 2.716 | 11.28 | 1.494 | 15.86 |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 242 | 0.6045 | 0.6012 | 0.0137 | 1.969 | -0.07% | 2.641 | 10.81 | 1.487 | 15.76 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 242 | 0.5926 | 0.5892 | 0.0139 | 1.918 | -0.06% | 2.651 | 10.67 | 1.456 | 15.29 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 242 | 0.5866 | 0.5832 | 0.0140 | 1.911 | -0.06% | 2.612 | 10.50 | 1.470 | 15.13 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 241 | 0.5809 | 0.5773 | 0.0138 | 1.865 | -0.09% | 2.614 | 10.58 | 1.446 | 14.76 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 242 | 0.5802 | 0.5767 | 0.0138 | 1.866 | -0.09% | 2.615 | 10.61 | 1.443 | 14.76 |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 242 | 0.5756 | 0.5721 | 0.0138 | 1.863 | -0.10% | 2.634 | 10.69 | 1.473 | 14.49 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 242 | 0.5767 | 0.5731 | 0.0138 | 1.863 | -0.08% | 2.596 | 10.56 | 1.482 | 14.63 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 242 | 0.5733 | 0.5698 | 0.0139 | 1.837 | -0.07% | 2.615 | 10.61 | 1.474 | 14.45 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 241 | 0.5777 | 0.5742 | 0.0139 | 1.843 | -0.07% | 2.638 | 10.68 | 1.482 | 14.55 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 242 | 0.5777 | 0.5742 | 0.0138 | 1.843 | -0.07% | 2.636 | 10.69 | 1.482 | 14.58 |

## Exhibit 11D

### Deutsche Bank AG (GY)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 242 | 0.5763 | 0.5728 | 0.0139 | 1.840 | -0.07% | 2.606 | 10.57 | 1.487 | 14.61 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 241 | 0.5767 | 0.5731 | 0.0139 | 1.840 | -0.07% | 2.612 | 10.56 | 1.491 | 14.58 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 241 | 0.5777 | 0.5742 | 0.0139 | 1.849 | -0.07% | 2.631 | 10.63 | 1.488 | 14.58 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 242 | 0.5779 | 0.5744 | 0.0139 | 1.845 | -0.08% | 2.645 | 10.70 | 1.489 | 14.58 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 242 | 0.5738 | 0.5703 | 0.0139 | 1.836 | -0.07% | 2.621 | 10.59 | 1.484 | 14.48 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 242 | 0.5673 | 0.5637 | 0.0140 | 1.799 | -0.07% | 2.631 | 10.53 | 1.431 | 14.23 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 242 | 0.5644 | 0.5608 | 0.0141 | 1.788 | -0.09% | 2.619 | 10.45 | 1.437 | 14.16 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 241 | 0.5613 | 0.5576 | 0.0141 | 1.804 | -0.09% | 2.620 | 10.46 | 1.450 | 13.96 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 242 | 0.5617 | 0.5580 | 0.0141 | 1.810 | -0.08% | 2.632 | 10.57 | 1.441 | 13.95 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 242 | 0.5586 | 0.5549 | 0.0141 | 1.763 | -0.09% | 2.613 | 10.49 | 1.438 | 13.87 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 242 | 0.5577 | 0.5540 | 0.0137 | 1.847 | -0.12% | 2.565 | 10.65 | 1.392 | 13.71 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 242 | 0.5506 | 0.5468 | 0.0137 | 1.847 | -0.12% | 2.499 | 10.38 | 1.374 | 13.61 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 241 | 0.5489 | 0.5451 | 0.0137 | 1.822 | -0.10% | 2.544 | 10.45 | 1.364 | 13.43 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 242 | 0.5452 | 0.5414 | 0.0137 | 1.844 | -0.11% | 2.527 | 10.37 | 1.362 | 13.38 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 242 | 0.5458 | 0.5420 | 0.0137 | 1.852 | -0.10% | 2.531 | 10.40 | 1.364 | 13.38 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 242 | 0.5476 | 0.5438 | 0.0137 | 1.838 | -0.10% | 2.542 | 10.40 | 1.379 | 13.46 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 242 | 0.5497 | 0.5459 | 0.0136 | 1.791 | -0.10% | 2.539 | 10.41 | 1.382 | 13.54 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 241 | 0.5536 | 0.5498 | 0.0134 | 1.799 | -0.15% | 2.730 | 11.26 | 1.337 | 12.97 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 242 | 0.5567 | 0.5530 | 0.0134 | 1.792 | -0.14% | 2.755 | 11.52 | 1.334 | 12.94 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 242 | 0.5548 | 0.5511 | 0.0133 | 1.774 | -0.13% | 2.765 | 11.66 | 1.310 | 12.72 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 242 | 0.5545 | 0.5508 | 0.0133 | 1.770 | -0.14% | 2.769 | 11.74 | 1.297 | 12.64 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 242 | 0.5512 | 0.5474 | 0.0133 | 1.758 | -0.15% | 2.756 | 11.65 | 1.294 | 12.56 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 241 | 0.5522 | 0.5484 | 0.0133 | 1.745 | -0.15% | 2.755 | 11.63 | 1.298 | 12.58 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 241 | 0.5546 | 0.5509 | 0.0133 | 1.743 | -0.15% | 2.753 | 11.66 | 1.302 | 12.67 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 240 | 0.5514 | 0.5477 | 0.0133 | 1.740 | -0.15% | 2.748 | 11.56 | 1.303 | 12.56 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 241 | 0.5514 | 0.5477 | 0.0133 | 1.744 | -0.15% | 2.744 | 11.58 | 1.302 | 12.59 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 241 | 0.5443 | 0.5404 | 0.0133 | 1.742 | -0.17% | 2.714 | 11.48 | 1.298 | 12.35 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 241 | 0.5436 | 0.5398 | 0.0133 | 1.752 | -0.17% | 2.712 | 11.42 | 1.300 | 12.37 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 240 | 0.5312 | 0.5273 | 0.0137 | 1.733 | -0.19% | 2.649 | 10.85 | 1.340 | 12.28 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 241 | 0.5308 | 0.5269 | 0.0137 | 1.764 | -0.19% | 2.646 | 10.85 | 1.341 | 12.31 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 241 | 0.5244 | 0.5204 | 0.0138 | 1.733 | -0.20% | 2.623 | 10.69 | 1.337 | 12.17 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 241 | 0.5307 | 0.5268 | 0.0137 | 1.709 | -0.17% | 2.600 | 10.66 | 1.351 | 12.47 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 241 | 0.5390 | 0.5351 | 0.0136 | 1.664 | -0.20% | 2.637 | 10.90 | 1.352 | 12.62 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 240 | 0.5341 | 0.5301 | 0.0135 | 1.640 | -0.19% | 2.566 | 10.70 | 1.336 | 12.54 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 241 | 0.5300 | 0.5260 | 0.0135 | 1.626 | -0.20% | 2.530 | 10.58 | 1.336 | 12.51 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 241 | 0.5229 | 0.5189 | 0.0135 | 1.633 | -0.19% | 2.500 | 10.44 | 1.335 | 12.32 |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 241 | 0.5258 | 0.5218 | 0.0134 | 1.645 | -0.19% | 2.505 | 10.49 | 1.339 | 12.40 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 240 | 0.5272 | 0.5232 | 0.0134 | 1.654 | -0.20% | 2.515 | 10.54 | 1.336 | 12.38 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 241 | 0.5257 | 0.5217 | 0.0135 | 1.639 | -0.19% | 2.538 | 10.61 | 1.333 | 12.30 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 241 | 0.5250 | 0.5210 | 0.0135 | 1.658 | -0.20% | 2.517 | 10.56 | 1.335 | 12.31 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 241 | 0.5217 | 0.5177 | 0.0135 | 1.643 | -0.20% | 2.498 | 10.47 | 1.330 | 12.24 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 241 | 0.5152 | 0.5111 | 0.0133 | 1.650 | -0.21% | 2.396 | 10.03 | 1.324 | 12.34 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 240 | 0.5146 | 0.5106 | 0.0134 | 1.652 | -0.21% | 2.388 | 9.97 | 1.326 | 12.32 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 241 | 0.5131 | 0.5090 | 0.0134 | 1.645 | -0.21% | 2.392 | 10.00 | 1.320 | 12.28 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 241 | 0.5144 | 0.5103 | 0.0134 | 1.629 | -0.22% | 2.432 | 10.16 | 1.319 | 12.20 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 241 | 0.5137 | 0.5096 | 0.0134 | 1.629 | -0.22% | 2.425 | 10.13 | 1.321 | 12.20 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 241 | 0.5121 | 0.5080 | 0.0133 | 1.646 | -0.23% | 2.405 | 10.14 | 1.305 | 12.13 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 240 | 0.5049 | 0.5007 | 0.0133 | 1.638 | -0.24% | 2.368 | 9.93 | 1.298 | 11.96 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 241 | 0.4999 | 0.4957 | 0.0134 | 1.634 | -0.22% | 2.239 | 9.78 | 1.301 | 11.93 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 241 | 0.4946 | 0.4904 | 0.0135 | 1.612 | -0.17% | 1.813 | 9.42 | 1.320 | 12.01 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 241 | 0.4671 | 0.4626 | 0.0139 | 1.645 | -0.17% | 1.632 | 8.66 | 1.307 | 11.56 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 241 | 0.4679 | 0.4634 | 0.0139 | 1.680 | -0.15% | 1.611 | 8.81 | 1.307 | 11.47 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 240 | 0.4727 | 0.4683 | 0.0139 | 1.686 | -0.14% | 1.575 | 8.95 | 1.318 | 11.51 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 241 | 0.4783 | 0.4739 | 0.0139 | 1.683 | -0.14% | 1.611 | 9.35 | 1.312 | 11.44 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 241 | 0.4728 | 0.4683 | 0.0140 | 1.701 | -0.15% | 1.603 | 9.24 | 1.306 | 11.31 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 241 | 0.4699 | 0.4654 | 0.0140 | 1.694 | -0.16% | 1.599 | 9.28 | 1.300 | 11.17 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 241 | 0.4636 | 0.4591 | 0.0140 | 1.679 | -0.17% | 1.553 | 9.03 | 1.301 | 11.14 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 240 | 0.4624 | 0.4578 | 0.0140 | 1.662 | -0.16% | 1.530 | 8.98 | 1.294 | 11.10 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 241 | 0.4449 | 0.4402 | 0.0143 | 1.628 | -0.14% | 1.494 | 8.60 | 1.287 | 10.80 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 241 | 0.4515 | 0.4469 | 0.0142 | 1.676 | -0.14% | 1.483 | 8.59 | 1.308 | 11.05 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 241 | 0.4520 | 0.4474 | 0.0142 | 1.678 | -0.14% | 1.485 | 8.61 | 1.308 | 11.05 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 240 | 0.4500 | 0.4454 | 0.0142 | 1.670 | -0.14% | 1.476 | 8.53 | 1.309 | 11.01 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 241 | 0.4499 | 0.4453 | 0.0142 | 1.669 | -0.14% | 1.456 | 8.50 | 1.311 | 11.07 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 241 | 0.4515 | 0.4469 | 0.0142 | 1.676 | -0.14% | 1.452 | 8.49 | 1.312 | 11.13 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 241 | 0.4533 | 0.4487 | 0.0142 | 1.679 | -0.15% | 1.460 | 8.59 | 1.309 | 11.11 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 241 | 0.4395 | 0.4348 | 0.0142 | 1.680 | -0.16% | 1.414 | 8.40 | 1.290 | 10.77 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 240 | 0.4483 | 0.4436 | 0.0141 | 1.647 | -0.16% | 1.428 | 8.62 | 1.299 | 10.88 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 241 | 0.4510 | 0.4464 | 0.0141 | 1.646 | -0.16% | 1.438 | 8.77 | 1.299 | 10.89 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 241 | 0.4572 | 0.4527 | 0.0135 | 1.739 | -0.13% | 1.413 | 8.99 | 1.254 | 10.94 |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 241 | 0.4527 | 0.4481 | 0.0136 | 1.716 | -0.11% | 1.409 | 8.91 | 1.250 | 10.84 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 241 | 0.4519 | 0.4473 | 0.0136 | 1.741 | -0.13% | 1.411 | 8.94 | 1.244 | 10.79 |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 240 | 0.4476 | 0.4430 | 0.0136 | 1.740 | -0.14% | 1.384 | 8.79 | 1.238 | 10.71 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 241 | 0.4477 | 0.4430 | 0.0136 | 1.755 | -0.15% | 1.380 | 8.80 | 1.238 | 10.74 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 241 | 0.4486 | 0.4439 | 0.0136 | 1.754 | -0.15% | 1.384 | 8.82 | 1.241 | 10.76 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 241 | 0.4470 | 0.4424 | 0.0136 | 1.759 | -0.15% | 1.381 | 8.81 | 1.235 | 10.72 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 241 | 0.4465 | 0.4419 | 0.0136 | 1.759 | -0.15% | 1.377 | 8.77 | 1.237 | 10.73 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 240 | 0.4452 | 0.4405 | 0.0136 | 1.745 | -0.14% | 1.394 | 8.83 | 1.230 | 10.59 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 241 | 0.4480 | 0.4434 | 0.0136 | 1.744 | -0.14% | 1.399 | 8.99 | 1.228 | 10.60 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 241 | 0.4484 | 0.4437 | 0.0135 | 1.770 | -0.12% | 1.389 | 9.00 | 1.219 | 10.60 |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 241 | 0.4264 | 0.4215 | 0.0136 | 1.770 | -0.11% | 1.327 | 8.53 | 1.189 | 10.20 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 241 | 0.4307 | 0.4259 | 0.0136 | 1.822 | -0.11% | 1.341 | 8.69 | 1.188 | 10.22 |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 240 | 0.4364 | 0.4317 | 0.0136 | 1.825 | -0.11% | 1.354 | 8.91 | 1.187 | 10.20 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 241 | 0.4354 | 0.4306 | 0.0136 | 1.824 | -0.11% | 1.357 | 8.95 | 1.181 | 10.17 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 241 | 0.4363 | 0.4316 | 0.0136 | 1.824 | -0.12% | 1.341 | 8.97 | 1.182 | 10.19 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 241 | 0.4305 | 0.4257 | 0.0136 | 1.825 | -0.12% | 1.302 | 8.84 | 1.173 | 10.09 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 239 | 0.4350 | 0.4302 | 0.0136 | 1.805 | -0.12% | 1.311 | 8.91 | 1.175 | 10.11 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 239 | 0.4305 | 0.4257 | 0.0136 | 1.811 | -0.12% | 1.296 | 8.84 | 1.168 | 10.01 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 239 | 0.4315 | 0.4267 | 0.0136 | 1.814 | -0.11% | 1.297 | 8.86 | 1.169 | 10.03 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 239 | 0.4433 | 0.4386 | 0.0136 | 1.810 | -0.11% | 1.339 | 9.32 | 1.173 | 10.05 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 238 | 0.4476 | 0.4429 | 0.0136 | 1.819 | -0.11% | 1.357 | 9.45 | 1.177 | 10.06 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 239 | 0.4485 | 0.4438 | 0.0136 | 1.822 | -0.11% | 1.359 | 9.49 | 1.178 | 10.10 |
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 239 | 0.4467 | 0.4420 | 0.0136 | 1.817 | -0.12% | 1.347 | 9.42 | 1.180 | 10.09 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 239 | 0.4415 | 0.4367 | 0.0137 | 1.825 | -0.11% | 1.341 | 9.34 | 1.166 | 9.96 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 239 | 0.4435 | 0.4387 | 0.0137 | 1.830 | -0.10% | 1.344 | 9.37 | 1.167 | 10.01 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 239 | 0.4394 | 0.4346 | 0.0137 | 1.826 | -0.10% | 1.342 | 9.33 | 1.151 | 9.90 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 240 | 0.4399 | 0.4351 | 0.0137 | 1.834 | -0.10% | 1.338 | 9.32 | 1.151 | 9.96 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 241 | 0.4399 | 0.4352 | 0.0137 | 1.833 | -0.10% | 1.333 | 9.34 | 1.151 | 9.98 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 241 | 0.4363 | 0.4316 | 0.0137 | 1.829 | -0.10% | 1.329 | 9.30 | 1.138 | 9.89 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 241 | 0.4329 | 0.4281 | 0.0137 | 1.842 | -0.10% | 1.322 | 9.27 | 1.119 | 9.79 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 240 | 0.4323 | 0.4275 | 0.0137 | 1.812 | -0.11% | 1.323 | 9.28 | 1.105 | 9.71 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 241 | 0.4307 | 0.4259 | 0.0137 | 1.823 | -0.11% | 1.322 | 9.27 | 1.104 | 9.70 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 241 | 0.4027 | 0.3976 | 0.0134 | 1.765 | -0.12% | 1.201 | 8.51 | 1.055 | 9.38 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 241 | 0.4102 | 0.4053 | 0.0134 | 1.752 | -0.11% | 1.205 | 8.65 | 1.070 | 9.52 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 240 | 0.4158 | 0.4109 | 0.0133 | 1.753 | -0.12% | 1.201 | 8.67 | 1.080 | 9.67 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 240 | 0.4122 | 0.4072 | 0.0134 | 1.735 | -0.13% | 1.186 | 8.49 | 1.094 | 9.70 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 241 | 0.4113 | 0.4063 | 0.0134 | 1.742 | -0.13% | 1.186 | 8.50 | 1.091 | 9.70 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 241 | 0.4096 | 0.4046 | 0.0134 | 1.750 | -0.13% | 1.174 | 8.42 | 1.095 | 9.71 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 241 | 0.4050 | 0.4000 | 0.0135 | 1.735 | -0.13% | 1.169 | 8.42 | 1.076 | 9.54 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 240 | 0.4058 | 0.4008 | 0.0135 | 1.745 | -0.14% | 1.167 | 8.48 | 1.073 | 9.48 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 241 | 0.4058 | 0.4008 | 0.0134 | 1.748 | -0.15% | 1.163 | 8.49 | 1.074 | 9.51 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 241 | 0.4024 | 0.3974 | 0.0135 | 1.741 | -0.15% | 1.163 | 8.47 | 1.058 | 9.41 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 241 | 0.4030 | 0.3980 | 0.0135 | 1.740 | -0.14% | 1.164 | 8.49 | 1.055 | 9.41 |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 241 | 0.4032 | 0.3982 | 0.0135 | 1.739 | -0.15% | 1.160 | 8.50 | 1.054 | 9.41 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 240 | 0.4027 | 0.3977 | 0.0135 | 1.734 | -0.14% | 1.161 | 8.49 | 1.052 | 9.37 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 241 | 0.4008 | 0.3958 | 0.0135 | 1.732 | -0.15% | 1.155 | 8.44 | 1.054 | 9.38 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 241 | 0.3979 | 0.3928 | 0.0135 | 1.721 | -0.16% | 1.152 | 8.44 | 1.041 | 9.27 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 241 | 0.3998 | 0.3947 | 0.0135 | 1.711 | -0.17% | 1.156 | 8.45 | 1.049 | 9.33 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 241 | 0.3895 | 0.3843 | 0.0135 | 1.720 | -0.16% | 1.135 | 8.27 | 1.041 | 9.14 |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 240 | 0.3908 | 0.3857 | 0.0136 | 1.725 | -0.17% | 1.136 | 8.23 | 1.048 | 9.18 |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 240 | 0.3926 | 0.3874 | 0.0136 | 1.726 | -0.16% | 1.144 | 8.30 | 1.048 | 9.18 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 240 | 0.3892 | 0.3840 | 0.0136 | 1.718 | -0.16% | 1.134 | 8.26 | 1.040 | 9.10 |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 240 | 0.3892 | 0.3841 | 0.0138 | 1.727 | -0.18% | 1.137 | 8.16 | 1.063 | 9.19 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 239 | 0.3894 | 0.3842 | 0.0138 | 1.769 | -0.16% | 1.138 | 8.16 | 1.061 | 9.16 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 240 | 0.4082 | 0.4032 | 0.0138 | 1.766 | -0.18% | 1.189 | 8.60 | 1.084 | 9.46 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 240 | 0.4072 | 0.4022 | 0.0138 | 1.783 | -0.17% | 1.187 | 8.61 | 1.077 | 9.41 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 240 | 0.3914 | 0.3863 | 0.0143 | 1.738 | -0.19% | 1.182 | 8.26 | 1.104 | 9.18 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 239 | 0.3945 | 0.3894 | 0.0144 | 1.841 | -0.18% | 1.201 | 8.32 | 1.114 | 9.20 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 240 | 0.3934 | 0.3883 | 0.0144 | 1.834 | -0.17% | 1.205 | 8.36 | 1.108 | 9.16 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 241 | 0.3943 | 0.3892 | 0.0143 | 1.837 | -0.18% | 1.206 | 8.38 | 1.107 | 9.20 |

Page 7 of 21

**Exhibit 11D**

**Deutsche Bank AG (GY)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 241 | 0.3965 | 0.3915 | 0.0143 | 1.839 | -0.17% | 1.207 | 8.41 | 1.107 | 9.26 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 241 | 0.3959 | 0.3909 | 0.0143 | 1.837 | -0.17% | 1.211 | 8.44 | 1.104 | 9.21 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 240 | 0.3941 | 0.3890 | 0.0143 | 1.832 | -0.18% | 1.210 | 8.42 | 1.108 | 9.12 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 241 | 0.3952 | 0.3901 | 0.0143 | 1.831 | -0.18% | 1.214 | 8.48 | 1.108 | 9.14 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 241 | 0.3948 | 0.3897 | 0.0143 | 1.833 | -0.17% | 1.205 | 8.42 | 1.111 | 9.18 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 241 | 0.3942 | 0.3891 | 0.0143 | 1.832 | -0.18% | 1.203 | 8.40 | 1.107 | 9.18 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 241 | 0.3903 | 0.3852 | 0.0143 | 1.822 | -0.16% | 1.206 | 8.41 | 1.102 | 9.04 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 240 | 0.3956 | 0.3905 | 0.0143 | 1.821 | -0.17% | 1.216 | 8.47 | 1.124 | 9.13 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 241 | 0.3953 | 0.3902 | 0.0143 | 1.821 | -0.16% | 1.215 | 8.48 | 1.122 | 9.15 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 241 | 0.3922 | 0.3871 | 0.0142 | 1.823 | -0.16% | 1.189 | 8.31 | 1.125 | 9.19 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 241 | 0.3917 | 0.3866 | 0.0142 | 1.825 | -0.16% | 1.186 | 8.29 | 1.125 | 9.19 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 241 | 0.3940 | 0.3889 | 0.0143 | 1.822 | -0.17% | 1.195 | 8.35 | 1.129 | 9.22 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 240 | 0.3946 | 0.3894 | 0.0143 | 1.825 | -0.16% | 1.200 | 8.37 | 1.128 | 9.18 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 241 | 0.3985 | 0.3935 | 0.0143 | 1.824 | -0.16% | 1.206 | 8.55 | 1.126 | 9.20 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 241 | 0.3984 | 0.3933 | 0.0142 | 1.826 | -0.17% | 1.204 | 8.54 | 1.126 | 9.20 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 241 | 0.3888 | 0.3836 | 0.0143 | 1.823 | -0.19% | 1.204 | 8.51 | 1.100 | 8.88 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 241 | 0.3869 | 0.3817 | 0.0143 | 1.830 | -0.19% | 1.192 | 8.46 | 1.100 | 8.86 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 240 | 0.3934 | 0.3883 | 0.0142 | 1.824 | -0.18% | 1.201 | 8.59 | 1.133 | 8.94 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 241 | 0.3906 | 0.3855 | 0.0142 | 1.816 | -0.18% | 1.192 | 8.58 | 1.124 | 8.88 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 241 | 0.3815 | 0.3763 | 0.0142 | 1.822 | -0.19% | 1.184 | 8.55 | 1.098 | 8.59 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 241 | 0.3794 | 0.3742 | 0.0143 | 1.808 | -0.19% | 1.187 | 8.52 | 1.098 | 8.54 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 240 | 0.3767 | 0.3714 | 0.0144 | 1.799 | -0.20% | 1.209 | 8.67 | 1.068 | 8.25 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 241 | 0.3744 | 0.3691 | 0.0144 | 1.822 | -0.20% | 1.207 | 8.67 | 1.057 | 8.20 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 241 | 0.3743 | 0.3691 | 0.0144 | 1.822 | -0.20% | 1.207 | 8.67 | 1.057 | 8.20 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 241 | 0.3759 | 0.3707 | 0.0144 | 1.818 | -0.20% | 1.213 | 8.73 | 1.055 | 8.19 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 241 | 0.3762 | 0.3709 | 0.0144 | 1.822 | -0.20% | 1.229 | 8.82 | 1.048 | 8.11 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 240 | 0.3745 | 0.3692 | 0.0144 | 1.820 | -0.19% | 1.234 | 8.83 | 1.042 | 8.00 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 241 | 0.3808 | 0.3756 | 0.0148 | 1.746 | -0.16% | 1.221 | 8.51 | 1.131 | 8.60 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 241 | 0.3750 | 0.3697 | 0.0149 | 1.837 | -0.17% | 1.220 | 8.45 | 1.113 | 8.44 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 241 | 0.3727 | 0.3674 | 0.0149 | 1.865 | -0.15% | 1.221 | 8.46 | 1.106 | 8.36 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 241 | 0.3727 | 0.3674 | 0.0149 | 1.866 | -0.15% | 1.223 | 8.46 | 1.104 | 8.35 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 240 | 0.3710 | 0.3657 | 0.0150 | 1.857 | -0.14% | 1.221 | 8.42 | 1.102 | 8.29 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 241 | 0.3714 | 0.3661 | 0.0149 | 1.857 | -0.14% | 1.217 | 8.42 | 1.093 | 8.35 |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 241 | 0.3716 | 0.3663 | 0.0149 | 1.865 | -0.15% | 1.224 | 8.51 | 1.081 | 8.27 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 240 | 0.3668 | 0.3614 | 0.0149 | 1.862 | -0.16% | 1.217 | 8.44 | 1.079 | 8.13 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 240 | 0.3696 | 0.3643 | 0.0149 | 1.865 | -0.16% | 1.224 | 8.50 | 1.083 | 8.16 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 240 | 0.3692 | 0.3639 | 0.0149 | 1.848 | -0.15% | 1.223 | 8.48 | 1.085 | 8.17 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 241 | 0.3705 | 0.3652 | 0.0149 | 1.831 | -0.13% | 1.201 | 8.33 | 1.110 | 8.41 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 241 | 0.3701 | 0.3648 | 0.0150 | 1.813 | -0.12% | 1.205 | 8.35 | 1.107 | 8.38 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 241 | 0.3683 | 0.3630 | 0.0150 | 1.831 | -0.12% | 1.203 | 8.33 | 1.105 | 8.33 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 241 | 0.3709 | 0.3656 | 0.0150 | 1.812 | -0.13% | 1.214 | 8.38 | 1.112 | 8.37 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 240 | 0.3689 | 0.3635 | 0.0150 | 1.822 | -0.15% | 1.216 | 8.41 | 1.106 | 8.24 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 241 | 0.3686 | 0.3633 | 0.0150 | 1.823 | -0.15% | 1.216 | 8.42 | 1.105 | 8.25 |

## Exhibit 11D

### Deutsche Bank AG (GY)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 241 | 0.3697 | 0.3644 | 0.0150 | 1.823 | -0.14% | 1.222 | 8.48 | 1.104 | 8.23 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 241 | 0.3689 | 0.3636 | 0.0150 | 1.825 | -0.14% | 1.223 | 8.47 | 1.104 | 8.21 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 241 | 0.3617 | 0.3564 | 0.0150 | 1.843 | -0.13% | 1.205 | 8.34 | 1.088 | 8.08 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 240 | 0.3631 | 0.3577 | 0.0150 | 1.839 | -0.13% | 1.215 | 8.41 | 1.088 | 8.03 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 241 | 0.3648 | 0.3594 | 0.0150 | 1.839 | -0.14% | 1.222 | 8.47 | 1.090 | 8.06 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 241 | 0.3613 | 0.3559 | 0.0150 | 1.844 | -0.15% | 1.206 | 8.37 | 1.082 | 8.04 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 241 | 0.3637 | 0.3583 | 0.0150 | 1.844 | -0.15% | 1.216 | 8.48 | 1.080 | 8.01 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 241 | 0.3645 | 0.3592 | 0.0150 | 1.841 | -0.15% | 1.215 | 8.51 | 1.080 | 8.01 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 240 | 0.3613 | 0.3559 | 0.0150 | 1.840 | -0.15% | 1.213 | 8.46 | 1.069 | 7.91 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 241 | 0.3611 | 0.3557 | 0.0150 | 1.839 | -0.15% | 1.211 | 8.47 | 1.069 | 7.92 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 241 | 0.3600 | 0.3547 | 0.0149 | 1.845 | -0.14% | 1.213 | 8.50 | 1.062 | 7.85 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 241 | 0.3601 | 0.3548 | 0.0149 | 1.843 | -0.13% | 1.218 | 8.52 | 1.060 | 7.84 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 241 | 0.3609 | 0.3555 | 0.0150 | 1.846 | -0.14% | 1.220 | 8.54 | 1.060 | 7.83 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 240 | 0.3609 | 0.3555 | 0.0150 | 1.845 | -0.14% | 1.218 | 8.51 | 1.061 | 7.83 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 241 | 0.3638 | 0.3585 | 0.0150 | 1.845 | -0.14% | 1.226 | 8.61 | 1.064 | 7.88 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 241 | 0.3641 | 0.3587 | 0.0150 | 1.835 | -0.14% | 1.223 | 8.59 | 1.069 | 7.91 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 241 | 0.3631 | 0.3577 | 0.0149 | 1.846 | -0.13% | 1.220 | 8.59 | 1.060 | 7.87 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 241 | 0.3634 | 0.3581 | 0.0149 | 1.852 | -0.14% | 1.223 | 8.61 | 1.060 | 7.86 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 240 | 0.3640 | 0.3587 | 0.0150 | 1.853 | -0.14% | 1.226 | 8.61 | 1.062 | 7.84 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 241 | 0.3650 | 0.3596 | 0.0149 | 1.850 | -0.13% | 1.215 | 8.56 | 1.070 | 7.97 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 241 | 0.3609 | 0.3555 | 0.0149 | 1.845 | -0.11% | 1.201 | 8.46 | 1.073 | 7.93 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 241 | 0.3629 | 0.3575 | 0.0149 | 1.852 | -0.12% | 1.202 | 8.50 | 1.075 | 7.96 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 240 | 0.3620 | 0.3566 | 0.0149 | 1.842 | -0.12% | 1.206 | 8.50 | 1.087 | 7.89 |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 241 | 0.3618 | 0.3565 | 0.0149 | 1.842 | -0.13% | 1.206 | 8.51 | 1.087 | 7.91 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 241 | 0.3580 | 0.3526 | 0.0149 | 1.853 | -0.13% | 1.194 | 8.43 | 1.077 | 7.85 |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 241 | 0.3512 | 0.3457 | 0.0148 | 1.859 | -0.15% | 1.180 | 8.36 | 1.059 | 7.68 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 241 | 0.3484 | 0.3429 | 0.0149 | 1.862 | -0.14% | 1.185 | 8.35 | 1.050 | 7.58 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 240 | 0.3490 | 0.3435 | 0.0149 | 1.875 | -0.13% | 1.186 | 8.36 | 1.047 | 7.56 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 241 | 0.3484 | 0.3429 | 0.0149 | 1.872 | -0.13% | 1.185 | 8.36 | 1.048 | 7.57 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 241 | 0.3495 | 0.3441 | 0.0149 | 1.875 | -0.13% | 1.185 | 8.37 | 1.055 | 7.60 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 241 | 0.3576 | 0.3522 | 0.0149 | 1.874 | -0.11% | 1.193 | 8.43 | 1.074 | 7.84 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 241 | 0.3608 | 0.3554 | 0.0149 | 1.862 | -0.10% | 1.199 | 8.51 | 1.074 | 7.87 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 240 | 0.3581 | 0.3527 | 0.0149 | 1.865 | -0.11% | 1.210 | 8.58 | 1.052 | 7.66 |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 241 | 0.3586 | 0.3532 | 0.0148 | 1.870 | -0.11% | 1.211 | 8.61 | 1.052 | 7.67 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 241 | 0.3570 | 0.3515 | 0.0148 | 1.870 | -0.11% | 1.206 | 8.58 | 1.050 | 7.65 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 241 | 0.3574 | 0.3520 | 0.0148 | 1.866 | -0.12% | 1.207 | 8.57 | 1.053 | 7.67 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 241 | 0.3519 | 0.3464 | 0.0148 | 1.870 | -0.13% | 1.206 | 8.57 | 1.034 | 7.46 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 240 | 0.3599 | 0.3545 | 0.0148 | 1.883 | -0.16% | 1.203 | 8.58 | 1.058 | 7.73 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 241 | 0.3601 | 0.3547 | 0.0148 | 1.883 | -0.16% | 1.201 | 8.57 | 1.061 | 7.77 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 241 | 0.3621 | 0.3567 | 0.0148 | 1.888 | -0.16% | 1.204 | 8.62 | 1.063 | 7.80 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 241 | 0.3666 | 0.3613 | 0.0147 | 1.868 | -0.14% | 1.184 | 8.52 | 1.060 | 8.07 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 240 | 0.3685 | 0.3632 | 0.0147 | 1.871 | -0.15% | 1.181 | 8.54 | 1.058 | 8.09 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 241 | 0.3700 | 0.3647 | 0.0146 | 1.871 | -0.16% | 1.185 | 8.61 | 1.059 | 8.10 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 241 | 0.3706 | 0.3653 | 0.0146 | 1.880 | -0.14% | 1.188 | 8.66 | 1.052 | 8.07 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 241 | 0.3706 | 0.3654 | 0.0146 | 1.880 | -0.13% | 1.169 | 8.60 | 1.053 | 8.14 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 241 | 0.3650 | 0.3596 | 0.0147 | 1.869 | -0.13% | 1.126 | 8.48 | 1.047 | 8.05 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 240 | 0.3649 | 0.3595 | 0.0147 | 1.874 | -0.12% | 1.129 | 8.49 | 1.045 | 8.00 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 241 | 0.3634 | 0.3581 | 0.0147 | 1.869 | -0.11% | 1.130 | 8.50 | 1.041 | 7.97 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 241 | 0.3621 | 0.3568 | 0.0147 | 1.864 | -0.12% | 1.132 | 8.53 | 1.032 | 7.90 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 241 | 0.3636 | 0.3582 | 0.0147 | 1.862 | -0.11% | 1.133 | 8.54 | 1.036 | 7.94 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 241 | 0.3642 | 0.3588 | 0.0147 | 1.865 | -0.12% | 1.137 | 8.57 | 1.036 | 7.93 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 240 | 0.3616 | 0.3562 | 0.0148 | 1.864 | -0.13% | 1.136 | 8.55 | 1.036 | 7.82 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 241 | 0.3620 | 0.3567 | 0.0147 | 1.865 | -0.13% | 1.137 | 8.59 | 1.034 | 7.83 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 241 | 0.3599 | 0.3545 | 0.0147 | 1.843 | -0.12% | 1.120 | 8.55 | 1.029 | 7.79 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 240 | 0.3577 | 0.3523 | 0.0147 | 1.847 | -0.13% | 1.121 | 8.58 | 1.011 | 7.64 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 240 | 0.3547 | 0.3493 | 0.0147 | 1.860 | -0.13% | 1.120 | 8.56 | 0.992 | 7.55 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 240 | 0.3591 | 0.3537 | 0.0148 | 1.855 | -0.13% | 1.143 | 8.76 | 0.987 | 7.49 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 241 | 0.3563 | 0.3509 | 0.0148 | 1.847 | -0.13% | 1.144 | 8.77 | 0.960 | 7.40 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 241 | 0.3551 | 0.3497 | 0.0148 | 1.842 | -0.12% | 1.145 | 8.78 | 0.950 | 7.34 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 242 | 0.3541 | 0.3487 | 0.0148 | 1.844 | -0.13% | 1.131 | 8.81 | 0.946 | 7.32 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 242 | 0.3565 | 0.3511 | 0.0148 | 1.863 | -0.12% | 1.139 | 8.83 | 0.961 | 7.38 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 242 | 0.3512 | 0.3457 | 0.0149 | 1.841 | -0.12% | 1.137 | 8.78 | 0.944 | 7.19 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 242 | 0.3504 | 0.3449 | 0.0149 | 1.866 | -0.12% | 1.136 | 8.79 | 0.941 | 7.18 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 242 | 0.3506 | 0.3451 | 0.0149 | 1.864 | -0.13% | 1.130 | 8.75 | 0.949 | 7.24 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 242 | 0.3521 | 0.3467 | 0.0149 | 1.859 | -0.13% | 1.128 | 8.79 | 0.949 | 7.25 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 242 | 0.3564 | 0.3510 | 0.0148 | 1.885 | -0.14% | 1.124 | 8.82 | 0.965 | 7.39 |
| 11/12/2018 | 11/12/2017 | 11/11/2018 | 241 | 0.3613 | 0.3559 | 0.0147 | 1.918 | -0.16% | 1.142 | 9.06 | 0.943 | 7.25 |
| 11/13/2018 | 11/13/2017 | 11/12/2018 | 242 | 0.3679 | 0.3626 | 0.0147 | 1.917 | -0.17% | 1.157 | 9.26 | 0.947 | 7.31 |
| 11/14/2018 | 11/14/2017 | 11/13/2018 | 242 | 0.3701 | 0.3648 | 0.0147 | 1.918 | -0.16% | 1.158 | 9.27 | 0.955 | 7.38 |
| 11/15/2018 | 11/15/2017 | 11/14/2018 | 242 | 0.3718 | 0.3666 | 0.0146 | 1.923 | -0.17% | 1.158 | 9.30 | 0.958 | 7.41 |
| 11/16/2018 | 11/16/2017 | 11/15/2018 | 242 | 0.3698 | 0.3645 | 0.0146 | 1.924 | -0.18% | 1.167 | 9.37 | 0.943 | 7.24 |
| 11/19/2018 | 11/19/2017 | 11/18/2018 | 241 | 0.3726 | 0.3674 | 0.0146 | 1.943 | -0.19% | 1.155 | 9.34 | 0.956 | 7.36 |
| 11/20/2018 | 11/20/2017 | 11/19/2018 | 242 | 0.3725 | 0.3673 | 0.0145 | 1.943 | -0.19% | 1.153 | 9.35 | 0.954 | 7.38 |
| 11/21/2018 | 11/21/2017 | 11/20/2018 | 242 | 0.3794 | 0.3742 | 0.0146 | 1.927 | -0.21% | 1.184 | 9.62 | 0.953 | 7.32 |
| 11/23/2018 | 11/23/2017 | 11/22/2018 | 241 | 0.3832 | 0.3781 | 0.0147 | 1.955 | -0.19% | 1.197 | 9.70 | 0.956 | 7.33 |
| 11/26/2018 | 11/26/2017 | 11/25/2018 | 241 | 0.3852 | 0.3799 | 0.0147 | 1.951 | -0.19% | 1.201 | 9.75 | 0.957 | 7.35 |
| 11/27/2018 | 11/27/2017 | 11/26/2018 | 242 | 0.3932 | 0.3881 | 0.0147 | 1.936 | -0.18% | 1.222 | 9.88 | 0.986 | 7.57 |
| 11/28/2018 | 11/28/2017 | 11/27/2018 | 242 | 0.3921 | 0.3870 | 0.0147 | 1.939 | -0.16% | 1.220 | 9.87 | 0.981 | 7.54 |
| 11/29/2018 | 11/29/2017 | 11/28/2018 | 242 | 0.3920 | 0.3869 | 0.0147 | 1.947 | -0.17% | 1.216 | 9.84 | 0.986 | 7.57 |
| 11/30/2018 | 11/30/2017 | 11/29/2018 | 242 | 0.3798 | 0.3746 | 0.0149 | 1.911 | -0.20% | 1.166 | 9.37 | 1.049 | 7.65 |
| 12/3/2018 | 12/3/2017 | 12/2/2018 | 241 | 0.3810 | 0.3758 | 0.0150 | 1.897 | -0.20% | 1.172 | 9.37 | 1.057 | 7.66 |
| 12/4/2018 | 12/4/2017 | 12/3/2018 | 242 | 0.3850 | 0.3799 | 0.0150 | 1.918 | -0.20% | 1.189 | 9.57 | 1.052 | 7.62 |
| 12/6/2018 | 12/6/2017 | 12/5/2018 | 241 | 0.3865 | 0.3814 | 0.0150 | 1.928 | -0.21% | 1.189 | 9.55 | 1.061 | 7.66 |
| 12/7/2018 | 12/7/2017 | 12/6/2018 | 241 | 0.3958 | 0.3907 | 0.0151 | 1.917 | -0.20% | 1.162 | 9.90 | 1.054 | 7.60 |
| 12/10/2018 | 12/10/2017 | 12/9/2018 | 240 | 0.3985 | 0.3935 | 0.0149 | 1.929 | -0.23% | 1.148 | 9.90 | 1.054 | 7.69 |
| 12/11/2018 | 12/11/2017 | 12/10/2018 | 241 | 0.4124 | 0.4074 | 0.0150 | 1.925 | -0.24% | 1.184 | 10.32 | 1.066 | 7.78 |

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/12/2018 | 12/12/2017 | 12/11/2018 | 241 | 0.4164 | 0.4115 | 0.0149 | 1.940 | -0.23% | 1.192 | 10.45 | 1.066 | 7.79 |
| 12/13/2018 | 12/13/2017 | 12/12/2018 | 241 | 0.4059 | 0.4009 | 0.0154 | 1.873 | -0.21% | 1.224 | 10.48 | 1.020 | 7.27 |
| 12/14/2018 | 12/14/2017 | 12/13/2018 | 241 | 0.4056 | 0.4006 | 0.0154 | 1.913 | -0.21% | 1.221 | 10.46 | 1.022 | 7.28 |
| 12/17/2018 | 12/17/2017 | 12/16/2018 | 240 | 0.4061 | 0.4011 | 0.0154 | 1.915 | -0.21% | 1.209 | 10.40 | 1.026 | 7.35 |
| 12/18/2018 | 12/18/2017 | 12/17/2018 | 241 | 0.4064 | 0.4014 | 0.0154 | 1.913 | -0.21% | 1.215 | 10.45 | 1.023 | 7.32 |
| 12/19/2018 | 12/19/2017 | 12/18/2018 | 241 | 0.4046 | 0.3996 | 0.0153 | 1.913 | -0.22% | 1.192 | 10.32 | 1.026 | 7.43 |
| 12/20/2018 | 12/20/2017 | 12/19/2018 | 241 | 0.4038 | 0.3987 | 0.0153 | 1.916 | -0.22% | 1.188 | 10.29 | 1.029 | 7.44 |
| 12/21/2018 | 12/21/2017 | 12/20/2018 | 241 | 0.4143 | 0.4094 | 0.0155 | 1.880 | -0.23% | 1.241 | 10.79 | 1.010 | 7.21 |
| 12/27/2018 | 12/27/2017 | 12/26/2018 | 240 | 0.4159 | 0.4110 | 0.0155 | 1.922 | -0.22% | 1.238 | 10.76 | 1.019 | 7.28 |
| 1/2/2019 | 1/2/2018 | 1/1/2019 | 239 | 0.4213 | 0.4164 | 0.0156 | 1.925 | -0.22% | 1.256 | 10.91 | 1.022 | 7.26 |
| 1/3/2019 | 1/3/2018 | 1/2/2019 | 239 | 0.4356 | 0.4308 | 0.0157 | 1.941 | -0.20% | 1.296 | 11.31 | 1.041 | 7.36 |
| 1/4/2019 | 1/4/2018 | 1/3/2019 | 239 | 0.4361 | 0.4314 | 0.0157 | 1.945 | -0.20% | 1.299 | 11.33 | 1.040 | 7.36 |
| 1/7/2019 | 1/7/2018 | 1/6/2019 | 238 | 0.4504 | 0.4458 | 0.0155 | 1.926 | -0.17% | 1.330 | 11.80 | 1.018 | 7.30 |
| 1/8/2019 | 1/8/2018 | 1/7/2019 | 239 | 0.4517 | 0.4471 | 0.0154 | 1.930 | -0.17% | 1.329 | 11.88 | 1.014 | 7.30 |
| 1/9/2019 | 1/9/2018 | 1/8/2019 | 239 | 0.4500 | 0.4454 | 0.0155 | 1.923 | -0.16% | 1.331 | 11.88 | 1.000 | 7.21 |
| 1/10/2019 | 1/10/2018 | 1/9/2019 | 239 | 0.4439 | 0.4392 | 0.0156 | 1.914 | -0.17% | 1.305 | 11.60 | 1.024 | 7.33 |
| 1/11/2019 | 1/11/2018 | 1/10/2019 | 239 | 0.4416 | 0.4368 | 0.0156 | 1.943 | -0.18% | 1.308 | 11.65 | 1.003 | 7.13 |
| 1/14/2019 | 1/14/2018 | 1/13/2019 | 238 | 0.4440 | 0.4393 | 0.0155 | 1.956 | -0.17% | 1.315 | 11.71 | 1.002 | 7.12 |
| 1/15/2019 | 1/15/2018 | 1/14/2019 | 239 | 0.4435 | 0.4387 | 0.0155 | 1.955 | -0.17% | 1.315 | 11.72 | 0.994 | 7.12 |
| 1/16/2019 | 1/16/2018 | 1/15/2019 | 240 | 0.4436 | 0.4389 | 0.0155 | 1.956 | -0.17% | 1.314 | 11.75 | 0.994 | 7.13 |
| 1/17/2019 | 1/17/2018 | 1/16/2019 | 240 | 0.4645 | 0.4600 | 0.0157 | 1.924 | -0.13% | 1.345 | 11.83 | 1.104 | 8.10 |
| 1/18/2019 | 1/18/2018 | 1/17/2019 | 240 | 0.4630 | 0.4585 | 0.0159 | 1.983 | -0.14% | 1.343 | 11.72 | 1.123 | 8.19 |
| 1/22/2019 | 1/22/2018 | 1/21/2019 | 239 | 0.4669 | 0.4624 | 0.0159 | 1.999 | -0.15% | 1.348 | 11.82 | 1.129 | 8.19 |
| 1/23/2019 | 1/23/2018 | 1/22/2019 | 239 | 0.4693 | 0.4648 | 0.0158 | 2.010 | -0.16% | 1.344 | 11.86 | 1.132 | 8.25 |
| 1/24/2019 | 1/24/2018 | 1/23/2019 | 239 | 0.4666 | 0.4621 | 0.0159 | 2.005 | -0.15% | 1.341 | 11.77 | 1.133 | 8.23 |
| 1/25/2019 | 1/25/2018 | 1/24/2019 | 239 | 0.4644 | 0.4599 | 0.0159 | 2.017 | -0.16% | 1.337 | 11.71 | 1.135 | 8.22 |
| 1/28/2019 | 1/28/2018 | 1/27/2019 | 238 | 0.4676 | 0.4630 | 0.0160 | 2.034 | -0.14% | 1.354 | 11.81 | 1.138 | 8.18 |
| 1/29/2019 | 1/29/2018 | 1/28/2019 | 239 | 0.4677 | 0.4632 | 0.0160 | 2.048 | -0.14% | 1.352 | 11.84 | 1.136 | 8.20 |
| 1/30/2019 | 1/30/2018 | 1/29/2019 | 239 | 0.4696 | 0.4651 | 0.0160 | 2.051 | -0.13% | 1.353 | 11.86 | 1.144 | 8.26 |
| 1/31/2019 | 1/31/2018 | 1/30/2019 | 239 | 0.4684 | 0.4639 | 0.0158 | 2.065 | -0.12% | 1.335 | 11.78 | 1.142 | 8.31 |
| 2/1/2019 | 2/1/2018 | 1/31/2019 | 239 | 0.4729 | 0.4684 | 0.0159 | 2.055 | -0.15% | 1.297 | 11.48 | 1.181 | 8.94 |
| 2/4/2019 | 2/4/2018 | 2/3/2019 | 238 | 0.4730 | 0.4685 | 0.0159 | 2.052 | -0.15% | 1.298 | 11.45 | 1.182 | 8.93 |
| 2/5/2019 | 2/5/2018 | 2/4/2019 | 239 | 0.4731 | 0.4686 | 0.0159 | 2.056 | -0.15% | 1.298 | 11.48 | 1.182 | 8.95 |
| 2/6/2019 | 2/6/2018 | 2/5/2019 | 239 | 0.4729 | 0.4685 | 0.0159 | 2.056 | -0.15% | 1.308 | 11.51 | 1.176 | 8.91 |
| 2/7/2019 | 2/7/2018 | 2/6/2019 | 239 | 0.4694 | 0.4649 | 0.0159 | 2.001 | -0.15% | 1.342 | 11.37 | 1.177 | 8.92 |
| 2/8/2019 | 2/8/2018 | 2/7/2019 | 239 | 0.4928 | 0.4885 | 0.0158 | 2.031 | -0.16% | 1.417 | 11.95 | 1.221 | 9.29 |
| 2/11/2019 | 2/11/2018 | 2/10/2019 | 238 | 0.4901 | 0.4858 | 0.0158 | 2.030 | -0.17% | 1.437 | 11.83 | 1.223 | 9.27 |
| 2/12/2019 | 2/12/2018 | 2/11/2019 | 239 | 0.4908 | 0.4865 | 0.0158 | 2.036 | -0.16% | 1.443 | 11.89 | 1.224 | 9.27 |
| 2/13/2019 | 2/13/2018 | 2/12/2019 | 239 | 0.4882 | 0.4838 | 0.0158 | 2.022 | -0.16% | 1.431 | 11.76 | 1.227 | 9.32 |
| 2/14/2019 | 2/14/2018 | 2/13/2019 | 239 | 0.4913 | 0.4870 | 0.0157 | 2.036 | -0.16% | 1.432 | 11.82 | 1.233 | 9.40 |
| 2/15/2019 | 2/15/2018 | 2/14/2019 | 239 | 0.4943 | 0.4900 | 0.0157 | 2.040 | -0.16% | 1.439 | 11.84 | 1.244 | 9.51 |
| 2/19/2019 | 2/19/2018 | 2/18/2019 | 238 | 0.5048 | 0.5006 | 0.0157 | 2.007 | -0.13% | 1.478 | 12.08 | 1.257 | 9.67 |
| 2/20/2019 | 2/20/2018 | 2/19/2019 | 239 | 0.5056 | 0.5014 | 0.0157 | 2.011 | -0.14% | 1.470 | 12.05 | 1.262 | 9.80 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**

Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/21/2019 | 2/21/2018 | 2/20/2019 | 239 | 0.5192 | 0.5151 | 0.0154 | 2.059 | -0.16% | 1.484 | 12.40 | 1.268 | 10.05 |
| 2/22/2019 | 2/22/2018 | 2/21/2019 | 239 | 0.5179 | 0.5138 | 0.0154 | 2.057 | -0.17% | 1.484 | 12.40 | 1.264 | 9.99 |
| 2/25/2019 | 2/25/2018 | 2/24/2019 | 238 | 0.5175 | 0.5134 | 0.0155 | 2.060 | -0.16% | 1.480 | 12.35 | 1.263 | 9.97 |
| 2/26/2019 | 2/26/2018 | 2/25/2019 | 239 | 0.5188 | 0.5147 | 0.0154 | 2.061 | -0.16% | 1.483 | 12.41 | 1.264 | 10.02 |
| 2/27/2019 | 2/27/2018 | 2/26/2019 | 239 | 0.5175 | 0.5134 | 0.0154 | 2.057 | -0.15% | 1.491 | 12.41 | 1.260 | 9.96 |
| 2/28/2019 | 2/28/2018 | 2/27/2019 | 239 | 0.5161 | 0.5120 | 0.0155 | 2.043 | -0.14% | 1.486 | 12.34 | 1.268 | 9.97 |
| 3/1/2019 | 3/1/2018 | 2/28/2019 | 239 | 0.5118 | 0.5077 | 0.0156 | 2.022 | -0.13% | 1.485 | 12.23 | 1.264 | 9.89 |
| 3/4/2019 | 3/4/2018 | 3/3/2019 | 238 | 0.5072 | 0.5030 | 0.0156 | 2.033 | -0.13% | 1.478 | 12.03 | 1.269 | 9.86 |
| 3/5/2019 | 3/5/2018 | 3/4/2019 | 239 | 0.5073 | 0.5031 | 0.0156 | 2.033 | -0.13% | 1.478 | 12.05 | 1.269 | 9.88 |
| 3/6/2019 | 3/6/2018 | 3/5/2019 | 239 | 0.5054 | 0.5012 | 0.0156 | 2.033 | -0.13% | 1.474 | 11.97 | 1.269 | 9.90 |
| 3/7/2019 | 3/7/2018 | 3/6/2019 | 239 | 0.5051 | 0.5009 | 0.0156 | 2.018 | -0.12% | 1.469 | 11.92 | 1.274 | 9.94 |
| 3/8/2019 | 3/8/2018 | 3/7/2019 | 239 | 0.5120 | 0.5079 | 0.0156 | 2.027 | -0.15% | 1.488 | 12.09 | 1.290 | 10.08 |
| 3/11/2019 | 3/11/2018 | 3/10/2019 | 238 | 0.5187 | 0.5146 | 0.0155 | 2.043 | -0.14% | 1.500 | 12.22 | 1.302 | 10.19 |
| 3/12/2019 | 3/12/2018 | 3/11/2019 | 239 | 0.5214 | 0.5173 | 0.0156 | 2.030 | -0.12% | 1.525 | 12.40 | 1.305 | 10.16 |
| 3/13/2019 | 3/13/2018 | 3/12/2019 | 239 | 0.5192 | 0.5151 | 0.0157 | 2.057 | -0.13% | 1.512 | 12.25 | 1.319 | 10.24 |
| 3/14/2019 | 3/14/2018 | 3/13/2019 | 239 | 0.5201 | 0.5160 | 0.0157 | 2.063 | -0.13% | 1.512 | 12.28 | 1.318 | 10.25 |
| 3/15/2019 | 3/15/2018 | 3/14/2019 | 239 | 0.5182 | 0.5141 | 0.0157 | 2.060 | -0.13% | 1.512 | 12.24 | 1.313 | 10.20 |
| 3/18/2019 | 3/18/2018 | 3/17/2019 | 238 | 0.5170 | 0.5129 | 0.0158 | 2.055 | -0.14% | 1.505 | 12.16 | 1.318 | 10.18 |
| 3/19/2019 | 3/19/2018 | 3/18/2019 | 239 | 0.5192 | 0.5151 | 0.0158 | 2.055 | -0.13% | 1.508 | 12.15 | 1.339 | 10.36 |
| 3/20/2019 | 3/20/2018 | 3/19/2019 | 239 | 0.5156 | 0.5115 | 0.0158 | 2.073 | -0.13% | 1.496 | 11.98 | 1.345 | 10.38 |
| 3/21/2019 | 3/21/2018 | 3/20/2019 | 239 | 0.5186 | 0.5145 | 0.0159 | 2.024 | -0.15% | 1.506 | 12.08 | 1.348 | 10.40 |
| 3/22/2019 | 3/22/2018 | 3/21/2019 | 239 | 0.5350 | 0.5310 | 0.0155 | 2.063 | -0.14% | 1.497 | 12.27 | 1.345 | 10.99 |
| 3/25/2019 | 3/25/2018 | 3/24/2019 | 238 | 0.5262 | 0.5222 | 0.0156 | 2.055 | -0.14% | 1.488 | 12.01 | 1.319 | 10.80 |
| 3/26/2019 | 3/26/2018 | 3/25/2019 | 239 | 0.5263 | 0.5223 | 0.0156 | 2.066 | -0.14% | 1.487 | 12.04 | 1.319 | 10.83 |
| 3/27/2019 | 3/27/2018 | 3/26/2019 | 239 | 0.5273 | 0.5233 | 0.0156 | 2.070 | -0.14% | 1.486 | 12.06 | 1.322 | 10.85 |
| 3/28/2019 | 3/28/2018 | 3/27/2019 | 239 | 0.5275 | 0.5235 | 0.0156 | 2.050 | -0.12% | 1.488 | 11.95 | 1.335 | 10.99 |
| 3/29/2019 | 3/29/2018 | 3/28/2019 | 239 | 0.5255 | 0.5215 | 0.0157 | 2.067 | -0.13% | 1.505 | 11.91 | 1.337 | 10.93 |
| 4/1/2019 | 4/1/2018 | 3/31/2019 | 239 | 0.5237 | 0.5197 | 0.0157 | 2.062 | -0.14% | 1.500 | 11.86 | 1.335 | 10.90 |
| 4/2/2019 | 4/2/2018 | 4/1/2019 | 240 | 0.5292 | 0.5252 | 0.0157 | 2.066 | -0.13% | 1.514 | 12.04 | 1.336 | 11.02 |
| 4/3/2019 | 4/3/2018 | 4/2/2019 | 241 | 0.5291 | 0.5252 | 0.0157 | 2.066 | -0.13% | 1.515 | 12.07 | 1.332 | 11.04 |
| 4/4/2019 | 4/4/2018 | 4/3/2019 | 241 | 0.5291 | 0.5252 | 0.0157 | 2.067 | -0.13% | 1.514 | 12.06 | 1.334 | 11.05 |
| 4/5/2019 | 4/5/2018 | 4/4/2019 | 241 | 0.5271 | 0.5232 | 0.0157 | 2.063 | -0.13% | 1.515 | 12.04 | 1.324 | 10.97 |
| 4/8/2019 | 4/8/2018 | 4/7/2019 | 240 | 0.5181 | 0.5141 | 0.0157 | 2.064 | -0.14% | 1.485 | 11.61 | 1.322 | 10.95 |
| 4/9/2019 | 4/9/2018 | 4/8/2019 | 241 | 0.5162 | 0.5121 | 0.0157 | 2.054 | -0.15% | 1.485 | 11.60 | 1.320 | 10.93 |
| 4/10/2019 | 4/10/2018 | 4/9/2019 | 241 | 0.5157 | 0.5116 | 0.0157 | 2.055 | -0.15% | 1.484 | 11.59 | 1.320 | 10.91 |
| 4/11/2019 | 4/11/2018 | 4/10/2019 | 241 | 0.5178 | 0.5137 | 0.0157 | 2.041 | -0.15% | 1.492 | 11.65 | 1.321 | 10.95 |
| 4/12/2019 | 4/12/2018 | 4/11/2019 | 241 | 0.5215 | 0.5174 | 0.0157 | 2.038 | -0.14% | 1.493 | 11.66 | 1.340 | 11.11 |
| 4/15/2019 | 4/15/2018 | 4/14/2019 | 240 | 0.5238 | 0.5198 | 0.0157 | 2.051 | -0.14% | 1.495 | 11.67 | 1.333 | 11.15 |
| 4/16/2019 | 4/16/2018 | 4/15/2019 | 241 | 0.5234 | 0.5194 | 0.0157 | 2.058 | -0.14% | 1.496 | 11.70 | 1.331 | 11.16 |
| 4/17/2019 | 4/17/2018 | 4/16/2019 | 241 | 0.5234 | 0.5194 | 0.0157 | 2.053 | -0.13% | 1.501 | 11.72 | 1.333 | 11.13 |
| 4/18/2019 | 4/18/2018 | 4/17/2019 | 241 | 0.5220 | 0.5179 | 0.0157 | 2.054 | -0.12% | 1.504 | 11.70 | 1.317 | 11.09 |
| 4/23/2019 | 4/23/2018 | 4/22/2019 | 239 | 0.5261 | 0.5221 | 0.0157 | 2.037 | -0.12% | 1.507 | 11.70 | 1.348 | 11.19 |
| 4/24/2019 | 4/24/2018 | 4/23/2019 | 239 | 0.5276 | 0.5236 | 0.0157 | 2.034 | -0.14% | 1.496 | 11.64 | 1.354 | 11.32 |

Page 12 of 21

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/25/2019 | 4/25/2018 | 4/24/2019 | 239 | 0.5303 | 0.5264 | 0.0156 | 2.068 | -0.16% | 1.501 | 11.80 | 1.338 | 11.28 |
| 4/26/2019 | 4/26/2018 | 4/25/2019 | 239 | 0.5290 | 0.5250 | 0.0156 | 2.039 | -0.17% | 1.507 | 11.77 | 1.335 | 11.25 |
| 4/29/2019 | 4/29/2018 | 4/28/2019 | 238 | 0.5326 | 0.5286 | 0.0155 | 2.067 | -0.15% | 1.517 | 11.91 | 1.325 | 11.22 |
| 4/30/2019 | 4/30/2018 | 4/29/2019 | 239 | 0.5299 | 0.5259 | 0.0155 | 2.058 | -0.15% | 1.518 | 11.91 | 1.306 | 11.14 |
| 5/2/2019 | 5/2/2018 | 5/1/2019 | 239 | 0.5301 | 0.5261 | 0.0155 | 2.057 | -0.15% | 1.518 | 11.91 | 1.305 | 11.15 |
| 5/3/2019 | 5/3/2018 | 5/2/2019 | 239 | 0.5323 | 0.5284 | 0.0155 | 2.066 | -0.15% | 1.518 | 11.95 | 1.309 | 11.22 |
| 5/6/2019 | 5/6/2018 | 5/5/2019 | 238 | 0.5327 | 0.5287 | 0.0154 | 2.080 | -0.16% | 1.519 | 11.84 | 1.324 | 11.30 |
| 5/7/2019 | 5/7/2018 | 5/6/2019 | 239 | 0.5340 | 0.5300 | 0.0154 | 2.088 | -0.16% | 1.522 | 11.91 | 1.324 | 11.34 |
| 5/8/2019 | 5/8/2018 | 5/7/2019 | 239 | 0.5363 | 0.5323 | 0.0154 | 2.083 | -0.16% | 1.532 | 12.02 | 1.324 | 11.34 |
| 5/9/2019 | 5/9/2018 | 5/8/2019 | 239 | 0.5392 | 0.5353 | 0.0154 | 2.093 | -0.16% | 1.531 | 12.05 | 1.341 | 11.45 |
| 5/10/2019 | 5/10/2018 | 5/9/2019 | 239 | 0.5418 | 0.5379 | 0.0154 | 2.097 | -0.16% | 1.533 | 12.14 | 1.347 | 11.47 |
| 5/13/2019 | 5/13/2018 | 5/12/2019 | 238 | 0.5416 | 0.5377 | 0.0154 | 2.090 | -0.15% | 1.538 | 12.10 | 1.348 | 11.45 |
| 5/14/2019 | 5/14/2018 | 5/13/2019 | 239 | 0.5421 | 0.5383 | 0.0154 | 2.088 | -0.15% | 1.541 | 12.17 | 1.343 | 11.46 |
| 5/15/2019 | 5/15/2018 | 5/14/2019 | 239 | 0.5446 | 0.5408 | 0.0153 | 2.102 | -0.14% | 1.547 | 12.27 | 1.341 | 11.47 |
| 5/16/2019 | 5/16/2018 | 5/15/2019 | 239 | 0.5454 | 0.5416 | 0.0153 | 2.110 | -0.15% | 1.544 | 12.25 | 1.345 | 11.54 |
| 5/17/2019 | 5/17/2018 | 5/16/2019 | 239 | 0.5455 | 0.5416 | 0.0153 | 2.111 | -0.14% | 1.539 | 12.28 | 1.340 | 11.51 |
| 5/20/2019 | 5/20/2018 | 5/19/2019 | 238 | 0.5450 | 0.5411 | 0.0153 | 2.112 | -0.14% | 1.538 | 12.24 | 1.341 | 11.47 |
| 5/21/2019 | 5/21/2018 | 5/20/2019 | 239 | 0.5445 | 0.5407 | 0.0153 | 2.107 | -0.14% | 1.546 | 12.32 | 1.336 | 11.42 |
| 5/22/2019 | 5/22/2018 | 5/21/2019 | 240 | 0.5450 | 0.5412 | 0.0153 | 2.115 | -0.14% | 1.547 | 12.37 | 1.336 | 11.44 |
| 5/23/2019 | 5/23/2018 | 5/22/2019 | 240 | 0.5447 | 0.5408 | 0.0153 | 2.104 | -0.15% | 1.546 | 12.34 | 1.340 | 11.46 |
| 5/24/2019 | 5/24/2018 | 5/23/2019 | 240 | 0.5496 | 0.5458 | 0.0152 | 2.063 | -0.15% | 1.558 | 12.49 | 1.347 | 11.54 |
| 5/28/2019 | 5/28/2018 | 5/27/2019 | 239 | 0.5493 | 0.5455 | 0.0151 | 2.078 | -0.14% | 1.552 | 12.52 | 1.329 | 11.44 |
| 5/29/2019 | 5/29/2018 | 5/28/2019 | 240 | 0.5492 | 0.5454 | 0.0151 | 2.080 | -0.15% | 1.552 | 12.54 | 1.330 | 11.47 |
| 5/30/2019 | 5/30/2018 | 5/29/2019 | 240 | 0.5410 | 0.5371 | 0.0151 | 2.083 | -0.13% | 1.518 | 12.33 | 1.320 | 11.28 |
| 5/31/2019 | 5/31/2018 | 5/30/2019 | 240 | 0.5411 | 0.5372 | 0.0151 | 2.012 | -0.13% | 1.520 | 12.34 | 1.321 | 11.28 |
| 6/3/2019 | 6/3/2018 | 6/2/2019 | 239 | 0.5508 | 0.5470 | 0.0146 | 2.062 | -0.11% | 1.518 | 12.74 | 1.282 | 11.28 |
| 6/4/2019 | 6/4/2018 | 6/3/2019 | 240 | 0.5493 | 0.5455 | 0.0146 | 2.058 | -0.12% | 1.518 | 12.73 | 1.281 | 11.26 |
| 6/5/2019 | 6/5/2018 | 6/4/2019 | 240 | 0.5575 | 0.5538 | 0.0146 | 2.071 | -0.11% | 1.536 | 12.91 | 1.293 | 11.48 |
| 6/6/2019 | 6/6/2018 | 6/5/2019 | 240 | 0.5559 | 0.5522 | 0.0147 | 2.068 | -0.11% | 1.518 | 12.77 | 1.304 | 11.56 |
| 6/7/2019 | 6/7/2018 | 6/6/2019 | 240 | 0.5524 | 0.5486 | 0.0148 | 2.041 | -0.13% | 1.502 | 12.56 | 1.322 | 11.61 |
| 6/11/2019 | 6/11/2018 | 6/10/2019 | 239 | 0.5526 | 0.5488 | 0.0148 | 2.060 | -0.14% | 1.488 | 12.48 | 1.321 | 11.66 |
| 6/12/2019 | 6/12/2018 | 6/11/2019 | 239 | 0.5554 | 0.5516 | 0.0148 | 2.050 | -0.13% | 1.499 | 12.53 | 1.330 | 11.74 |
| 6/13/2019 | 6/13/2018 | 6/12/2019 | 239 | 0.5552 | 0.5514 | 0.0148 | 2.051 | -0.13% | 1.500 | 12.54 | 1.326 | 11.72 |
| 6/14/2019 | 6/14/2018 | 6/13/2019 | 239 | 0.5553 | 0.5515 | 0.0148 | 2.053 | -0.13% | 1.500 | 12.54 | 1.330 | 11.72 |
| 6/17/2019 | 6/17/2018 | 6/16/2019 | 238 | 0.5560 | 0.5522 | 0.0148 | 2.055 | -0.13% | 1.500 | 12.51 | 1.336 | 11.73 |
| 6/18/2019 | 6/18/2018 | 6/17/2019 | 239 | 0.5564 | 0.5526 | 0.0148 | 2.056 | -0.13% | 1.501 | 12.54 | 1.337 | 11.78 |
| 6/19/2019 | 6/19/2018 | 6/18/2019 | 239 | 0.5568 | 0.5530 | 0.0149 | 2.032 | -0.12% | 1.516 | 12.64 | 1.338 | 11.70 |
| 6/20/2019 | 6/20/2018 | 6/19/2019 | 239 | 0.5585 | 0.5548 | 0.0149 | 2.024 | -0.12% | 1.527 | 12.71 | 1.339 | 11.71 |
| 6/21/2019 | 6/21/2018 | 6/20/2019 | 239 | 0.5609 | 0.5571 | 0.0149 | 2.030 | -0.14% | 1.505 | 12.55 | 1.344 | 12.00 |
| 6/24/2019 | 6/24/2018 | 6/23/2019 | 238 | 0.5593 | 0.5555 | 0.0149 | 2.029 | -0.13% | 1.499 | 12.47 | 1.338 | 11.95 |
| 6/25/2019 | 6/25/2018 | 6/24/2019 | 239 | 0.5598 | 0.5561 | 0.0149 | 2.030 | -0.14% | 1.499 | 12.49 | 1.337 | 12.01 |
| 6/26/2019 | 6/26/2018 | 6/25/2019 | 239 | 0.5580 | 0.5543 | 0.0149 | 2.028 | -0.13% | 1.497 | 12.38 | 1.341 | 12.02 |
| 6/27/2019 | 6/27/2018 | 6/26/2019 | 239 | 0.5575 | 0.5537 | 0.0150 | 1.995 | -0.11% | 1.485 | 12.21 | 1.361 | 12.18 |

Page 13 of 21

**Exhibit 11D**

**Deutsche Bank AG (GY)**

Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/28/2019 | 6/28/2018 | 6/27/2019 | 239 | 0.5618 | 0.5581 | 0.0149 | 2.011 | -0.10% | 1.487 | 12.29 | 1.368 | 12.31 |
| 7/1/2019 | 7/1/2018 | 6/30/2019 | 238 | 0.5645 | 0.5608 | 0.0149 | 2.000 | -0.09% | 1.500 | 12.30 | 1.372 | 12.38 |
| 7/2/2019 | 7/2/2018 | 7/1/2019 | 239 | 0.5616 | 0.5579 | 0.0150 | 1.999 | -0.10% | 1.492 | 12.24 | 1.370 | 12.35 |
| 7/3/2019 | 7/3/2018 | 7/2/2019 | 239 | 0.5652 | 0.5615 | 0.0149 | 2.023 | -0.10% | 1.500 | 12.30 | 1.379 | 12.47 |
| 7/5/2019 | 7/5/2018 | 7/4/2019 | 239 | 0.5625 | 0.5588 | 0.0150 | 2.000 | -0.10% | 1.508 | 12.30 | 1.372 | 12.34 |
| 7/8/2019 | 7/8/2018 | 7/7/2019 | 238 | 0.5674 | 0.5637 | 0.0149 | 1.988 | -0.10% | 1.487 | 12.15 | 1.400 | 12.68 |
| 7/9/2019 | 7/9/2018 | 7/8/2019 | 239 | 0.5576 | 0.5538 | 0.0152 | 2.003 | -0.12% | 1.495 | 11.97 | 1.400 | 12.42 |
| 7/10/2019 | 7/10/2018 | 7/9/2019 | 239 | 0.5550 | 0.5513 | 0.0154 | 1.961 | -0.13% | 1.503 | 11.90 | 1.411 | 12.36 |
| 7/11/2019 | 7/11/2018 | 7/10/2019 | 239 | 0.5545 | 0.5508 | 0.0154 | 2.000 | -0.13% | 1.504 | 11.91 | 1.406 | 12.33 |
| 7/12/2019 | 7/12/2018 | 7/11/2019 | 239 | 0.5543 | 0.5505 | 0.0154 | 2.000 | -0.12% | 1.503 | 11.88 | 1.408 | 12.34 |
| 7/15/2019 | 7/15/2018 | 7/14/2019 | 238 | 0.5542 | 0.5504 | 0.0154 | 1.969 | -0.11% | 1.507 | 11.84 | 1.416 | 12.33 |
| 7/16/2019 | 7/16/2018 | 7/15/2019 | 239 | 0.5522 | 0.5484 | 0.0155 | 1.954 | -0.10% | 1.509 | 11.83 | 1.413 | 12.29 |
| 7/17/2019 | 7/17/2018 | 7/16/2019 | 239 | 0.5434 | 0.5395 | 0.0154 | 1.881 | -0.12% | 1.513 | 11.92 | 1.365 | 11.78 |
| 7/18/2019 | 7/18/2018 | 7/17/2019 | 239 | 0.5479 | 0.5441 | 0.0153 | 1.931 | -0.12% | 1.518 | 12.01 | 1.379 | 11.91 |
| 7/19/2019 | 7/19/2018 | 7/18/2019 | 239 | 0.5481 | 0.5442 | 0.0153 | 1.943 | -0.12% | 1.513 | 12.00 | 1.377 | 11.93 |
| 7/22/2019 | 7/22/2018 | 7/21/2019 | 238 | 0.5487 | 0.5449 | 0.0153 | 1.938 | -0.13% | 1.507 | 11.94 | 1.384 | 11.97 |
| 7/23/2019 | 7/23/2018 | 7/22/2019 | 239 | 0.5484 | 0.5446 | 0.0153 | 1.943 | -0.12% | 1.505 | 11.94 | 1.385 | 12.00 |
| 7/24/2019 | 7/24/2018 | 7/23/2019 | 239 | 0.5523 | 0.5485 | 0.0153 | 1.945 | -0.12% | 1.513 | 12.02 | 1.400 | 12.11 |
| 7/25/2019 | 7/25/2018 | 7/24/2019 | 238 | 0.5524 | 0.5486 | 0.0153 | 1.942 | -0.12% | 1.513 | 11.98 | 1.402 | 12.10 |
| 7/26/2019 | 7/26/2018 | 7/25/2019 | 239 | 0.5497 | 0.5459 | 0.0154 | 1.932 | -0.11% | 1.512 | 11.95 | 1.399 | 12.06 |
| 7/29/2019 | 7/29/2018 | 7/28/2019 | 238 | 0.5488 | 0.5449 | 0.0154 | 1.942 | -0.12% | 1.507 | 11.89 | 1.397 | 12.02 |
| 7/30/2019 | 7/30/2018 | 7/29/2019 | 239 | 0.5485 | 0.5447 | 0.0153 | 1.942 | -0.12% | 1.507 | 11.91 | 1.396 | 12.04 |
| 7/31/2019 | 7/31/2018 | 7/30/2019 | 239 | 0.5499 | 0.5461 | 0.0153 | 1.953 | -0.15% | 1.528 | 12.10 | 1.384 | 11.91 |
| 8/1/2019 | 8/1/2018 | 7/31/2019 | 239 | 0.5530 | 0.5492 | 0.0152 | 1.958 | -0.15% | 1.526 | 12.13 | 1.392 | 12.03 |
| 8/2/2019 | 8/2/2018 | 8/1/2019 | 239 | 0.5533 | 0.5495 | 0.0152 | 1.960 | -0.14% | 1.524 | 12.13 | 1.394 | 12.05 |
| 8/5/2019 | 8/5/2018 | 8/4/2019 | 238 | 0.5391 | 0.5352 | 0.0155 | 1.937 | -0.12% | 1.474 | 11.79 | 1.363 | 11.65 |
| 8/6/2019 | 8/6/2018 | 8/5/2019 | 239 | 0.5383 | 0.5344 | 0.0154 | 1.942 | -0.11% | 1.463 | 11.82 | 1.361 | 11.64 |
| 8/7/2019 | 8/7/2018 | 8/6/2019 | 239 | 0.5386 | 0.5347 | 0.0155 | 1.950 | -0.12% | 1.468 | 11.86 | 1.361 | 11.61 |
| 8/8/2019 | 8/8/2018 | 8/7/2019 | 239 | 0.5390 | 0.5351 | 0.0155 | 1.945 | -0.13% | 1.460 | 11.78 | 1.362 | 11.71 |
| 8/9/2019 | 8/9/2018 | 8/8/2019 | 239 | 0.5473 | 0.5434 | 0.0155 | 1.943 | -0.12% | 1.482 | 12.10 | 1.368 | 11.78 |
| 8/12/2019 | 8/12/2018 | 8/11/2019 | 238 | 0.5477 | 0.5439 | 0.0154 | 1.948 | -0.12% | 1.473 | 12.01 | 1.373 | 11.85 |
| 8/13/2019 | 8/13/2018 | 8/12/2019 | 239 | 0.5464 | 0.5426 | 0.0156 | 1.909 | -0.14% | 1.483 | 11.96 | 1.390 | 11.89 |
| 8/14/2019 | 8/14/2018 | 8/13/2019 | 239 | 0.5462 | 0.5423 | 0.0156 | 1.927 | -0.13% | 1.482 | 11.95 | 1.386 | 11.88 |
| 8/15/2019 | 8/15/2018 | 8/14/2019 | 239 | 0.5551 | 0.5514 | 0.0156 | 1.926 | -0.14% | 1.509 | 12.29 | 1.383 | 11.97 |
| 8/16/2019 | 8/16/2018 | 8/15/2019 | 239 | 0.5524 | 0.5486 | 0.0157 | 1.924 | -0.14% | 1.511 | 12.23 | 1.378 | 11.90 |
| 8/19/2019 | 8/19/2018 | 8/18/2019 | 238 | 0.5565 | 0.5528 | 0.0157 | 1.941 | -0.12% | 1.536 | 12.38 | 1.385 | 11.90 |
| 8/20/2019 | 8/20/2018 | 8/19/2019 | 239 | 0.5580 | 0.5542 | 0.0157 | 1.937 | -0.12% | 1.543 | 12.51 | 1.383 | 11.89 |
| 8/21/2019 | 8/21/2018 | 8/20/2019 | 239 | 0.5577 | 0.5539 | 0.0157 | 1.935 | -0.11% | 1.544 | 12.51 | 1.380 | 11.87 |
| 8/22/2019 | 8/22/2018 | 8/21/2019 | 239 | 0.5566 | 0.5528 | 0.0157 | 1.932 | -0.12% | 1.542 | 12.49 | 1.378 | 11.85 |
| 8/23/2019 | 8/23/2018 | 8/22/2019 | 239 | 0.5578 | 0.5540 | 0.0157 | 1.928 | -0.11% | 1.536 | 12.44 | 1.387 | 11.95 |
| 8/26/2019 | 8/26/2018 | 8/25/2019 | 238 | 0.5585 | 0.5547 | 0.0158 | 1.930 | -0.10% | 1.541 | 12.46 | 1.385 | 11.92 |
| 8/27/2019 | 8/27/2018 | 8/26/2019 | 239 | 0.5585 | 0.5547 | 0.0157 | 1.930 | -0.10% | 1.540 | 12.49 | 1.385 | 11.94 |
| 8/28/2019 | 8/28/2018 | 8/27/2019 | 239 | 0.5536 | 0.5499 | 0.0158 | 1.920 | -0.10% | 1.538 | 12.39 | 1.373 | 11.80 |

## Exhibit 11D

### Deutsche Bank AG (GY)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/29/2019 | 8/29/2018 | 8/28/2019 | 239 | 0.5537 | 0.5499 | 0.0158 | 1.929 | -0.09% | 1.540 | 12.42 | 1.368 | 11.77 |
| 8/30/2019 | 8/30/2018 | 8/29/2019 | 239 | 0.5541 | 0.5503 | 0.0158 | 1.925 | -0.09% | 1.538 | 12.44 | 1.366 | 11.77 |
| 9/3/2019 | 9/3/2018 | 9/2/2019 | 238 | 0.5536 | 0.5498 | 0.0158 | 1.926 | -0.09% | 1.535 | 12.38 | 1.368 | 11.75 |
| 9/4/2019 | 9/4/2018 | 9/3/2019 | 239 | 0.5480 | 0.5441 | 0.0159 | 1.917 | -0.08% | 1.532 | 12.31 | 1.352 | 11.60 |
| 9/5/2019 | 9/5/2018 | 9/4/2019 | 239 | 0.5485 | 0.5446 | 0.0159 | 1.935 | -0.09% | 1.541 | 12.41 | 1.348 | 11.52 |
| 9/6/2019 | 9/6/2018 | 9/5/2019 | 239 | 0.5558 | 0.5520 | 0.0159 | 1.933 | -0.08% | 1.572 | 12.69 | 1.356 | 11.59 |
| 9/9/2019 | 9/9/2018 | 9/8/2019 | 238 | 0.5550 | 0.5512 | 0.0160 | 1.932 | -0.07% | 1.571 | 12.65 | 1.351 | 11.53 |
| 9/10/2019 | 9/10/2018 | 9/9/2019 | 239 | 0.5580 | 0.5543 | 0.0159 | 1.935 | -0.06% | 1.572 | 12.68 | 1.348 | 11.71 |
| 9/11/2019 | 9/11/2018 | 9/10/2019 | 239 | 0.5591 | 0.5554 | 0.0159 | 1.932 | -0.05% | 1.564 | 12.64 | 1.344 | 11.81 |
| 9/12/2019 | 9/12/2018 | 9/11/2019 | 239 | 0.5600 | 0.5562 | 0.0159 | 1.928 | -0.05% | 1.560 | 12.64 | 1.347 | 11.85 |
| 9/13/2019 | 9/13/2018 | 9/12/2019 | 239 | 0.5595 | 0.5557 | 0.0159 | 1.911 | -0.06% | 1.557 | 12.61 | 1.348 | 11.86 |
| 9/16/2019 | 9/16/2018 | 9/15/2019 | 238 | 0.5652 | 0.5615 | 0.0159 | 1.921 | -0.05% | 1.557 | 12.64 | 1.354 | 12.07 |
| 9/17/2019 | 9/17/2018 | 9/16/2019 | 239 | 0.5662 | 0.5625 | 0.0159 | 1.921 | -0.06% | 1.561 | 12.70 | 1.356 | 12.11 |
| 9/18/2019 | 9/18/2018 | 9/17/2019 | 239 | 0.5673 | 0.5637 | 0.0159 | 1.917 | -0.07% | 1.559 | 12.69 | 1.362 | 12.19 |
| 9/19/2019 | 9/19/2018 | 9/18/2019 | 239 | 0.5671 | 0.5634 | 0.0159 | 1.914 | -0.08% | 1.560 | 12.68 | 1.362 | 12.18 |
| 9/20/2019 | 9/20/2018 | 9/19/2019 | 239 | 0.5654 | 0.5617 | 0.0159 | 1.916 | -0.08% | 1.559 | 12.69 | 1.360 | 12.09 |
| 9/23/2019 | 9/23/2018 | 9/22/2019 | 238 | 0.5655 | 0.5618 | 0.0159 | 1.913 | -0.09% | 1.555 | 12.63 | 1.363 | 12.10 |
| 9/24/2019 | 9/24/2018 | 9/23/2019 | 239 | 0.5679 | 0.5643 | 0.0159 | 1.908 | -0.10% | 1.562 | 12.71 | 1.369 | 12.20 |
| 9/25/2019 | 9/25/2018 | 9/24/2019 | 239 | 0.5681 | 0.5644 | 0.0159 | 1.903 | -0.11% | 1.564 | 12.70 | 1.372 | 12.21 |
| 9/26/2019 | 9/26/2018 | 9/25/2019 | 239 | 0.5683 | 0.5647 | 0.0159 | 1.906 | -0.10% | 1.560 | 12.68 | 1.371 | 12.24 |
| 9/27/2019 | 9/27/2018 | 9/26/2019 | 239 | 0.5675 | 0.5639 | 0.0159 | 1.899 | -0.10% | 1.559 | 12.65 | 1.373 | 12.23 |
| 9/30/2019 | 9/30/2018 | 9/29/2019 | 238 | 0.5652 | 0.5615 | 0.0159 | 1.907 | -0.08% | 1.554 | 12.59 | 1.370 | 12.12 |
| 10/1/2019 | 10/1/2018 | 9/30/2019 | 239 | 0.5649 | 0.5613 | 0.0159 | 1.913 | -0.08% | 1.554 | 12.61 | 1.370 | 12.14 |
| 10/2/2019 | 10/2/2018 | 10/1/2019 | 239 | 0.5659 | 0.5622 | 0.0159 | 1.908 | -0.08% | 1.562 | 12.67 | 1.371 | 12.13 |
| 10/4/2019 | 10/4/2018 | 10/3/2019 | 239 | 0.5624 | 0.5587 | 0.0160 | 1.913 | -0.08% | 1.538 | 12.58 | 1.366 | 12.04 |
| 10/7/2019 | 10/7/2018 | 10/6/2019 | 238 | 0.5613 | 0.5575 | 0.0160 | 1.928 | -0.10% | 1.536 | 12.54 | 1.389 | 11.97 |
| 10/8/2019 | 10/8/2018 | 10/7/2019 | 239 | 0.5602 | 0.5565 | 0.0160 | 1.923 | -0.11% | 1.534 | 12.54 | 1.386 | 11.97 |
| 10/9/2019 | 10/9/2018 | 10/8/2019 | 239 | 0.5617 | 0.5579 | 0.0160 | 1.927 | -0.11% | 1.536 | 12.61 | 1.385 | 11.97 |
| 10/10/2019 | 10/10/2018 | 10/9/2019 | 239 | 0.5605 | 0.5568 | 0.0160 | 1.927 | -0.11% | 1.534 | 12.59 | 1.382 | 11.94 |
| 10/11/2019 | 10/11/2018 | 10/10/2019 | 239 | 0.5630 | 0.5593 | 0.0160 | 1.914 | -0.11% | 1.560 | 12.75 | 1.381 | 11.90 |
| 10/14/2019 | 10/14/2018 | 10/13/2019 | 238 | 0.5779 | 0.5743 | 0.0159 | 1.935 | -0.11% | 1.633 | 13.25 | 1.394 | 12.09 |
| 10/15/2019 | 10/15/2018 | 10/14/2019 | 239 | 0.5759 | 0.5723 | 0.0160 | 1.926 | -0.10% | 1.627 | 13.21 | 1.394 | 12.08 |
| 10/16/2019 | 10/16/2018 | 10/15/2019 | 239 | 0.5794 | 0.5758 | 0.0159 | 1.942 | -0.10% | 1.634 | 13.32 | 1.392 | 12.15 |
| 10/17/2019 | 10/17/2018 | 10/16/2019 | 239 | 0.5797 | 0.5761 | 0.0159 | 1.946 | -0.10% | 1.635 | 13.31 | 1.398 | 12.18 |
| 10/18/2019 | 10/18/2018 | 10/17/2019 | 239 | 0.5789 | 0.5753 | 0.0159 | 1.944 | -0.10% | 1.635 | 13.31 | 1.394 | 12.14 |
| 10/21/2019 | 10/21/2018 | 10/20/2019 | 238 | 0.5777 | 0.5741 | 0.0160 | 1.944 | -0.10% | 1.632 | 13.24 | 1.391 | 12.09 |
| 10/22/2019 | 10/22/2018 | 10/21/2019 | 239 | 0.5804 | 0.5768 | 0.0159 | 1.945 | -0.09% | 1.636 | 13.31 | 1.393 | 12.21 |
| 10/23/2019 | 10/23/2018 | 10/22/2019 | 239 | 0.5783 | 0.5747 | 0.0160 | 1.939 | -0.10% | 1.634 | 13.24 | 1.394 | 12.18 |
| 10/24/2019 | 10/24/2018 | 10/23/2019 | 239 | 0.5824 | 0.5789 | 0.0159 | 1.933 | -0.10% | 1.658 | 13.37 | 1.397 | 12.27 |
| 10/25/2019 | 10/25/2018 | 10/24/2019 | 240 | 0.5814 | 0.5779 | 0.0159 | 1.927 | -0.11% | 1.654 | 13.34 | 1.400 | 12.30 |
| 10/28/2019 | 10/28/2018 | 10/27/2019 | 239 | 0.5827 | 0.5791 | 0.0158 | 1.943 | -0.10% | 1.647 | 13.25 | 1.418 | 12.41 |
| 10/29/2019 | 10/29/2018 | 10/28/2019 | 240 | 0.5825 | 0.5790 | 0.0158 | 1.942 | -0.10% | 1.647 | 13.28 | 1.417 | 12.43 |
| 10/30/2019 | 10/30/2018 | 10/29/2019 | 240 | 0.5882 | 0.5847 | 0.0157 | 1.936 | -0.11% | 1.647 | 13.36 | 1.447 | 12.65 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/31/2019 | 10/31/2018 | 10/30/2019 | 239 | 0.5894 | 0.5860 | 0.0157 | 1.917 | -0.11% | 1.647 | 13.35 | 1.454 | 12.67 |
| 11/1/2019 | 11/1/2018 | 10/31/2019 | 239 | 0.5940 | 0.5906 | 0.0156 | 1.889 | -0.11% | 1.673 | 13.47 | 1.461 | 12.80 |
| 11/4/2019 | 11/4/2018 | 11/3/2019 | 238 | 0.6009 | 0.5975 | 0.0155 | 1.912 | -0.13% | 1.671 | 13.64 | 1.457 | 12.95 |
| 11/5/2019 | 11/5/2018 | 11/4/2019 | 239 | 0.6035 | 0.6002 | 0.0154 | 1.914 | -0.12% | 1.681 | 13.74 | 1.464 | 13.06 |
| 11/6/2019 | 11/6/2018 | 11/5/2019 | 239 | 0.6049 | 0.6016 | 0.0154 | 1.919 | -0.11% | 1.680 | 13.74 | 1.470 | 13.13 |
| 11/7/2019 | 11/7/2018 | 11/6/2019 | 239 | 0.6051 | 0.6017 | 0.0154 | 1.920 | -0.10% | 1.685 | 13.79 | 1.466 | 13.10 |
| 11/8/2019 | 11/8/2018 | 11/7/2019 | 239 | 0.6057 | 0.6024 | 0.0154 | 1.900 | -0.09% | 1.697 | 13.81 | 1.468 | 13.10 |
| 11/11/2019 | 11/11/2018 | 11/10/2019 | 238 | 0.6118 | 0.6085 | 0.0153 | 1.908 | -0.09% | 1.701 | 13.87 | 1.493 | 13.34 |
| 11/12/2019 | 11/12/2018 | 11/11/2019 | 239 | 0.6118 | 0.6085 | 0.0153 | 1.909 | -0.10% | 1.701 | 13.90 | 1.493 | 13.37 |
| 11/13/2019 | 11/13/2018 | 11/12/2019 | 239 | 0.6088 | 0.6055 | 0.0153 | 1.908 | -0.09% | 1.696 | 13.76 | 1.493 | 13.34 |
| 11/14/2019 | 11/14/2018 | 11/13/2019 | 239 | 0.6105 | 0.6072 | 0.0154 | 1.908 | -0.11% | 1.703 | 13.77 | 1.506 | 13.42 |
| 11/15/2019 | 11/15/2018 | 11/14/2019 | 239 | 0.6106 | 0.6073 | 0.0154 | 1.904 | -0.12% | 1.709 | 13.77 | 1.506 | 13.43 |
| 11/18/2019 | 11/18/2018 | 11/17/2019 | 238 | 0.6114 | 0.6081 | 0.0154 | 1.910 | -0.12% | 1.709 | 13.76 | 1.507 | 13.43 |
| 11/19/2019 | 11/19/2018 | 11/18/2019 | 239 | 0.6113 | 0.6080 | 0.0154 | 1.912 | -0.11% | 1.710 | 13.79 | 1.506 | 13.45 |
| 11/20/2019 | 11/20/2018 | 11/19/2019 | 239 | 0.6107 | 0.6074 | 0.0154 | 1.910 | -0.12% | 1.713 | 13.79 | 1.506 | 13.42 |
| 11/21/2019 | 11/21/2018 | 11/20/2019 | 239 | 0.6070 | 0.6037 | 0.0153 | 1.916 | -0.11% | 1.689 | 13.53 | 1.507 | 13.47 |
| 11/22/2019 | 11/22/2018 | 11/21/2019 | 239 | 0.6056 | 0.6023 | 0.0153 | 1.914 | -0.10% | 1.680 | 13.46 | 1.507 | 13.46 |
| 11/25/2019 | 11/25/2018 | 11/24/2019 | 239 | 0.6050 | 0.6017 | 0.0153 | 1.915 | -0.10% | 1.678 | 13.42 | 1.508 | 13.47 |
| 11/26/2019 | 11/26/2018 | 11/25/2019 | 240 | 0.6045 | 0.6012 | 0.0153 | 1.913 | -0.11% | 1.672 | 13.41 | 1.509 | 13.51 |
| 11/27/2019 | 11/27/2018 | 11/26/2019 | 240 | 0.6006 | 0.5973 | 0.0153 | 1.926 | -0.13% | 1.654 | 13.29 | 1.498 | 13.41 |
| 11/29/2019 | 11/29/2018 | 11/28/2019 | 239 | 0.6028 | 0.5994 | 0.0152 | 1.910 | -0.12% | 1.659 | 13.33 | 1.498 | 13.43 |
| 12/2/2019 | 12/2/2018 | 12/1/2019 | 238 | 0.6113 | 0.6079 | 0.0150 | 1.956 | -0.10% | 1.709 | 13.85 | 1.471 | 13.33 |
| 12/3/2019 | 12/3/2018 | 12/2/2019 | 239 | 0.6114 | 0.6081 | 0.0150 | 1.957 | -0.09% | 1.707 | 13.90 | 1.470 | 13.35 |
| 12/4/2019 | 12/4/2018 | 12/3/2019 | 239 | 0.6101 | 0.6068 | 0.0150 | 1.961 | -0.10% | 1.703 | 13.81 | 1.466 | 13.36 |
| 12/5/2019 | 12/5/2018 | 12/4/2019 | 239 | 0.6087 | 0.6054 | 0.0150 | 1.944 | -0.09% | 1.699 | 13.78 | 1.468 | 13.31 |
| 12/6/2019 | 12/6/2018 | 12/5/2019 | 240 | 0.6086 | 0.6053 | 0.0150 | 1.943 | -0.09% | 1.699 | 13.81 | 1.467 | 13.33 |
| 12/9/2019 | 12/9/2018 | 12/8/2019 | 239 | 0.6123 | 0.6090 | 0.0148 | 1.968 | -0.10% | 1.813 | 13.85 | 1.470 | 13.45 |
| 12/10/2019 | 12/10/2018 | 12/9/2019 | 240 | 0.6118 | 0.6086 | 0.0148 | 1.974 | -0.10% | 1.812 | 13.87 | 1.469 | 13.46 |
| 12/11/2019 | 12/11/2018 | 12/10/2019 | 240 | 0.6032 | 0.5998 | 0.0148 | 1.974 | -0.09% | 1.784 | 13.41 | 1.467 | 13.43 |
| 12/12/2019 | 12/12/2018 | 12/11/2019 | 240 | 0.6018 | 0.5985 | 0.0148 | 1.931 | -0.09% | 1.786 | 13.33 | 1.469 | 13.44 |
| 12/13/2019 | 12/13/2018 | 12/12/2019 | 240 | 0.6170 | 0.6138 | 0.0144 | 1.993 | -0.09% | 1.761 | 13.45 | 1.502 | 14.17 |
| 12/16/2019 | 12/16/2018 | 12/15/2019 | 239 | 0.6174 | 0.6141 | 0.0144 | 1.989 | -0.11% | 1.786 | 13.50 | 1.503 | 14.09 |
| 12/17/2019 | 12/17/2018 | 12/16/2019 | 240 | 0.6197 | 0.6165 | 0.0144 | 1.991 | -0.11% | 1.800 | 13.67 | 1.506 | 14.12 |
| 12/18/2019 | 12/18/2018 | 12/17/2019 | 240 | 0.6160 | 0.6127 | 0.0144 | 1.992 | -0.10% | 1.792 | 13.60 | 1.508 | 14.16 |
| 12/19/2019 | 12/19/2018 | 12/18/2019 | 240 | 0.6192 | 0.6160 | 0.0144 | 1.988 | -0.11% | 1.811 | 13.66 | 1.507 | 14.10 |
| 12/20/2019 | 12/20/2018 | 12/19/2019 | 240 | 0.6180 | 0.6148 | 0.0144 | 1.984 | -0.09% | 1.814 | 13.66 | 1.501 | 14.03 |
| 12/23/2019 | 12/23/2018 | 12/22/2019 | 239 | 0.6127 | 0.6095 | 0.0142 | 2.004 | -0.09% | 1.764 | 12.97 | 1.521 | 14.32 |
| 12/27/2019 | 12/27/2018 | 12/26/2019 | 240 | 0.6129 | 0.6096 | 0.0142 | 1.997 | -0.10% | 1.764 | 12.98 | 1.525 | 14.38 |
| 1/2/2020 | 1/2/2019 | 1/1/2020 | 240 | 0.6084 | 0.6051 | 0.0142 | 1.976 | -0.10% | 1.736 | 12.71 | 1.523 | 14.38 |
| 1/3/2020 | 1/3/2019 | 1/2/2020 | 240 | 0.5913 | 0.5879 | 0.0146 | 1.956 | -0.07% | 1.678 | 11.79 | 1.545 | 14.28 |
| 1/6/2020 | 1/6/2019 | 1/5/2020 | 239 | 0.5867 | 0.5832 | 0.0146 | 2.006 | -0.09% | 1.648 | 11.48 | 1.539 | 14.26 |
| 1/7/2020 | 1/7/2019 | 1/6/2020 | 240 | 0.5870 | 0.5835 | 0.0145 | 2.006 | -0.09% | 1.649 | 11.52 | 1.539 | 14.29 |
| 1/8/2020 | 1/8/2019 | 1/7/2020 | 240 | 0.5771 | 0.5736 | 0.0148 | 1.972 | -0.07% | 1.663 | 11.34 | 1.528 | 13.96 |

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/9/2020 | 1/9/2019 | 1/8/2020 | 240 | 0.5773 | 0.5738 | 0.0148 | 1.895 | -0.06% | 1.661 | 11.29 | 1.545 | 14.01 |
| 1/10/2020 | 1/10/2019 | 1/9/2020 | 240 | 0.5854 | 0.5819 | 0.0146 | 1.930 | -0.05% | 1.717 | 11.75 | 1.528 | 14.02 |
| 1/13/2020 | 1/13/2019 | 1/12/2020 | 239 | 0.5848 | 0.5813 | 0.0147 | 1.926 | -0.05% | 1.717 | 11.71 | 1.523 | 13.97 |
| 1/14/2020 | 1/14/2019 | 1/13/2020 | 240 | 0.5841 | 0.5806 | 0.0147 | 1.928 | -0.06% | 1.717 | 11.72 | 1.524 | 13.98 |
| 1/15/2020 | 1/15/2019 | 1/14/2020 | 240 | 0.5870 | 0.5835 | 0.0146 | 1.930 | -0.05% | 1.722 | 11.77 | 1.526 | 14.08 |
| 1/16/2020 | 1/16/2019 | 1/15/2020 | 240 | 0.5888 | 0.5853 | 0.0146 | 1.916 | -0.06% | 1.719 | 11.74 | 1.520 | 14.20 |
| 1/17/2020 | 1/17/2019 | 1/16/2020 | 240 | 0.5715 | 0.5679 | 0.0145 | 1.882 | -0.09% | 1.680 | 11.56 | 1.471 | 13.51 |
| 1/21/2020 | 1/21/2019 | 1/20/2020 | 239 | 0.5696 | 0.5660 | 0.0144 | 1.896 | -0.08% | 1.668 | 11.43 | 1.460 | 13.48 |
| 1/22/2020 | 1/22/2019 | 1/21/2020 | 240 | 0.5702 | 0.5665 | 0.0144 | 1.896 | -0.08% | 1.669 | 11.46 | 1.460 | 13.53 |
| 1/23/2020 | 1/23/2019 | 1/22/2020 | 240 | 0.5668 | 0.5632 | 0.0144 | 1.882 | -0.07% | 1.666 | 11.37 | 1.454 | 13.45 |
| 1/24/2020 | 1/24/2019 | 1/23/2020 | 240 | 0.5626 | 0.5589 | 0.0145 | 1.834 | -0.07% | 1.656 | 11.26 | 1.450 | 13.34 |
| 1/27/2020 | 1/27/2019 | 1/26/2020 | 239 | 0.5602 | 0.5564 | 0.0145 | 1.792 | -0.06% | 1.641 | 11.13 | 1.440 | 13.30 |
| 1/28/2020 | 1/28/2019 | 1/27/2020 | 240 | 0.5584 | 0.5546 | 0.0145 | 1.782 | -0.05% | 1.600 | 11.06 | 1.443 | 13.32 |
| 1/29/2020 | 1/29/2019 | 1/28/2020 | 240 | 0.5591 | 0.5554 | 0.0145 | 1.789 | -0.05% | 1.609 | 11.09 | 1.445 | 13.33 |
| 1/30/2020 | 1/30/2019 | 1/29/2020 | 240 | 0.5581 | 0.5544 | 0.0145 | 1.788 | -0.05% | 1.610 | 11.08 | 1.443 | 13.29 |
| 1/31/2020 | 1/31/2019 | 1/30/2020 | 239 | 0.5580 | 0.5543 | 0.0145 | 1.788 | -0.05% | 1.616 | 11.09 | 1.442 | 13.23 |
| 2/3/2020 | 2/3/2019 | 2/2/2020 | 239 | 0.5521 | 0.5483 | 0.0145 | 1.792 | -0.02% | 1.690 | 11.52 | 1.424 | 12.57 |
| 2/4/2020 | 2/4/2019 | 2/3/2020 | 240 | 0.5494 | 0.5456 | 0.0146 | 1.790 | -0.03% | 1.686 | 11.47 | 1.424 | 12.54 |
| 2/5/2020 | 2/5/2019 | 2/4/2020 | 240 | 0.5464 | 0.5426 | 0.0146 | 1.772 | -0.04% | 1.659 | 11.36 | 1.425 | 12.51 |
| 2/6/2020 | 2/6/2019 | 2/5/2020 | 240 | 0.5479 | 0.5441 | 0.0146 | 1.783 | -0.04% | 1.658 | 11.35 | 1.433 | 12.59 |
| 2/7/2020 | 2/7/2019 | 2/6/2020 | 240 | 0.4932 | 0.4889 | 0.0165 | 1.594 | 0.00% | 1.733 | 10.49 | 1.417 | 10.98 |
| 2/10/2020 | 2/10/2019 | 2/9/2020 | 239 | 0.4843 | 0.4800 | 0.0164 | 1.759 | 0.04% | 1.654 | 9.98 | 1.414 | 11.05 |
| 2/11/2020 | 2/11/2019 | 2/10/2020 | 240 | 0.4844 | 0.4800 | 0.0164 | 1.770 | 0.04% | 1.656 | 10.01 | 1.415 | 11.07 |
| 2/12/2020 | 2/12/2019 | 2/11/2020 | 240 | 0.4853 | 0.4809 | 0.0164 | 1.778 | 0.04% | 1.660 | 10.04 | 1.416 | 11.08 |
| 2/13/2020 | 2/13/2019 | 2/12/2020 | 240 | 0.4836 | 0.4792 | 0.0164 | 1.764 | 0.05% | 1.665 | 9.98 | 1.420 | 11.06 |
| 2/14/2020 | 2/14/2019 | 2/13/2020 | 240 | 0.4802 | 0.4758 | 0.0165 | 1.748 | 0.06% | 1.662 | 9.91 | 1.416 | 10.99 |
| 2/18/2020 | 2/18/2019 | 2/17/2020 | 239 | 0.4700 | 0.4655 | 0.0165 | 1.753 | 0.06% | 1.629 | 9.67 | 1.402 | 10.76 |
| 2/19/2020 | 2/19/2019 | 2/18/2020 | 240 | 0.4717 | 0.4673 | 0.0165 | 1.753 | 0.05% | 1.636 | 9.76 | 1.397 | 10.79 |
| 2/20/2020 | 2/20/2019 | 2/19/2020 | 240 | 0.4661 | 0.4616 | 0.0166 | 1.751 | 0.05% | 1.637 | 9.73 | 1.389 | 10.60 |
| 2/21/2020 | 2/21/2019 | 2/20/2020 | 240 | 0.4658 | 0.4612 | 0.0166 | 1.758 | 0.06% | 1.625 | 9.70 | 1.388 | 10.61 |
| 2/24/2020 | 2/24/2019 | 2/23/2020 | 239 | 0.4656 | 0.4611 | 0.0167 | 1.748 | 0.05% | 1.640 | 9.70 | 1.394 | 10.56 |
| 2/25/2020 | 2/25/2019 | 2/24/2020 | 240 | 0.4784 | 0.4740 | 0.0167 | 1.741 | 0.04% | 1.682 | 10.35 | 1.387 | 10.50 |
| 2/26/2020 | 2/26/2019 | 2/25/2020 | 240 | 0.4784 | 0.4740 | 0.0167 | 1.747 | 0.04% | 1.665 | 10.37 | 1.387 | 10.48 |
| 2/27/2020 | 2/27/2019 | 2/26/2020 | 240 | 0.4756 | 0.4712 | 0.0168 | 1.741 | 0.04% | 1.658 | 10.31 | 1.383 | 10.43 |
| 2/28/2020 | 2/28/2019 | 2/27/2020 | 240 | 0.4929 | 0.4886 | 0.0167 | 1.754 | 0.03% | 1.682 | 11.07 | 1.376 | 10.38 |
| 3/2/2020 | 3/2/2019 | 3/1/2020 | 239 | 0.5048 | 0.5006 | 0.0167 | 1.762 | 0.02% | 1.660 | 11.48 | 1.372 | 10.43 |
| 3/3/2020 | 3/3/2019 | 3/2/2020 | 240 | 0.5021 | 0.4979 | 0.0168 | 1.733 | -0.01% | 1.519 | 10.67 | 1.437 | 11.19 |
| 3/4/2020 | 3/4/2019 | 3/3/2020 | 241 | 0.5015 | 0.4973 | 0.0169 | 1.720 | -0.02% | 1.488 | 10.46 | 1.457 | 11.40 |
| 3/5/2020 | 3/5/2019 | 3/4/2020 | 241 | 0.5015 | 0.4973 | 0.0169 | 1.731 | -0.03% | 1.488 | 10.46 | 1.453 | 11.40 |
| 3/6/2020 | 3/6/2019 | 3/5/2020 | 241 | 0.5044 | 0.5002 | 0.0169 | 1.731 | -0.04% | 1.481 | 10.41 | 1.460 | 11.57 |
| 3/9/2020 | 3/9/2019 | 3/8/2020 | 239 | 0.5035 | 0.4993 | 0.0169 | 1.700 | -0.03% | 1.448 | 10.47 | 1.439 | 11.39 |
| 3/10/2020 | 3/10/2019 | 3/9/2020 | 240 | 0.5632 | 0.5595 | 0.0168 | 1.706 | -0.05% | 1.623 | 12.87 | 1.441 | 11.83 |
| 3/11/2020 | 3/11/2019 | 3/10/2020 | 241 | 0.5632 | 0.5596 | 0.0168 | 1.706 | -0.04% | 1.600 | 12.79 | 1.439 | 11.97 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/12/2020 | 3/12/2019 | 3/11/2020 | 241 | 0.5606 | 0.5569 | 0.0167 | 1.684 | -0.04% | 1.569 | 12.57 | 1.403 | 12.07 |
| 3/13/2020 | 3/13/2019 | 3/12/2020 | 241 | 0.6323 | 0.6292 | 0.0169 | 1.677 | -0.03% | 1.707 | 16.51 | 1.374 | 11.70 |
| 3/16/2020 | 3/16/2019 | 3/15/2020 | 239 | 0.6355 | 0.6324 | 0.0170 | 1.655 | 0.00% | 1.713 | 16.45 | 1.309 | 11.86 |
| 3/17/2020 | 3/17/2019 | 3/16/2020 | 240 | 0.6327 | 0.6296 | 0.0171 | 1.677 | -0.01% | 1.716 | 16.51 | 1.271 | 11.64 |
| 3/18/2020 | 3/18/2019 | 3/17/2020 | 241 | 0.6349 | 0.6319 | 0.0171 | 1.665 | 0.02% | 1.711 | 16.44 | 1.294 | 11.99 |
| 3/19/2020 | 3/19/2019 | 3/18/2020 | 241 | 0.5955 | 0.5921 | 0.0179 | 1.533 | 0.02% | 1.578 | 15.05 | 1.260 | 11.13 |
| 3/20/2020 | 3/20/2019 | 3/19/2020 | 241 | 0.5945 | 0.5911 | 0.0181 | 1.516 | 0.06% | 1.601 | 15.10 | 1.261 | 11.00 |
| 3/23/2020 | 3/23/2019 | 3/22/2020 | 239 | 0.5902 | 0.5867 | 0.0181 | 1.554 | 0.09% | 1.606 | 15.06 | 1.252 | 10.63 |
| 3/24/2020 | 3/24/2019 | 3/23/2020 | 240 | 0.5553 | 0.5515 | 0.0189 | 1.532 | 0.11% | 1.495 | 13.99 | 1.223 | 10.01 |
| 3/25/2020 | 3/25/2019 | 3/24/2020 | 241 | 0.5884 | 0.5849 | 0.0188 | 1.604 | 0.11% | 1.494 | 15.48 | 1.223 | 10.03 |
| 3/26/2020 | 3/26/2019 | 3/25/2020 | 241 | 0.5909 | 0.5874 | 0.0188 | 1.605 | 0.10% | 1.468 | 15.55 | 1.212 | 10.09 |
| 3/27/2020 | 3/27/2019 | 3/26/2020 | 241 | 0.5677 | 0.5640 | 0.0194 | 1.578 | 0.07% | 1.427 | 14.85 | 1.183 | 9.59 |
| 3/30/2020 | 3/30/2019 | 3/29/2020 | 239 | 0.5787 | 0.5751 | 0.0193 | 1.587 | 0.06% | 1.448 | 15.11 | 1.196 | 9.80 |
| 3/31/2020 | 3/31/2019 | 3/30/2020 | 240 | 0.5788 | 0.5753 | 0.0193 | 1.590 | 0.05% | 1.439 | 15.07 | 1.201 | 9.93 |
| 4/1/2020 | 4/1/2019 | 3/31/2020 | 241 | 0.5775 | 0.5739 | 0.0193 | 1.590 | 0.05% | 1.441 | 15.11 | 1.188 | 9.85 |
| 4/2/2020 | 4/2/2019 | 4/1/2020 | 241 | 0.5764 | 0.5729 | 0.0194 | 1.558 | 0.04% | 1.436 | 15.26 | 1.143 | 9.55 |
| 4/3/2020 | 4/3/2019 | 4/2/2020 | 241 | 0.5755 | 0.5719 | 0.0195 | 1.583 | 0.03% | 1.436 | 15.24 | 1.141 | 9.51 |
| 4/6/2020 | 4/6/2019 | 4/5/2020 | 239 | 0.5768 | 0.5732 | 0.0195 | 1.584 | 0.04% | 1.439 | 15.22 | 1.147 | 9.49 |
| 4/7/2020 | 4/7/2019 | 4/6/2020 | 240 | 0.5825 | 0.5789 | 0.0197 | 1.582 | 0.05% | 1.461 | 15.67 | 1.117 | 9.23 |
| 4/8/2020 | 4/8/2019 | 4/7/2020 | 241 | 0.5873 | 0.5838 | 0.0197 | 1.609 | 0.05% | 1.458 | 15.93 | 1.114 | 9.22 |
| 4/9/2020 | 4/9/2019 | 4/8/2020 | 241 | 0.5851 | 0.5817 | 0.0197 | 1.599 | 0.05% | 1.459 | 15.87 | 1.109 | 9.15 |
| 4/14/2020 | 4/14/2019 | 4/13/2020 | 238 | 0.5710 | 0.5674 | 0.0201 | 1.536 | 0.02% | 1.447 | 15.52 | 1.040 | 8.49 |
| 4/15/2020 | 4/15/2019 | 4/14/2020 | 239 | 0.5569 | 0.5532 | 0.0204 | 1.608 | 0.02% | 1.446 | 15.31 | 0.923 | 7.89 |
| 4/16/2020 | 4/16/2019 | 4/15/2020 | 239 | 0.5639 | 0.5602 | 0.0207 | 1.680 | 0.00% | 1.474 | 15.49 | 0.950 | 8.07 |
| 4/17/2020 | 4/17/2019 | 4/16/2020 | 239 | 0.5563 | 0.5525 | 0.0208 | 1.719 | 0.00% | 1.474 | 15.36 | 0.899 | 7.73 |
| 4/20/2020 | 4/20/2019 | 4/19/2020 | 238 | 0.5604 | 0.5566 | 0.0209 | 1.747 | 0.00% | 1.480 | 15.47 | 0.901 | 7.76 |
| 4/21/2020 | 4/21/2019 | 4/20/2020 | 239 | 0.5582 | 0.5545 | 0.0209 | 1.739 | -0.01% | 1.477 | 15.44 | 0.899 | 7.74 |
| 4/22/2020 | 4/22/2019 | 4/21/2020 | 240 | 0.5647 | 0.5610 | 0.0208 | 1.744 | -0.01% | 1.475 | 15.72 | 0.899 | 7.76 |
| 4/23/2020 | 4/23/2019 | 4/22/2020 | 241 | 0.5652 | 0.5616 | 0.0208 | 1.744 | -0.01% | 1.472 | 15.77 | 0.899 | 7.78 |
| 4/24/2020 | 4/24/2019 | 4/23/2020 | 241 | 0.5659 | 0.5623 | 0.0208 | 1.743 | 0.01% | 1.480 | 15.86 | 0.890 | 7.67 |
| 4/27/2020 | 4/27/2019 | 4/26/2020 | 240 | 0.5655 | 0.5619 | 0.0211 | 1.756 | -0.01% | 1.490 | 15.79 | 0.903 | 7.69 |
| 4/28/2020 | 4/28/2019 | 4/27/2020 | 241 | 0.5786 | 0.5751 | 0.0214 | 1.815 | 0.03% | 1.535 | 16.14 | 0.958 | 8.15 |
| 4/29/2020 | 4/29/2019 | 4/28/2020 | 242 | 0.5804 | 0.5769 | 0.0213 | 1.830 | 0.04% | 1.539 | 16.20 | 0.965 | 8.25 |
| 4/30/2020 | 4/30/2019 | 4/29/2020 | 241 | 0.5811 | 0.5776 | 0.0214 | 1.832 | 0.04% | 1.539 | 16.18 | 0.973 | 8.27 |
| 5/4/2020 | 5/4/2019 | 5/3/2020 | 239 | 0.5846 | 0.5811 | 0.0215 | 1.839 | 0.03% | 1.547 | 16.17 | 0.990 | 8.41 |
| 5/5/2020 | 5/5/2019 | 5/4/2020 | 240 | 0.5884 | 0.5849 | 0.0215 | 1.849 | 0.03% | 1.547 | 16.37 | 0.986 | 8.41 |
| 5/6/2020 | 5/6/2019 | 5/5/2020 | 241 | 0.5884 | 0.5849 | 0.0214 | 1.851 | 0.02% | 1.541 | 16.41 | 0.987 | 8.43 |
| 5/7/2020 | 5/7/2019 | 5/6/2020 | 241 | 0.5894 | 0.5860 | 0.0214 | 1.853 | 0.01% | 1.542 | 16.42 | 0.984 | 8.49 |
| 5/8/2020 | 5/8/2019 | 5/7/2020 | 241 | 0.5904 | 0.5870 | 0.0214 | 1.853 | 0.03% | 1.543 | 16.42 | 0.986 | 8.56 |
| 5/11/2020 | 5/11/2019 | 5/10/2020 | 239 | 0.5890 | 0.5855 | 0.0215 | 1.850 | 0.01% | 1.537 | 16.28 | 0.989 | 8.55 |
| 5/12/2020 | 5/12/2019 | 5/11/2020 | 240 | 0.5900 | 0.5866 | 0.0215 | 1.852 | 0.00% | 1.537 | 16.32 | 0.988 | 8.65 |
| 5/13/2020 | 5/13/2019 | 5/12/2020 | 241 | 0.5862 | 0.5828 | 0.0215 | 1.840 | 0.01% | 1.538 | 16.27 | 0.970 | 8.51 |
| 5/14/2020 | 5/14/2019 | 5/13/2020 | 240 | 0.5856 | 0.5821 | 0.0216 | 1.840 | 0.01% | 1.537 | 16.21 | 0.971 | 8.49 |

## Exhibit 11D

### Deutsche Bank AG (GY)
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/15/2020 | 5/15/2019 | 5/14/2020 | 240 | 0.5854 | 0.5819 | 0.0216 | 1.853 | 0.02% | 1.531 | 16.18 | 0.968 | 8.53 |
| 5/18/2020 | 5/18/2019 | 5/17/2020 | 238 | 0.5824 | 0.5788 | 0.0218 | 1.841 | 0.02% | 1.526 | 16.00 | 0.971 | 8.46 |
| 5/19/2020 | 5/19/2019 | 5/18/2020 | 239 | 0.5922 | 0.5888 | 0.0219 | 1.860 | 0.03% | 1.558 | 16.48 | 0.973 | 8.44 |
| 5/20/2020 | 5/20/2019 | 5/19/2020 | 240 | 0.5919 | 0.5885 | 0.0218 | 1.881 | 0.03% | 1.558 | 16.51 | 0.971 | 8.44 |
| 5/21/2020 | 5/21/2019 | 5/20/2020 | 240 | 0.5907 | 0.5872 | 0.0219 | 1.882 | 0.05% | 1.560 | 16.48 | 0.969 | 8.40 |
| 5/22/2020 | 5/22/2019 | 5/21/2020 | 240 | 0.5910 | 0.5875 | 0.0219 | 1.895 | 0.05% | 1.561 | 16.49 | 0.968 | 8.39 |
| 5/26/2020 | 5/26/2019 | 5/25/2020 | 238 | 0.5912 | 0.5877 | 0.0220 | 1.902 | 0.07% | 1.560 | 16.43 | 0.966 | 8.36 |
| 5/27/2020 | 5/27/2019 | 5/26/2020 | 239 | 0.6022 | 0.5989 | 0.0222 | 1.880 | 0.10% | 1.599 | 16.79 | 1.003 | 8.69 |
| 5/28/2020 | 5/28/2019 | 5/27/2020 | 240 | 0.6036 | 0.6003 | 0.0221 | 1.908 | 0.12% | 1.595 | 16.78 | 0.988 | 8.91 |
| 5/29/2020 | 5/29/2019 | 5/28/2020 | 240 | 0.6038 | 0.6005 | 0.0221 | 1.910 | 0.11% | 1.583 | 16.73 | 0.986 | 9.02 |
| 6/2/2020 | 6/2/2019 | 6/1/2020 | 238 | 0.6042 | 0.6008 | 0.0222 | 1.908 | 0.10% | 1.587 | 16.66 | 0.990 | 9.01 |
| 6/3/2020 | 6/3/2019 | 6/2/2020 | 239 | 0.6064 | 0.6031 | 0.0222 | 1.910 | 0.11% | 1.595 | 16.80 | 0.990 | 9.02 |
| 6/4/2020 | 6/4/2019 | 6/3/2020 | 239 | 0.6053 | 0.6020 | 0.0223 | 1.912 | 0.12% | 1.592 | 16.80 | 0.977 | 8.93 |
| 6/5/2020 | 6/5/2019 | 6/4/2020 | 239 | 0.6034 | 0.6000 | 0.0223 | 1.916 | 0.11% | 1.587 | 16.73 | 0.975 | 8.89 |
| 6/8/2020 | 6/8/2019 | 6/7/2020 | 237 | 0.6072 | 0.6039 | 0.0223 | 1.922 | 0.15% | 1.603 | 16.94 | 0.943 | 8.65 |
| 6/9/2020 | 6/9/2019 | 6/8/2020 | 238 | 0.6070 | 0.6037 | 0.0223 | 1.933 | 0.17% | 1.604 | 16.95 | 0.948 | 8.71 |
| 6/10/2020 | 6/10/2019 | 6/9/2020 | 239 | 0.6086 | 0.6053 | 0.0223 | 1.946 | 0.15% | 1.604 | 16.95 | 0.963 | 8.92 |
| 6/11/2020 | 6/11/2019 | 6/10/2020 | 240 | 0.6060 | 0.6027 | 0.0223 | 1.951 | 0.15% | 1.603 | 16.92 | 0.954 | 8.85 |
| 6/12/2020 | 6/12/2019 | 6/11/2020 | 240 | 0.6115 | 0.6082 | 0.0223 | 1.950 | 0.14% | 1.610 | 17.18 | 0.940 | 8.82 |
| 6/15/2020 | 6/15/2019 | 6/14/2020 | 238 | 0.6104 | 0.6071 | 0.0224 | 1.944 | 0.16% | 1.601 | 17.02 | 0.948 | 8.87 |
| 6/16/2020 | 6/16/2019 | 6/15/2020 | 239 | 0.6103 | 0.6070 | 0.0224 | 1.946 | 0.17% | 1.600 | 17.05 | 0.948 | 8.89 |
| 6/17/2020 | 6/17/2019 | 6/16/2020 | 240 | 0.6099 | 0.6066 | 0.0224 | 1.945 | 0.15% | 1.586 | 17.05 | 0.951 | 8.92 |
| 6/18/2020 | 6/18/2019 | 6/17/2020 | 240 | 0.6099 | 0.6066 | 0.0224 | 1.946 | 0.15% | 1.585 | 17.05 | 0.951 | 8.93 |
| 6/19/2020 | 6/19/2019 | 6/18/2020 | 240 | 0.6103 | 0.6070 | 0.0223 | 1.954 | 0.13% | 1.583 | 17.05 | 0.954 | 8.97 |
| 6/22/2020 | 6/22/2019 | 6/21/2020 | 238 | 0.6099 | 0.6066 | 0.0224 | 1.954 | 0.14% | 1.589 | 17.06 | 0.941 | 8.74 |
| 6/23/2020 | 6/23/2019 | 6/22/2020 | 239 | 0.6099 | 0.6066 | 0.0223 | 1.954 | 0.14% | 1.589 | 17.10 | 0.941 | 8.76 |
| 6/24/2020 | 6/24/2019 | 6/23/2020 | 240 | 0.6106 | 0.6074 | 0.0223 | 1.953 | 0.14% | 1.590 | 17.17 | 0.940 | 8.76 |
| 6/25/2020 | 6/25/2019 | 6/24/2020 | 239 | 0.6104 | 0.6071 | 0.0223 | 1.952 | 0.15% | 1.590 | 17.14 | 0.938 | 8.72 |
| 6/26/2020 | 6/26/2019 | 6/25/2020 | 239 | 0.6109 | 0.6076 | 0.0224 | 1.946 | 0.16% | 1.589 | 17.11 | 0.945 | 8.82 |
| 6/29/2020 | 6/29/2019 | 6/28/2020 | 236 | 0.6111 | 0.6078 | 0.0224 | 1.945 | 0.13% | 1.591 | 17.09 | 0.931 | 8.62 |
| 6/30/2020 | 6/30/2019 | 6/29/2020 | 237 | 0.6098 | 0.6065 | 0.0224 | 1.934 | 0.15% | 1.591 | 17.06 | 0.935 | 8.65 |
| 7/1/2020 | 7/1/2019 | 6/30/2020 | 238 | 0.6098 | 0.6064 | 0.0224 | 1.943 | 0.14% | 1.589 | 17.08 | 0.936 | 8.68 |
| 7/2/2020 | 7/2/2019 | 7/1/2020 | 238 | 0.6107 | 0.6074 | 0.0224 | 1.944 | 0.14% | 1.589 | 17.09 | 0.940 | 8.74 |
| 7/6/2020 | 7/6/2019 | 7/5/2020 | 236 | 0.6129 | 0.6095 | 0.0224 | 1.907 | 0.12% | 1.592 | 17.14 | 0.933 | 8.66 |
| 7/7/2020 | 7/7/2019 | 7/6/2020 | 237 | 0.6133 | 0.6100 | 0.0223 | 1.904 | 0.12% | 1.593 | 17.21 | 0.931 | 8.66 |
| 7/8/2020 | 7/8/2019 | 7/7/2020 | 237 | 0.6133 | 0.6100 | 0.0223 | 1.904 | 0.12% | 1.593 | 17.21 | 0.931 | 8.66 |
| 7/9/2020 | 7/9/2019 | 7/8/2020 | 237 | 0.6188 | 0.6156 | 0.0221 | 1.951 | 0.14% | 1.591 | 17.40 | 0.933 | 8.78 |
| 7/10/2020 | 7/10/2019 | 7/9/2020 | 236 | 0.6223 | 0.6190 | 0.0219 | 1.964 | 0.16% | 1.589 | 17.48 | 0.935 | 8.84 |
| 7/13/2020 | 7/13/2019 | 7/12/2020 | 234 | 0.6232 | 0.6200 | 0.0220 | 1.966 | 0.15% | 1.590 | 17.45 | 0.931 | 8.81 |
| 7/14/2020 | 7/14/2019 | 7/13/2020 | 234 | 0.6232 | 0.6200 | 0.0220 | 1.966 | 0.15% | 1.590 | 17.45 | 0.931 | 8.81 |
| 7/15/2020 | 7/15/2019 | 7/14/2020 | 234 | 0.6232 | 0.6200 | 0.0220 | 1.966 | 0.15% | 1.590 | 17.45 | 0.931 | 8.81 |
| 7/16/2020 | 7/16/2019 | 7/15/2020 | 234 | 0.6239 | 0.6207 | 0.0220 | 1.967 | 0.14% | 1.586 | 17.46 | 0.933 | 8.85 |
| 7/17/2020 | 7/17/2019 | 7/16/2020 | 234 | 0.6271 | 0.6238 | 0.0218 | 1.957 | 0.12% | 1.587 | 17.60 | 0.927 | 8.87 |

## Exhibit 11D

### Deutsche Bank AG (GY)

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/20/2020 | 7/20/2019 | 7/19/2020 | 232 | 0.6287 | 0.6255 | 0.0219 | 1.964 | 0.13% | 1.588 | 17.58 | 0.925 | 8.87 |
| 7/21/2020 | 7/21/2019 | 7/20/2020 | 233 | 0.6280 | 0.6248 | 0.0218 | 1.959 | 0.14% | 1.588 | 17.61 | 0.920 | 8.85 |
| 7/22/2020 | 7/22/2019 | 7/21/2020 | 234 | 0.6137 | 0.6103 | 0.0223 | 1.936 | 0.11% | 1.578 | 17.16 | 0.902 | 8.52 |
| 7/23/2020 | 7/23/2019 | 7/22/2020 | 234 | 0.6134 | 0.6100 | 0.0223 | 1.991 | 0.11% | 1.578 | 17.16 | 0.900 | 8.49 |
| 7/24/2020 | 7/24/2019 | 7/23/2020 | 234 | 0.6119 | 0.6085 | 0.0223 | 1.994 | 0.09% | 1.576 | 17.11 | 0.899 | 8.46 |
| 7/27/2020 | 7/27/2019 | 7/26/2020 | 233 | 0.6126 | 0.6093 | 0.0223 | 1.996 | 0.09% | 1.571 | 17.08 | 0.896 | 8.48 |
| 7/28/2020 | 7/28/2019 | 7/27/2020 | 234 | 0.6128 | 0.6095 | 0.0223 | 1.994 | 0.08% | 1.570 | 17.09 | 0.901 | 8.57 |
| 7/29/2020 | 7/29/2019 | 7/28/2020 | 234 | 0.6128 | 0.6095 | 0.0223 | 1.994 | 0.08% | 1.570 | 17.09 | 0.901 | 8.57 |
| 7/30/2020 | 7/30/2019 | 7/29/2020 | 233 | 0.6130 | 0.6096 | 0.0223 | 1.995 | 0.08% | 1.570 | 17.06 | 0.901 | 8.56 |
| 7/31/2020 | 7/31/2019 | 7/30/2020 | 233 | 0.6131 | 0.6097 | 0.0223 | 1.986 | 0.08% | 1.571 | 17.07 | 0.900 | 8.54 |
| 8/3/2020 | 8/3/2019 | 8/2/2020 | 231 | 0.6158 | 0.6125 | 0.0223 | 1.998 | 0.06% | 1.583 | 17.11 | 0.900 | 8.54 |
| 8/4/2020 | 8/4/2019 | 8/3/2020 | 232 | 0.6162 | 0.6128 | 0.0223 | 1.994 | 0.06% | 1.585 | 17.17 | 0.897 | 8.53 |
| 8/5/2020 | 8/5/2019 | 8/4/2020 | 233 | 0.6162 | 0.6129 | 0.0223 | 1.996 | 0.06% | 1.585 | 17.21 | 0.897 | 8.55 |
| 8/6/2020 | 8/6/2019 | 8/5/2020 | 233 | 0.6154 | 0.6120 | 0.0223 | 1.990 | 0.05% | 1.586 | 17.18 | 0.896 | 8.54 |
| 8/7/2020 | 8/7/2019 | 8/6/2020 | 233 | 0.6156 | 0.6123 | 0.0223 | 1.994 | 0.05% | 1.585 | 17.18 | 0.897 | 8.56 |
| 8/10/2020 | 8/10/2019 | 8/9/2020 | 231 | 0.6135 | 0.6101 | 0.0223 | 1.983 | 0.06% | 1.579 | 17.04 | 0.891 | 8.45 |
| 8/11/2020 | 8/11/2019 | 8/10/2020 | 232 | 0.6150 | 0.6116 | 0.0222 | 1.983 | 0.08% | 1.578 | 17.08 | 0.892 | 8.61 |
| 8/12/2020 | 8/12/2019 | 8/11/2020 | 233 | 0.6158 | 0.6124 | 0.0222 | 1.982 | 0.08% | 1.580 | 17.14 | 0.890 | 8.64 |
| 8/13/2020 | 8/13/2019 | 8/12/2020 | 233 | 0.6183 | 0.6150 | 0.0220 | 2.002 | 0.10% | 1.576 | 17.25 | 0.882 | 8.65 |
| 8/14/2020 | 8/14/2019 | 8/13/2020 | 233 | 0.6188 | 0.6155 | 0.0220 | 2.002 | 0.09% | 1.576 | 17.24 | 0.885 | 8.73 |
| 8/17/2020 | 8/17/2019 | 8/16/2020 | 231 | 0.6154 | 0.6120 | 0.0220 | 2.000 | 0.10% | 1.560 | 17.01 | 0.881 | 8.68 |
| 8/18/2020 | 8/18/2019 | 8/17/2020 | 232 | 0.6157 | 0.6123 | 0.0219 | 2.001 | 0.09% | 1.559 | 17.04 | 0.880 | 8.74 |
| 8/19/2020 | 8/19/2019 | 8/18/2020 | 233 | 0.6158 | 0.6124 | 0.0219 | 2.001 | 0.09% | 1.559 | 17.08 | 0.879 | 8.77 |
| 8/20/2020 | 8/20/2019 | 8/19/2020 | 233 | 0.6149 | 0.6116 | 0.0219 | 1.999 | 0.09% | 1.559 | 17.04 | 0.881 | 8.78 |
| 8/21/2020 | 8/21/2019 | 8/20/2020 | 233 | 0.6158 | 0.6125 | 0.0219 | 2.006 | 0.09% | 1.561 | 17.07 | 0.884 | 8.80 |
| 8/24/2020 | 8/24/2019 | 8/23/2020 | 231 | 0.6155 | 0.6122 | 0.0220 | 2.004 | 0.07% | 1.563 | 17.00 | 0.881 | 8.72 |
| 8/25/2020 | 8/25/2019 | 8/24/2020 | 232 | 0.6165 | 0.6131 | 0.0220 | 2.005 | 0.08% | 1.567 | 17.07 | 0.885 | 8.77 |
| 8/26/2020 | 8/26/2019 | 8/25/2020 | 233 | 0.6164 | 0.6131 | 0.0220 | 2.010 | 0.08% | 1.567 | 17.10 | 0.884 | 8.78 |
| 8/27/2020 | 8/27/2019 | 8/26/2020 | 233 | 0.6157 | 0.6123 | 0.0220 | 2.005 | 0.08% | 1.568 | 17.09 | 0.879 | 8.74 |
| 8/28/2020 | 8/28/2019 | 8/27/2020 | 233 | 0.6156 | 0.6123 | 0.0220 | 2.012 | 0.07% | 1.567 | 17.08 | 0.881 | 8.76 |
| 8/31/2020 | 8/31/2019 | 8/30/2020 | 231 | 0.6153 | 0.6120 | 0.0221 | 2.007 | 0.07% | 1.567 | 17.00 | 0.881 | 8.71 |
| 9/1/2020 | 9/1/2019 | 8/31/2020 | 232 | 0.6157 | 0.6123 | 0.0221 | 2.003 | 0.06% | 1.567 | 17.01 | 0.887 | 8.81 |
| 9/2/2020 | 9/2/2019 | 9/1/2020 | 233 | 0.6157 | 0.6124 | 0.0220 | 2.005 | 0.05% | 1.567 | 17.04 | 0.888 | 8.84 |
| 9/3/2020 | 9/3/2019 | 9/2/2020 | 234 | 0.6149 | 0.6115 | 0.0220 | 2.001 | 0.05% | 1.566 | 17.05 | 0.888 | 8.84 |
| 9/4/2020 | 9/4/2019 | 9/3/2020 | 234 | 0.6163 | 0.6130 | 0.0220 | 2.007 | 0.05% | 1.562 | 17.07 | 0.890 | 8.93 |
| 9/8/2020 | 9/8/2019 | 9/7/2020 | 232 | 0.6109 | 0.6075 | 0.0221 | 2.004 | 0.07% | 1.524 | 16.58 | 0.915 | 9.21 |
| 9/9/2020 | 9/9/2019 | 9/8/2020 | 233 | 0.6113 | 0.6079 | 0.0221 | 2.026 | 0.06% | 1.526 | 16.62 | 0.918 | 9.25 |
| 9/10/2020 | 9/10/2019 | 9/9/2020 | 233 | 0.6106 | 0.6072 | 0.0221 | 2.030 | 0.04% | 1.526 | 16.64 | 0.914 | 9.16 |
| 9/11/2020 | 9/11/2019 | 9/10/2020 | 232 | 0.6103 | 0.6069 | 0.0222 | 2.030 | 0.03% | 1.529 | 16.62 | 0.913 | 9.08 |
| 9/14/2020 | 9/14/2019 | 9/13/2020 | 230 | 0.6099 | 0.6065 | 0.0223 | 2.023 | 0.03% | 1.532 | 16.60 | 0.904 | 8.91 |
| 9/15/2020 | 9/15/2019 | 9/14/2020 | 231 | 0.6096 | 0.6062 | 0.0222 | 2.021 | 0.03% | 1.531 | 16.63 | 0.903 | 8.92 |
| 9/16/2020 | 9/16/2019 | 9/15/2020 | 232 | 0.6105 | 0.6071 | 0.0222 | 2.022 | 0.01% | 1.528 | 16.64 | 0.902 | 9.05 |
| 9/17/2020 | 9/17/2019 | 9/16/2020 | 232 | 0.6100 | 0.6066 | 0.0222 | 2.022 | 0.03% | 1.527 | 16.62 | 0.903 | 9.05 |

**Exhibit 11D**

**Deutsche Bank AG (GY)**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/18/2020 | 9/18/2019 | 9/17/2020 | 232 | 0.6104 | 0.6070 | 0.0222 | 2.028 | 0.04% | 1.525 | 16.65 | 0.899 | 9.03 |
| 9/21/2020 | 9/19/2019 | 9/18/2020 | 232 | 0.6105 | 0.6071 | 0.0221 | 2.028 | 0.04% | 1.526 | 16.66 | 0.899 | 9.02 |
| Thereafter | 9/19/2019 | 9/18/2020 | 232 | 0.6105 | 0.6071 | 0.0221 | 2.028 | 0.04% | 1.526 | 16.66 | 0.899 | 9.02 |

[1] Market Index: MSCI World Index (Bloomberg Ticker: "MXWO Index")
[2] Industry Index:  See Exhibit 11F

# Exhibit 11E

# Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2017 | 18.15 € | -1.17% | -0.41% | -0.14% | -1.26% | 0.08% | 1.83% | 0.05 | 3.69% |
| 3/15/2017 | 18.31 € | 0.88% | 0.50% | 0.10% | 1.28% | -0.40% | 1.82% | -0.22 | 17.13% |
| 3/16/2017 | 18.13 € | -0.96% | 0.77% | -1.31% | -0.34% | -0.61% | 1.82% | -0.34 | 26.31% |
| 3/17/2017 | 17.86 € | -1.49% | 0.03% | -1.12% | -1.76% | 0.27% | 1.81% | 0.15 | 11.86% |
| 3/20/2017 | 17.20 € | -3.72% | -0.19% | -0.46% | -1.23% | -2.49% | 1.81% | -1.38 | 83.17% |
| 3/21/2017 | 16.01 € | -6.92% | -0.53% | -1.27% | -3.38% | -3.54% | 1.81% | -1.96 | 94.87% |
| 3/22/2017 | 15.73 € | -1.72% | -0.58% | -0.42% | -2.20% | 0.48% | 1.82% | 0.26 | 20.65% |
| 3/23/2017 | 15.76 € | 0.19% | 0.50% | 0.12% | 1.34% | -1.15% | 1.82% | -0.63 | 47.06% |
| 3/24/2017 | 15.54 € | -1.43% | 0.00% | -0.53% | -0.95% | -0.48% | 1.82% | -0.26 | 20.84% |
| 3/27/2017 | 15.51 € | -0.19% | -0.35% | 0.36% | -0.35% | 0.16% | 1.82% | 0.09 | 6.96% |
| 3/28/2017 | 15.96 € | 2.90% | 0.60% | 0.57% | 2.29% | 0.61% | 1.82% | 0.34 | 26.42% |
| 3/29/2017 | 16.17 € | 1.32% | 0.03% | -0.34% | -0.53% | 1.85% | 1.81% | 1.02 | 69.00% |
| 3/30/2017 | 16.04 € | -0.80% | 0.26% | 0.26% | 1.00% | -1.81% | 1.82% | -0.99 | 67.90% |
| 3/31/2017 | 16.15 € | 0.72% | -0.16% | 0.28% | -0.01% | 0.73% | 1.81% | 0.40 | 31.24% |
| 4/3/2017 | 15.70 € | -2.79% | -0.64% | -0.98% | -3.20% | 0.42% | 1.81% | 0.23 | 18.15% |
| 4/4/2017 | 15.60 € | -0.67% | 0.21% | 0.00% | 0.48% | -1.14% | 1.81% | -0.63 | 47.27% |
| 4/5/2017 | 15.65 € | 0.32% | 0.35% | -0.31% | 0.34% | -0.02% | 1.81% | -0.01 | 0.87% |
| 4/6/2017 | 15.68 € | 0.22% | -0.44% | 0.06% | -1.06% | 1.28% | 1.81% | 0.71 | 52.21% |
| 4/7/2017 | 15.53 € | -0.96% | -0.08% | -0.45% | -0.93% | -0.02% | 1.81% | -0.01 | 1.01% |
| 4/10/2017 | 15.55 € | 0.13% | 0.05% | -0.45% | -0.61% | 0.74% | 1.81% | 0.41 | 31.61% |
| 4/11/2017 | 15.31 € | -1.58% | -0.21% | -0.30% | -1.03% | -0.55% | 1.80% | -0.30 | 23.85% |
| 4/12/2017 | 15.29 € | -0.13% | -0.01% | -0.44% | -0.75% | 0.62% | 1.80% | 0.35 | 27.03% |
| 4/13/2017 | 15.13 € | -1.05% | -0.05% | -0.03% | -0.19% | -0.86% | 1.80% | -0.48 | 36.63% |
| 4/18/2017 | 14.90 € | -1.49% | -0.28% | -0.58% | -1.63% | 0.14% | 1.80% | 0.08 | 6.25% |
| 4/19/2017 | 15.20 € | 2.01% | 0.22% | 0.57% | 1.38% | 0.64% | 1.80% | 0.35 | 27.59% |
| 4/20/2017 | 15.34 € | 0.89% | 0.21% | -0.19% | 0.18% | 0.71% | 1.80% | 0.39 | 30.63% |
| 4/21/2017 | 15.57 € | 1.50% | -0.02% | 0.00% | -0.13% | 1.63% | 1.79% | 0.91 | 63.59% |
| 4/24/2017 | 16.99 € | 9.16% | 1.42% | 1.03% | 5.06% | 4.10% | 1.79% | 2.29 | 97.68% |
| 4/25/2017 | 16.94 € | -0.29% | 0.62% | 0.75% | 2.71% | -3.01% | 1.81% | -1.66 | 90.23% |
| 4/26/2017 | 17.34 € | 2.33% | 0.25% | -0.69% | -0.49% | 2.82% | 1.81% | 1.56 | 87.92% |
| 4/27/2017 | 16.70 € | -3.66% | -0.41% | -0.74% | -2.23% | -1.43% | 1.82% | -0.79 | 56.75% |
| 4/28/2017 | 16.53 € | -1.02% | 0.00% | -0.09% | -0.19% | -0.83% | 1.82% | -0.46 | 35.18% |
| 5/2/2017 | 16.68 € | 0.88% | 0.33% | -0.86% | -0.56% | 1.43% | 1.82% | 0.79 | 56.73% |
| 5/3/2017 | 16.80 € | 0.75% | -0.17% | 0.75% | 0.70% | 0.05% | 1.81% | 0.03 | 2.07% |
| 5/4/2017 | 17.20 € | 2.35% | 0.26% | 0.96% | 2.10% | 0.26% | 1.80% | 0.14 | 11.27% |
| 5/5/2017 | 17.42 € | 1.28% | 0.35% | -0.92% | -0.55% | 1.83% | 1.80% | 1.02 | 68.91% |
| 5/8/2017 | 17.44 € | 0.14% | 0.11% | -0.53% | -0.52% | 0.67% | 1.80% | 0.37 | 28.88% |
| 5/9/2017 | 17.34 € | -0.60% | -0.04% | 0.21% | 0.21% | -0.81% | 1.80% | -0.45 | 34.67% |
| 5/10/2017 | 17.49 € | 0.87% | 0.00% | 0.16% | 0.26% | 0.61% | 1.80% | 0.34 | 26.51% |
| 5/11/2017 | 17.34 € | -0.86% | -0.34% | 0.22% | -0.52% | -0.34% | 1.80% | -0.19 | 15.09% |
| 5/12/2017 | 17.19 € | -0.87% | 0.26% | -0.76% | -0.48% | -0.38% | 1.79% | -0.21 | 16.90% |
| 5/15/2017 | 17.57 € | 2.24% | 0.47% | 0.21% | 1.50% | 0.74% | 1.79% | 0.41 | 31.92% |
| 5/16/2017 | 17.46 € | -0.63% | 0.20% | -0.08% | 0.37% | -0.99% | 1.79% | -0.55 | 42.03% |
| 5/17/2017 | 16.85 € | -3.49% | -0.81% | -1.69% | -4.64% | 1.15% | 1.79% | 0.64 | 47.94% |
| 5/18/2017 | 16.81 € | -0.27% | -0.55% | -0.27% | -1.81% | 1.55% | 1.79% | 0.87 | 61.22% |
| 5/19/2017 | 17.09 € | 1.70% | 0.81% | 0.36% | 2.61% | -0.92% | 1.79% | -0.51 | 39.21% |
| 5/22/2017 | 16.99 € | -0.61% | 0.37% | -1.07% | -0.66% | 0.04% | 1.79% | 0.02 | 1.89% |

**Exhibit 11E**

# Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 5/23/2017 | 17.12 € | 0.79% | 0.27% | 0.15% | 0.91% | -0.11% | 1.78% | -0.06 | 5.01% |
| 5/24/2017 | 16.95 € | -0.99% | -0.11% | 0.38% | 0.25% | -1.24% | 1.78% | -0.70 | 51.27% |
| 5/25/2017 | 16.85 € | -0.59% | 0.47% | -0.95% | -0.22% | -0.37% | 1.78% | -0.21 | 16.23% |
| 5/26/2017 | 16.49 € | -2.14% | -0.16% | -0.04% | -0.52% | -1.61% | 1.78% | -0.91 | 63.38% |
| 5/30/2017 | 16.14 € | -2.15% | -0.02% | -0.61% | -1.04% | -1.12% | 1.79% | -0.63 | 46.79% |
| 5/31/2017 | 15.58 € | -3.47% | -0.15% | -2.09% | -3.63% | 0.16% | 1.78% | 0.09 | 7.24% |
| 6/1/2017 | 15.61 € | 0.22% | 0.47% | -0.21% | 0.84% | -0.62% | 1.78% | -0.35 | 27.06% |
| 6/2/2017 | 15.59 € | -0.13% | 0.88% | -1.50% | -0.03% | -0.09% | 1.78% | -0.05 | 4.22% |
| 6/6/2017 | 15.33 € | -1.67% | -0.31% | 0.37% | -0.31% | -1.36% | 1.78% | -0.76 | 55.32% |
| 6/7/2017 | 15.49 € | 1.01% | -0.15% | 1.10% | 1.19% | -0.18% | 1.78% | -0.10 | 8.06% |
| 6/8/2017 | 15.63 € | 0.90% | -0.07% | 1.58% | 2.16% | -1.26% | 1.78% | -0.71 | 52.08% |
| 6/9/2017 | 15.82 € | 1.22% | 0.27% | 0.73% | 1.79% | -0.57% | 1.78% | -0.32 | 25.27% |
| 6/12/2017 | 15.46 € | -2.24% | -0.61% | 0.52% | -0.85% | -1.40% | 1.78% | -0.78 | 56.66% |
| 6/13/2017 | 15.57 € | 0.68% | 0.46% | -0.09% | 1.03% | -0.35% | 1.78% | -0.20 | 15.77% |
| 6/14/2017 | 15.28 € | -1.86% | 0.26% | -1.97% | -2.33% | 0.46% | 1.77% | 0.26 | 20.61% |
| 6/15/2017 | 15.12 € | -1.01% | -0.87% | 2.17% | 0.95% | -1.96% | 1.77% | -1.10 | 72.96% |
| 6/16/2017 | 15.00 € | -0.79% | 0.33% | -0.69% | -0.21% | -0.58% | 1.78% | -0.33 | 25.75% |
| 6/19/2017 | 15.38 € | 2.53% | 0.73% | -0.32% | 1.35% | 1.18% | 1.78% | 0.67 | 49.34% |
| 6/20/2017 | 15.22 € | -1.07% | -0.43% | 0.05% | -1.09% | 0.02% | 1.78% | 0.01 | 0.87% |
| 6/21/2017 | 15.20 € | -0.13% | -0.30% | -0.24% | -1.19% | 1.05% | 1.77% | 0.59 | 44.72% |
| 6/22/2017 | 15.05 € | -0.99% | 0.18% | -0.78% | -0.74% | -0.25% | 1.77% | -0.14 | 11.03% |
| 6/23/2017 | 14.90 € | -0.96% | 0.08% | -0.32% | -0.34% | -0.62% | 1.77% | -0.35 | 27.33% |
| 6/26/2017 | 15.04 € | 0.94% | 0.13% | 0.10% | 0.41% | 0.53% | 1.77% | 0.30 | 23.64% |
| 6/27/2017 | 15.52 € | 3.19% | -0.02% | 1.62% | 2.30% | 0.90% | 1.77% | 0.51 | 38.70% |
| 6/28/2017 | 15.74 € | 1.42% | 0.16% | 1.02% | 1.90% | -0.48% | 1.75% | -0.28 | 21.81% |
| 6/29/2017 | 15.83 € | 0.54% | -0.47% | 2.45% | 2.61% | -2.07% | 1.75% | -1.19 | 76.31% |
| 6/30/2017 | 15.53 € | -1.90% | -0.25% | 0.31% | -0.21% | -1.69% | 1.69% | -1.00 | 68.04% |
| 7/3/2017 | 16.10 € | 3.67% | 0.38% | 1.60% | 3.49% | 0.18% | 1.68% | 0.11 | 8.66% |
| 7/5/2017 | 16.36 € | 1.65% | -0.21% | -0.02% | -0.61% | 2.26% | 1.67% | 1.35 | 82.06% |
| 7/6/2017 | 16.70 € | 2.05% | -0.28% | 0.85% | 0.55% | 1.50% | 1.67% | 0.90 | 62.95% |
| 7/7/2017 | 16.68 € | -0.09% | -0.15% | -0.33% | -0.86% | 0.77% | 1.66% | 0.47 | 35.83% |
| 7/10/2017 | 16.58 € | -0.60% | 0.33% | -0.66% | -0.07% | -0.53% | 1.65% | -0.32 | 25.28% |
| 7/11/2017 | 16.59 € | 0.06% | -0.26% | -0.23% | -1.02% | 1.08% | 1.64% | 0.66 | 48.71% |
| 7/12/2017 | 16.44 € | -0.90% | 1.00% | -1.39% | 0.63% | -1.54% | 1.65% | -0.93 | 64.81% |
| 7/13/2017 | 16.52 € | 0.49% | 0.18% | -0.02% | 0.48% | 0.01% | 1.64% | 0.00 | 0.24% |
| 7/14/2017 | 16.37 € | -0.91% | 0.46% | -1.56% | -1.18% | 0.27% | 1.64% | 0.17 | 13.25% |
| 7/17/2017 | 16.35 € | -0.12% | 0.20% | -0.44% | -0.17% | 0.05% | 1.64% | 0.03 | 2.20% |
| 7/18/2017 | 15.94 € | -2.51% | -0.07% | -0.96% | -1.65% | -0.86% | 1.63% | -0.52 | 39.89% |
| 7/19/2017 | 15.95 € | 0.03% | 0.43% | 0.07% | 1.21% | -1.18% | 1.63% | -0.72 | 52.98% |
| 7/20/2017 | 15.84 € | -0.66% | 0.34% | -0.87% | -0.51% | -0.15% | 1.63% | -0.09 | 7.35% |
| 7/21/2017 | 15.63 € | -1.36% | -0.29% | -0.32% | -1.23% | -0.13% | 1.63% | -0.08 | 6.35% |
| 7/24/2017 | 16.01 € | 2.46% | -0.15% | 0.72% | 0.75% | 1.72% | 1.63% | 1.06 | 70.83% |
| 7/25/2017 | 16.40 € | 2.44% | 0.41% | 1.72% | 3.77% | -1.33% | 1.63% | -0.82 | 58.67% |
| 7/26/2017 | 16.60 € | 1.22% | 0.07% | -0.29% | -0.27% | 1.49% | 1.63% | 0.92 | 63.92% |
| 7/27/2017 | 15.53 € | -6.48% | 0.18% | -0.73% | -0.68% | -5.80% | 1.62% | -3.57 | 99.96% |
| 7/28/2017 | 15.41 € | -0.74% | -0.36% | -0.41% | -1.52% | 0.78% | 1.62% | 0.48 | 37.03% |
| 7/31/2017 | 15.09 € | -2.08% | 0.15% | 0.17% | 0.71% | -2.79% | 1.61% | -1.73 | 91.51% |

**Exhibit 11E**

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 8/1/2017 | 15.32 € | 1.49% | 0.30% | 0.70% | 1.89% | -0.40% | 1.62% | -0.25 | 19.52% |
| 8/2/2017 | 15.14 € | -1.14% | -0.04% | -0.21% | -0.39% | -0.76% | 1.62% | -0.47 | 35.94% |
| 8/3/2017 | 15.28 € | 0.92% | 0.12% | -0.61% | -0.60% | 1.53% | 1.62% | 0.94 | 65.39% |
| 8/4/2017 | 15.64 € | 2.36% | -0.09% | 1.51% | 2.23% | 0.13% | 1.60% | 0.08 | 6.22% |
| 8/7/2017 | 15.47 € | -1.09% | 0.14% | -0.56% | -0.48% | -0.60% | 1.60% | -0.38 | 29.25% |
| 8/8/2017 | 15.47 € | -0.03% | 0.11% | 0.52% | 1.16% | -1.19% | 1.60% | -0.74 | 54.12% |
| 8/9/2017 | 14.88 € | -3.78% | -0.65% | -1.15% | -3.37% | -0.41% | 1.60% | -0.26 | 20.45% |
| 8/10/2017 | 14.42 € | -3.09% | -0.62% | -0.30% | -1.99% | -1.11% | 1.60% | -0.69 | 51.09% |
| 8/11/2017 | 14.22 € | -1.39% | -0.47% | -0.85% | -2.53% | 1.14% | 1.57% | 0.73 | 53.20% |
| 8/14/2017 | 14.66 € | 3.09% | 0.74% | 0.27% | 2.31% | 0.78% | 1.58% | 0.50 | 37.97% |
| 8/15/2017 | 14.58 € | -0.55% | -0.14% | 0.05% | -0.25% | -0.29% | 1.57% | -0.19 | 14.72% |
| 8/16/2017 | 14.58 € | 0.00% | 0.29% | -0.52% | -0.08% | 0.08% | 1.57% | 0.05 | 3.90% |
| 8/17/2017 | 14.11 € | -3.22% | -0.41% | -0.90% | -2.49% | -0.73% | 1.57% | -0.47 | 35.85% |
| 8/18/2017 | 14.10 € | -0.07% | -0.79% | 0.57% | -1.06% | 0.99% | 1.56% | 0.63 | 47.33% |
| 8/21/2017 | 13.76 € | -2.41% | -0.07% | -1.12% | -1.96% | -0.45% | 1.56% | -0.29 | 22.69% |
| 8/22/2017 | 13.74 € | -0.15% | 0.62% | -0.05% | 1.51% | -1.65% | 1.56% | -1.06 | 70.96% |
| 8/23/2017 | 13.80 € | 0.44% | 0.03% | 0.24% | 0.49% | -0.05% | 1.56% | -0.03 | 2.47% |
| 8/24/2017 | 13.81 € | 0.04% | -0.22% | 0.07% | -0.40% | 0.44% | 1.56% | 0.28 | 22.08% |
| 8/25/2017 | 13.80 € | -0.07% | 0.33% | -0.11% | 0.64% | -0.72% | 1.56% | -0.46 | 35.35% |
| 8/28/2017 | 13.71 € | -0.62% | 0.02% | -0.70% | -1.09% | 0.48% | 1.56% | 0.31 | 23.95% |
| 8/29/2017 | 13.31 € | -2.95% | -0.21% | -0.36% | -1.09% | -1.86% | 1.56% | -1.20 | 76.80% |
| 8/30/2017 | 13.45 € | 1.09% | 0.18% | 0.58% | 1.39% | -0.30% | 1.56% | -0.19 | 15.22% |
| 8/31/2017 | 13.47 € | 0.15% | 0.58% | -0.98% | -0.15% | 0.30% | 1.55% | 0.19 | 15.41% |
| 9/1/2017 | 13.54 € | 0.48% | 0.48% | 0.14% | 1.40% | -0.91% | 1.54% | -0.59 | 44.58% |
| 9/5/2017 | 13.22 € | -2.36% | -0.46% | -1.69% | -3.90% | 1.54% | 1.54% | 1.00 | 67.96% |
| 9/6/2017 | 13.42 € | 1.51% | 0.06% | -0.12% | -0.08% | 1.59% | 1.54% | 1.03 | 69.54% |
| 9/7/2017 | 13.26 € | -1.19% | 0.35% | -1.98% | -2.26% | 1.07% | 1.55% | 0.69 | 50.92% |
| 9/8/2017 | 13.34 € | 0.64% | 0.09% | 0.76% | 1.41% | -0.77% | 1.55% | -0.50 | 38.18% |
| 9/11/2017 | 13.71 € | 2.77% | 0.63% | 0.20% | 1.99% | 0.78% | 1.52% | 0.52 | 39.36% |
| 9/12/2017 | 14.20 € | 3.57% | 0.37% | 1.21% | 2.82% | 0.75% | 1.52% | 0.50 | 37.98% |
| 9/13/2017 | 14.14 € | -0.42% | -0.14% | 0.52% | 0.32% | -0.75% | 1.52% | -0.49 | 37.65% |
| 9/14/2017 | 14.05 € | -0.67% | 0.05% | 0.00% | 0.09% | -0.76% | 1.52% | -0.50 | 38.27% |
| 9/15/2017 | 13.81 € | -1.67% | 0.04% | -0.35% | -0.50% | -1.18% | 1.51% | -0.78 | 56.20% |
| 9/18/2017 | 13.86 € | 0.33% | 0.29% | 0.83% | 2.02% | -1.69% | 1.47% | -1.15 | 74.74% |
| 9/19/2017 | 13.80 € | -0.40% | 0.20% | 0.38% | 1.07% | -1.47% | 1.48% | -1.00 | 67.93% |
| 9/20/2017 | 13.57 € | -1.67% | 0.13% | -0.13% | 0.14% | -1.81% | 1.45% | -1.25 | 78.59% |
| 9/21/2017 | 13.94 € | 2.69% | -0.25% | 1.13% | 0.96% | 1.73% | 1.45% | 1.19 | 76.63% |
| 9/22/2017 | 13.90 € | -0.25% | -0.02% | -0.34% | -0.57% | 0.31% | 1.45% | 0.22 | 17.16% |
| 9/25/2017 | 13.67 € | -1.69% | -0.25% | -0.60% | -1.61% | -0.08% | 1.44% | -0.06 | 4.53% |
| 9/26/2017 | 13.63 € | -0.29% | -0.20% | -0.05% | -0.64% | 0.34% | 1.44% | 0.24 | 18.93% |
| 9/27/2017 | 14.00 € | 2.72% | 0.07% | 1.53% | 2.53% | 0.18% | 1.41% | 0.13 | 10.23% |
| 9/28/2017 | 14.37 € | 2.68% | 0.31% | -0.16% | 0.63% | 2.05% | 1.41% | 1.45 | 85.16% |
| 9/29/2017 | 14.63 € | 1.81% | 0.34% | -0.32% | 0.48% | 1.33% | 1.41% | 0.94 | 65.18% |
| 10/2/2017 | 14.49 € | -0.96% | 0.22% | -0.01% | 0.59% | -1.54% | 1.36% | -1.14 | 74.33% |
| 10/4/2017 | 14.35 € | -0.97% | 0.40% | 0.07% | 1.20% | -2.17% | 1.36% | -1.60 | 88.85% |
| 10/5/2017 | 14.70 € | 2.44% | 0.11% | -0.04% | 0.24% | 2.20% | 1.36% | 1.61 | 89.22% |
| 10/6/2017 | 14.72 € | 0.14% | -0.02% | 0.17% | 0.17% | -0.04% | 1.37% | -0.03 | 2.06% |

**Exhibit 11E**

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2017 | 14.38 € | -2.34% | 0.15% | -0.61% | -0.53% | -1.81% | 1.37% | -1.32 | 81.14% |
| 10/10/2017 | 14.31 € | -0.49% | 0.21% | -0.36% | 0.01% | -0.50% | 1.38% | -0.36 | 28.35% |
| 10/11/2017 | 14.32 € | 0.10% | 0.16% | -0.33% | -0.09% | 0.19% | 1.37% | 0.14 | 11.28% |
| 10/12/2017 | 14.17 € | -1.05% | 0.13% | -1.45% | -1.89% | 0.84% | 1.37% | 0.61 | 45.86% |
| 10/13/2017 | 14.00 € | -1.24% | 0.21% | -0.47% | -0.19% | -1.05% | 1.37% | -0.76 | 55.36% |
| 10/16/2017 | 14.12 € | 0.86% | 0.02% | 0.79% | 1.19% | -0.34% | 1.37% | -0.25 | 19.35% |
| 10/17/2017 | 14.25 € | 0.96% | -0.15% | 0.29% | -0.04% | 1.00% | 1.37% | 0.73 | 53.31% |
| 10/18/2017 | 14.38 € | 0.91% | 0.16% | 0.46% | 1.09% | -0.18% | 1.37% | -0.13 | 10.29% |
| 10/19/2017 | 14.18 € | -1.39% | -0.04% | -0.59% | -1.07% | -0.32% | 1.37% | -0.23 | 18.23% |
| 10/20/2017 | 14.40 € | 1.55% | 0.15% | 1.50% | 2.63% | -1.07% | 1.37% | -0.78 | 56.61% |
| 10/23/2017 | 14.24 € | -1.15% | 0.05% | -0.06% | -0.03% | -1.11% | 1.36% | -0.82 | 58.82% |
| 10/24/2017 | 14.66 € | 2.99% | -0.08% | 1.01% | 1.19% | 1.79% | 1.35% | 1.32 | 81.35% |
| 10/25/2017 | 14.54 € | -0.85% | -0.51% | 0.39% | -0.94% | 0.09% | 1.36% | 0.07 | 5.40% |
| 10/26/2017 | 14.40 € | -0.93% | 0.29% | 0.02% | 0.76% | -1.69% | 1.36% | -1.25 | 78.63% |
| 10/27/2017 | 14.16 € | -1.67% | 0.29% | -0.84% | -0.53% | -1.14% | 1.36% | -0.84 | 59.77% |
| 10/30/2017 | 13.95 € | -1.48% | 0.07% | -0.64% | -0.84% | -0.64% | 1.36% | -0.47 | 36.12% |
| 11/1/2017 | 14.17 € | 1.58% | 0.37% | -1.09% | -0.72% | 2.29% | 1.36% | 1.68 | 90.65% |
| 11/2/2017 | 14.64 € | 3.28% | -0.06% | 0.73% | 0.84% | 2.44% | 1.36% | 1.79 | 92.59% |
| 11/3/2017 | 14.51 € | -0.85% | 0.11% | -0.83% | -1.01% | 0.15% | 1.37% | 0.11 | 8.81% |
| 11/6/2017 | 14.51 € | 0.00% | 0.21% | -0.93% | -0.89% | 0.89% | 1.37% | 0.65 | 48.30% |
| 11/7/2017 | 14.53 € | 0.14% | -0.04% | -0.48% | -0.91% | 1.05% | 1.37% | 0.76 | 55.42% |
| 11/8/2017 | 14.74 € | 1.45% | 0.07% | -1.70% | -2.40% | 3.85% | 1.37% | 2.81 | 99.46% |
| 11/9/2017 | 14.99 € | 1.70% | -0.33% | 0.55% | -0.14% | 1.83% | 1.39% | 1.32 | 81.08% |
| 11/10/2017 | 15.46 € | 3.14% | -0.20% | 0.82% | 0.63% | 2.51% | 1.40% | 1.79 | 92.59% |
| 11/13/2017 | 15.37 € | -0.58% | -0.15% | -0.72% | -1.53% | 0.95% | 1.38% | 0.69 | 50.65% |
| 11/14/2017 | 15.47 € | 0.62% | -0.10% | -0.32% | -0.79% | 1.41% | 1.38% | 1.02 | 69.22% |
| 11/15/2017 | 15.76 € | 1.91% | -0.41% | 1.60% | 1.17% | 0.74% | 1.38% | 0.53 | 40.68% |
| 11/16/2017 | 16.18 € | 2.63% | 0.52% | -0.62% | 0.35% | 2.28% | 1.38% | 1.65 | 89.98% |
| 11/17/2017 | 16.23 € | 0.31% | 0.01% | -0.29% | -0.48% | 0.78% | 1.39% | 0.56 | 42.71% |
| 11/20/2017 | 16.35 € | 0.77% | 0.00% | 0.28% | 0.35% | 0.42% | 1.39% | 0.30 | 23.57% |
| 11/21/2017 | 16.24 € | -0.70% | 0.65% | -0.68% | 0.64% | -1.35% | 1.38% | -0.98 | 66.95% |
| 11/22/2017 | 16.03 € | -1.26% | 0.10% | 0.13% | 0.38% | -1.65% | 1.39% | -1.19 | 76.45% |
| 11/24/2017 | 16.05 € | 0.12% | 0.47% | -0.61% | 0.24% | -0.11% | 1.39% | -0.08 | 6.49% |
| 11/27/2017 | 15.71 € | -2.12% | -0.22% | -0.06% | -0.74% | -1.37% | 1.39% | -0.99 | 67.73% |
| 11/28/2017 | 15.70 € | -0.06% | 0.31% | 0.36% | 1.26% | -1.32% | 1.39% | -0.95 | 65.79% |
| 11/29/2017 | 16.07 € | 2.36% | 0.24% | 3.28% | 5.43% | -3.07% | 1.39% | -2.21 | 97.21% |
| 11/30/2017 | 15.86 € | -1.31% | 0.36% | -0.20% | 0.60% | -1.90% | 1.40% | -1.36 | 82.41% |
| 12/1/2017 | 15.78 € | -0.54% | -0.44% | -0.42% | -1.84% | 1.30% | 1.41% | 0.92 | 64.35% |
| 12/4/2017 | 16.14 € | 2.31% | 0.66% | 1.37% | 3.62% | -1.31% | 1.41% | -0.93 | 64.53% |
| 12/5/2017 | 15.96 € | -1.15% | -0.32% | 0.34% | -0.45% | -0.70% | 1.41% | -0.50 | 38.00% |
| 12/6/2017 | 15.71 € | -1.54% | -0.63% | -0.30% | -2.16% | 0.63% | 1.41% | 0.44 | 34.31% |
| 12/7/2017 | 15.97 € | 1.62% | 0.31% | -0.76% | -0.39% | 2.01% | 1.37% | 1.46 | 85.54% |
| 12/8/2017 | 16.49 € | 3.29% | 0.31% | 0.34% | 1.12% | 2.17% | 1.37% | 1.59 | 88.59% |
| 12/11/2017 | 16.34 € | -0.91% | 0.37% | 0.20% | 1.11% | -2.02% | 1.37% | -1.48 | 85.91% |
| 12/12/2017 | 16.52 € | 1.10% | 0.27% | 0.30% | 0.99% | 0.11% | 1.37% | 0.08 | 6.64% |
| 12/13/2017 | 16.52 € | 0.00% | 0.16% | 0.21% | 0.59% | -0.59% | 1.37% | -0.43 | 33.21% |
| 12/14/2017 | 16.37 € | -0.94% | -0.17% | -0.76% | -1.59% | 0.65% | 1.37% | 0.48 | 36.74% |

**Exhibit 11E**

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/2017 | 16.54 € | 1.07% | 0.01% | -0.12% | -0.24% | 1.31% | 1.36% | 0.96 | 66.11% |
| 12/18/2017 | 17.10 € | 3.39% | 0.98% | -0.42% | 1.96% | 1.43% | 1.34% | 1.07 | 71.21% |
| 12/19/2017 | 16.81 € | -1.73% | -0.28% | 0.16% | -0.71% | -1.02% | 1.34% | -0.76 | 55.10% |
| 12/20/2017 | 16.64 € | -0.98% | -0.12% | 0.38% | 0.04% | -1.02% | 1.33% | -0.77 | 55.59% |
| 12/21/2017 | 16.52 € | -0.72% | 0.33% | 0.34% | 1.22% | -1.94% | 1.33% | -1.46 | 85.49% |
| 12/22/2017 | 16.32 € | -1.24% | -0.26% | -0.14% | -1.06% | -0.18% | 1.33% | -0.13 | 10.73% |
| 12/27/2017 | 16.07 € | -1.50% | 0.28% | -0.57% | -0.11% | -1.39% | 1.33% | -1.05 | 70.29% |
| 12/28/2017 | 15.94 € | -0.81% | 0.05% | 0.20% | 0.24% | -1.05% | 1.33% | -0.79 | 56.97% |
| 1/2/2018 | 15.96 € | 0.11% | 0.32% | -0.59% | -0.04% | 0.16% | 1.33% | 0.12 | 9.36% |
| 1/3/2018 | 15.91 € | -0.30% | 0.56% | -0.35% | 0.92% | -1.22% | 1.33% | -0.92 | 64.06% |
| 1/4/2018 | 16.33 € | 2.65% | 0.87% | -0.20% | 1.95% | 0.70% | 1.33% | 0.53 | 40.21% |
| 1/5/2018 | 15.49 € | -5.16% | 0.48% | -1.05% | -0.25% | -4.91% | 1.33% | -3.69 | 99.97% |
| 1/8/2018 | 15.34 € | -0.97% | 0.16% | -0.21% | -0.05% | -0.92% | 1.37% | -0.67 | 49.63% |
| 1/9/2018 | 15.11 € | -1.50% | 0.36% | 0.23% | 1.07% | -2.57% | 1.37% | -1.88 | 93.82% |
| 1/10/2018 | 15.56 € | 2.96% | -0.14% | 1.61% | 1.60% | 1.36% | 1.38% | 0.99 | 67.70% |
| 1/11/2018 | 15.35 € | -1.35% | 0.34% | -0.62% | -0.12% | -1.23% | 1.37% | -0.90 | 63.07% |
| 1/12/2018 | 15.29 € | -0.40% | 0.68% | 0.07% | 1.69% | -2.10% | 1.36% | -1.55 | 87.67% |
| 1/16/2018 | 15.23 € | -0.38% | 0.68% | 0.04% | 1.59% | -1.97% | 1.35% | -1.47 | 85.61% |
| 1/17/2018 | 15.10 € | -0.84% | -0.20% | -0.52% | -1.39% | 0.55% | 1.35% | 0.41 | 31.51% |
| 1/18/2018 | 15.18 € | 0.53% | 0.15% | 0.85% | 1.31% | -0.78% | 1.35% | -0.58 | 43.72% |
| 1/19/2018 | 15.33 € | 1.01% | 0.32% | -0.23% | 0.32% | 0.70% | 1.34% | 0.52 | 39.55% |
| 1/22/2018 | 15.78 € | 2.93% | 0.46% | -0.26% | 0.60% | 2.33% | 1.34% | 1.73 | 91.59% |
| 1/23/2018 | 15.88 € | 0.60% | 0.70% | -0.32% | 1.16% | -0.57% | 1.35% | -0.42 | 32.67% |
| 1/24/2018 | 15.88 € | 0.03% | 0.12% | 0.18% | 0.36% | -0.33% | 1.35% | -0.25 | 19.48% |
| 1/25/2018 | 15.80 € | -0.52% | 0.18% | 0.35% | 0.71% | -1.22% | 1.35% | -0.91 | 63.45% |
| 1/26/2018 | 15.65 € | -0.95% | 0.18% | -0.50% | -0.45% | -0.50% | 1.33% | -0.38 | 29.30% |
| 1/29/2018 | 15.49 € | -1.05% | -0.14% | 0.66% | 0.35% | -1.39% | 1.34% | -1.04 | 70.20% |
| 1/30/2018 | 14.79 € | -4.47% | -0.91% | 0.04% | -2.34% | -2.13% | 1.34% | -1.60 | 88.81% |
| 1/31/2018 | 14.79 € | 0.00% | -0.13% | 0.25% | -0.21% | 0.21% | 1.34% | 0.16 | 12.50% |
| 2/1/2018 | 14.77 € | -0.14% | 0.08% | 0.21% | 0.25% | -0.39% | 1.34% | -0.29 | 22.73% |
| 2/2/2018 | 13.86 € | -6.21% | -1.27% | 1.66% | -1.11% | -5.11% | 1.33% | -3.84 | 99.98% |
| 2/5/2018 | 13.65 € | -1.47% | -1.62% | 0.15% | -3.87% | 2.40% | 1.33% | 1.80 | 92.72% |
| 2/6/2018 | 13.17 € | -3.55% | -3.84% | 0.95% | -7.59% | 4.05% | 1.34% | 3.03 | 99.72% |
| 2/7/2018 | 13.11 € | -0.44% | 2.28% | 0.52% | 4.66% | -5.10% | 1.35% | -3.77 | 99.98% |
| 2/8/2018 | 12.80 € | -2.36% | -1.79% | 0.78% | -2.06% | -0.30% | 1.39% | -0.22 | 17.14% |
| 2/9/2018 | 12.51 € | -2.23% | -2.10% | 0.66% | -2.67% | 0.44% | 1.39% | 0.31 | 24.67% |
| 2/12/2018 | 13.02 € | 4.03% | 1.76% | -0.47% | 2.02% | 2.01% | 1.39% | 1.45 | 85.16% |
| 2/13/2018 | 12.82 € | -1.52% | 0.12% | 0.36% | 0.52% | -2.04% | 1.39% | -1.47 | 85.65% |
| 2/14/2018 | 12.93 € | 0.87% | 1.10% | 0.42% | 2.16% | -1.29% | 1.40% | -0.92 | 64.38% |
| 2/15/2018 | 12.87 € | -0.46% | 1.09% | -0.37% | 1.10% | -1.57% | 1.40% | -1.12 | 73.61% |
| 2/16/2018 | 12.92 € | 0.39% | 1.17% | -0.98% | 0.36% | 0.03% | 1.40% | 0.02 | 1.47% |

# Exhibit 11E

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2018 | 13.39 € | 3.65% | -0.47% | -0.20% | -1.14% | 4.79% | 1.40% | 3.42 | 99.93% |
| 2/21/2018 | 13.58 € | 1.40% | 0.00% | 0.80% | 0.90% | 0.50% | 1.43% | 0.35 | 27.49% |
| 2/22/2018 | 13.45 € | -0.99% | -0.25% | -0.09% | -0.63% | -0.36% | 1.42% | -0.25 | 19.91% |
| 2/23/2018 | 13.30 € | -1.13% | 0.11% | -0.54% | -0.68% | -0.45% | 1.42% | -0.32 | 24.89% |
| 2/26/2018 | 13.31 € | 0.14% | 1.09% | -0.82% | 0.40% | -0.26% | 1.42% | -0.19 | 14.68% |
| 2/27/2018 | 13.45 € | 1.05% | -0.10% | 0.91% | 0.90% | 0.15% | 1.42% | 0.11 | 8.50% |
| 2/28/2018 | 13.20 € | -1.89% | -0.86% | 0.20% | -1.13% | -0.76% | 1.42% | -0.54 | 40.76% |
| 3/1/2018 | 12.95 € | -1.89% | -1.26% | 0.39% | -1.48% | -0.42% | 1.42% | -0.29 | 23.00% |
| 3/2/2018 | 12.55 € | -3.09% | -1.40% | -1.13% | -3.60% | 0.51% | 1.42% | 0.36 | 28.12% |
| 3/5/2018 | 12.82 € | 2.18% | 1.20% | -0.05% | 1.48% | 0.70% | 1.41% | 0.49 | 37.86% |
| 3/6/2018 | 12.86 € | 0.30% | 0.45% | -0.36% | 0.01% | 0.29% | 1.41% | 0.20 | 16.10% |
| 3/7/2018 | 13.18 € | 2.44% | 0.03% | -0.24% | -0.39% | 2.83% | 1.35% | 2.09 | 96.25% |
| 3/8/2018 | 13.10 € | -0.58% | 0.40% | -0.63% | -0.33% | -0.25% | 1.36% | -0.18 | 14.35% |
| 3/9/2018 | 13.04 € | -0.47% | 1.00% | 0.62% | 2.05% | -2.53% | 1.36% | -1.86 | 93.58% |
| 3/12/2018 | 13.06 € | 0.17% | 0.59% | -0.46% | 0.11% | 0.06% | 1.36% | 0.04 | 3.51% |
| 3/13/2018 | 12.83 € | -1.79% | -0.18% | -0.20% | -0.65% | -1.14% | 1.36% | -0.84 | 59.87% |
| 3/14/2018 | 12.71 € | -0.90% | -0.55% | -0.78% | -1.89% | 0.98% | 1.36% | 0.72 | 52.91% |
| 3/15/2018 | 12.77 € | 0.50% | -0.14% | 0.39% | 0.14% | 0.36% | 1.36% | 0.27 | 21.01% |
| 3/16/2018 | 12.84 € | 0.53% | 0.07% | 0.71% | 0.83% | -0.29% | 1.36% | -0.22 | 17.03% |
| 3/19/2018 | 12.55 € | -2.27% | -1.31% | 0.34% | -1.55% | -0.72% | 1.36% | -0.53 | 40.36% |
| 3/20/2018 | 12.66 € | 0.88% | 0.10% | 0.33% | 0.40% | 0.47% | 1.36% | 0.35 | 27.22% |
| 3/21/2018 | 12.01 € | -5.15% | 0.27% | -0.43% | -0.27% | -4.88% | 1.35% | -3.61 | 99.96% |
| 3/22/2018 | 11.65 € | -2.98% | -1.25% | -0.99% | -2.95% | -0.03% | 1.36% | -0.02 | 1.88% |
| 3/23/2018 | 11.32 € | -2.85% | -1.60% | -0.71% | -3.10% | 0.25% | 1.36% | 0.19 | 14.78% |
| 3/26/2018 | 11.19 € | -1.17% | -0.42% | 0.64% | 0.08% | -1.25% | 1.36% | -0.92 | 64.06% |
| 3/27/2018 | 11.31 € | 1.14% | 1.63% | -0.65% | 1.33% | -0.19% | 1.36% | -0.14 | 10.96% |
| 3/28/2018 | 11.20 € | -1.04% | -1.62% | -0.05% | -2.35% | 1.30% | 1.36% | 0.96 | 66.14% |
| 3/29/2018 | 11.33 € | 1.16% | 0.59% | -0.60% | -0.06% | 1.22% | 1.36% | 0.90 | 62.92% |
| 4/3/2018 | 11.16 € | -1.45% | -1.01% | 0.59% | -0.75% | -0.69% | 1.36% | -0.51 | 38.99% |
| 4/4/2018 | 11.17 € | 0.05% | 0.18% | -0.19% | -0.10% | 0.15% | 1.36% | 0.11 | 8.97% |
| 4/5/2018 | 11.66 € | 4.41% | 2.02% | 0.41% | 2.98% | 1.43% | 1.36% | 1.05 | 70.65% |
| 4/6/2018 | 11.35 € | -2.64% | -0.76% | -0.42% | -1.61% | -1.03% | 1.36% | -0.75 | 54.87% |
| 4/9/2018 | 11.48 € | 1.16% | 0.28% | 0.55% | 0.92% | 0.24% | 1.36% | 0.18 | 14.21% |
| 4/10/2018 | 11.43 € | -0.45% | 0.81% | -0.05% | 0.93% | -1.39% | 1.36% | -1.02 | 69.10% |
| 4/11/2018 | 11.49 € | 0.51% | -0.21% | -0.84% | -1.40% | 1.90% | 1.36% | 1.40 | 83.60% |
| 4/12/2018 | 11.67 € | 1.55% | 0.28% | 1.14% | 1.60% | -0.05% | 1.37% | -0.04 | 2.92% |
| 4/13/2018 | 11.70 € | 0.27% | -0.09% | -1.19% | -1.60% | 1.88% | 1.37% | 1.37 | 82.87% |
| 4/16/2018 | 11.60 € | -0.85% | 0.35% | -1.10% | -0.89% | 0.04% | 1.37% | 0.03 | 2.15% |
| 4/17/2018 | 11.66 € | 0.53% | 0.88% | -0.18% | 0.87% | -0.33% | 1.37% | -0.24 | 19.15% |
| 4/18/2018 | 11.73 € | 0.55% | 0.51% | -1.24% | -0.84% | 1.39% | 1.37% | 1.02 | 69.06% |

**Exhibit 11E**

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/19/2018 | 11.69 € | -0.34% | -0.62% | 1.60% | 0.90% | -1.24% | 1.37% | -0.91 | 63.46% |
| 4/20/2018 | 11.57 € | -0.96% | -0.55% | 1.31% | 0.63% | -1.59% | 1.37% | -1.16 | 75.23% |
| 4/23/2018 | 11.69 € | 0.97% | -0.06% | -0.17% | -0.38% | 1.34% | 1.37% | 0.98 | 67.17% |
| 4/24/2018 | 12.18 € | 4.21% | -0.13% | 0.74% | 0.54% | 3.67% | 1.37% | 2.68 | 99.20% |
| 4/25/2018 | 11.99 € | -1.54% | -1.27% | -0.34% | -2.00% | 0.46% | 1.34% | 0.34 | 26.75% |
| 4/26/2018 | 11.83 € | -1.30% | 0.75% | -0.64% | 0.10% | -1.40% | 1.34% | -1.05 | 70.53% |
| 4/27/2018 | 11.44 € | -3.36% | 0.41% | -0.65% | -0.33% | -3.04% | 1.33% | -2.29 | 97.69% |
| 4/30/2018 | 11.37 € | -0.61% | 0.02% | 0.36% | 0.29% | -0.90% | 1.34% | -0.67 | 49.62% |
| 5/2/2018 | 11.44 € | 0.65% | -0.58% | -0.21% | -1.05% | 1.70% | 1.34% | 1.27 | 79.37% |
| 5/3/2018 | 11.31 € | -1.10% | -1.25% | -1.32% | -3.04% | 1.94% | 1.34% | 1.45 | 85.06% |
| 5/4/2018 | 11.52 € | 1.82% | 1.32% | -0.57% | 0.80% | 1.02% | 1.35% | 0.76 | 55.19% |
| 5/7/2018 | 11.53 € | 0.05% | 0.67% | -0.43% | 0.19% | -0.13% | 1.35% | -0.10 | 7.89% |
| 5/8/2018 | 11.45 € | -0.62% | -0.29% | 1.49% | 1.11% | -1.74% | 1.34% | -1.30 | 80.35% |
| 5/9/2018 | 11.54 € | 0.75% | 0.36% | 0.94% | 1.27% | -0.52% | 1.35% | -0.38 | 29.79% |
| 5/10/2018 | 11.60 € | 0.55% | 1.00% | -0.05% | 0.98% | -0.42% | 1.35% | -0.31 | 24.67% |
| 5/11/2018 | 11.64 € | 0.34% | 0.43% | -0.29% | 0.05% | 0.29% | 1.35% | 0.22 | 17.07% |
| 5/14/2018 | 11.47 € | -1.49% | 0.38% | -0.19% | 0.10% | -1.60% | 1.35% | -1.18 | 76.24% |
| 5/15/2018 | 11.28 € | -1.66% | -0.85% | 0.91% | -0.17% | -1.49% | 1.35% | -1.10 | 72.83% |
| 5/16/2018 | 10.98 € | -2.68% | -0.08% | -0.67% | -0.95% | -1.73% | 1.35% | -1.28 | 79.84% |
| 5/17/2018 | 11.02 € | 0.42% | 0.43% | -0.73% | -0.43% | 0.85% | 1.35% | 0.63 | 47.14% |
| 5/18/2018 | 10.81 € | -1.94% | -0.28% | -0.91% | -1.42% | -0.53% | 1.35% | -0.39 | 30.15% |
| 5/22/2018 | 10.96 € | 1.42% | 0.68% | 0.82% | 1.46% | -0.03% | 1.36% | -0.02 | 1.79% |
| 5/23/2018 | 10.90 € | -0.60% | -1.07% | -0.69% | -2.10% | 1.50% | 1.36% | 1.11 | 73.03% |
| 5/24/2018 | 10.38 € | -4.79% | -0.05% | -0.79% | -1.04% | -3.75% | 1.36% | -2.76 | 99.37% |
| 5/25/2018 | 10.38 € | 0.08% | 0.00% | -0.05% | -0.23% | 0.31% | 1.38% | 0.22 | 17.50% |
| 5/29/2018 | 9.82 € | -5.46% | -1.30% | -1.92% | -3.67% | -1.79% | 1.38% | -1.30 | 80.45% |
| 5/30/2018 | 9.86 € | 0.46% | 0.62% | -0.54% | -0.03% | 0.49% | 1.38% | 0.35 | 27.60% |
| 5/31/2018 | 9.16 € | -7.15% | 0.03% | -0.93% | -1.15% | -6.00% | 1.38% | -4.36 | 100.00% |
| 6/1/2018 | 9.41 € | 2.76% | 0.43% | 0.75% | 1.14% | 1.62% | 1.43% | 1.14 | 74.25% |
| 6/4/2018 | 9.53 € | 1.32% | 0.51% | -0.51% | -0.14% | 1.46% | 1.44% | 1.01 | 68.80% |
| 6/5/2018 | 9.42 € | -1.20% | -0.05% | -1.02% | -1.36% | 0.17% | 1.44% | 0.12 | 9.25% |
| 6/6/2018 | 9.56 € | 1.46% | 0.55% | 1.18% | 1.79% | -0.33% | 1.43% | -0.23 | 18.16% |
| 6/7/2018 | 9.62 € | 0.64% | 0.47% | 0.52% | 0.98% | -0.34% | 1.43% | -0.24 | 18.86% |
| 6/8/2018 | 9.55 € | -0.68% | -0.39% | -0.49% | -1.19% | 0.51% | 1.43% | 0.36 | 27.99% |
| 6/11/2018 | 9.68 € | 1.29% | 0.67% | 0.09% | 0.73% | 0.56% | 1.43% | 0.39 | 30.10% |
| 6/12/2018 | 9.72 € | 0.44% | 0.01% | -0.02% | -0.19% | 0.64% | 1.43% | 0.44 | 34.30% |
| 6/13/2018 | 9.66 € | -0.67% | 0.12% | -1.04% | -1.18% | 0.51% | 1.43% | 0.36 | 27.78% |
| 6/14/2018 | 9.66 € | 0.02% | -0.30% | -0.52% | -1.12% | 1.14% | 1.43% | 0.80 | 57.28% |
| 6/15/2018 | 9.49 € | -1.71% | -0.58% | -0.75% | -1.70% | -0.01% | 1.43% | -0.01 | 0.55% |
| 6/18/2018 | 9.48 € | -0.12% | -0.29% | 0.75% | 0.33% | -0.45% | 1.43% | -0.31 | 24.57% |

# Exhibit 11E

# Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/19/2018 | 9.56 € | 0.83% | -0.68% | 0.40% | -0.54% | 1.37% | 1.43% | 0.96 | 66.40% |
| 6/20/2018 | 9.59 € | 0.30% | 0.48% | 0.07% | 0.49% | -0.19% | 1.42% | -0.13 | 10.57% |
| 6/21/2018 | 9.38 € | -2.20% | -0.44% | -0.29% | -1.01% | -1.19% | 1.42% | -0.83 | 59.40% |
| 6/22/2018 | 9.49 € | 1.24% | 0.36% | 0.40% | 0.71% | 0.52% | 1.43% | 0.37 | 28.64% |
| 6/25/2018 | 9.26 € | -2.48% | -1.61% | -0.72% | -2.90% | 0.42% | 1.43% | 0.30 | 23.30% |
| 6/26/2018 | 9.21 € | -0.55% | 0.25% | -0.35% | -0.25% | -0.30% | 1.43% | -0.21 | 16.66% |
| 6/27/2018 | 9.05 € | -1.69% | 0.17% | 0.41% | 0.51% | -2.21% | 1.42% | -1.55 | 87.71% |
| 6/28/2018 | 9.06 € | 0.11% | -0.76% | 0.81% | -0.21% | 0.32% | 1.43% | 0.22 | 17.54% |
| 6/29/2018 | 9.22 € | 1.77% | 1.11% | 0.02% | 1.17% | 0.60% | 1.43% | 0.42 | 32.52% |
| 7/2/2018 | 9.14 € | -0.90% | -1.23% | -0.75% | -2.52% | 1.62% | 1.42% | 1.14 | 74.29% |
| 7/3/2018 | 9.25 € | 1.16% | 0.84% | -0.69% | 0.04% | 1.12% | 1.42% | 0.79 | 56.88% |
| 7/5/2018 | 9.52 € | 3.00% | 0.00% | 0.06% | -0.13% | 3.13% | 1.42% | 2.20 | 97.09% |
| 7/6/2018 | 9.76 € | 2.51% | 1.06% | -0.97% | 0.00% | 2.51% | 1.43% | 1.75 | 91.91% |
| 7/9/2018 | 9.79 € | 0.32% | 0.73% | 0.96% | 1.72% | -1.40% | 1.44% | -0.97 | 66.84% |
| 7/10/2018 | 9.74 € | -0.53% | 0.34% | -0.38% | -0.18% | -0.35% | 1.44% | -0.24 | 18.97% |
| 7/11/2018 | 9.57 € | -1.70% | -0.78% | 0.28% | -0.84% | -0.86% | 1.44% | -0.60 | 45.09% |
| 7/12/2018 | 9.56 € | -0.15% | 0.37% | -0.54% | -0.32% | 0.18% | 1.44% | 0.12 | 9.83% |
| 7/13/2018 | 9.61 € | 0.49% | 0.41% | -0.82% | -0.55% | 1.04% | 1.44% | 0.73 | 53.11% |
| 7/16/2018 | 10.31 € | 7.28% | -0.14% | 2.07% | 1.79% | 5.48% | 1.44% | 3.80 | 99.98% |
| 7/17/2018 | 10.17 € | -1.36% | 0.14% | 0.95% | 1.09% | -2.45% | 1.48% | -1.65 | 90.03% |
| 7/18/2018 | 10.35 € | 1.83% | 0.27% | 0.09% | 0.27% | 1.56% | 1.49% | 1.05 | 70.44% |
| 7/19/2018 | 10.31 € | -0.39% | -0.24% | -0.51% | -1.00% | 0.61% | 1.49% | 0.41 | 31.81% |
| 7/20/2018 | 10.26 € | -0.54% | 0.30% | 0.10% | 0.33% | -0.87% | 1.49% | -0.58 | 44.08% |
| 7/23/2018 | 10.35 € | 0.96% | -0.23% | 1.80% | 1.55% | -0.60% | 1.50% | -0.40 | 31.05% |
| 7/24/2018 | 10.45 € | 0.97% | 0.70% | 0.45% | 1.21% | -0.24% | 1.49% | -0.16 | 12.83% |
| 7/25/2018 | 10.31 € | -1.38% | -0.10% | -0.44% | -0.75% | -0.63% | 1.49% | -0.42 | 32.74% |
| 7/26/2018 | 10.52 € | 2.00% | 0.62% | 0.15% | 0.76% | 1.24% | 1.49% | 0.83 | 59.34% |
| 7/27/2018 | 10.63 € | 1.07% | -0.02% | 0.27% | 0.11% | 0.96% | 1.49% | 0.64 | 47.86% |
| 7/30/2018 | 10.94 € | 2.90% | -0.57% | 1.45% | 0.72% | 2.17% | 1.49% | 1.46 | 85.38% |
| 7/31/2018 | 11.19 € | 2.30% | 0.12% | -0.39% | -0.43% | 2.73% | 1.49% | 1.83 | 93.13% |
| 8/1/2018 | 11.09 € | -0.86% | -0.12% | 0.07% | -0.18% | -0.68% | 1.50% | -0.45 | 34.92% |
| 8/2/2018 | 10.73 € | -3.28% | -0.43% | -0.50% | -1.20% | -2.08% | 1.50% | -1.39 | 83.50% |
| 8/3/2018 | 10.76 € | 0.34% | 0.47% | 0.27% | 0.74% | -0.41% | 1.50% | -0.27 | 21.30% |
| 8/6/2018 | 10.77 € | 0.04% | 0.16% | -0.41% | -0.40% | 0.44% | 1.50% | 0.29 | 23.04% |
| 8/7/2018 | 10.94 € | 1.56% | 0.60% | 0.17% | 0.77% | 0.79% | 1.50% | 0.53 | 40.08% |
| 8/8/2018 | 10.78 € | -1.46% | -0.04% | 0.24% | 0.08% | -1.54% | 1.50% | -1.03 | 69.45% |
| 8/9/2018 | 10.74 € | -0.32% | -0.05% | -0.58% | -0.84% | 0.52% | 1.50% | 0.35 | 27.31% |
| 8/10/2018 | 10.31 € | -4.06% | -1.09% | -0.16% | -1.62% | -2.44% | 1.50% | -1.63 | 89.48% |
| 8/13/2018 | 10.10 € | -2.04% | -0.48% | -0.27% | -1.02% | -1.02% | 1.50% | -0.68 | 50.22% |
| 8/14/2018 | 10.04 € | -0.52% | 0.18% | -0.73% | -0.71% | 0.20% | 1.50% | 0.13 | 10.37% |

**Exhibit 11E**

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2018 | 9.79 € | -2.51% | -1.12% | 0.28% | -1.19% | -1.32% | 1.50% | -0.88 | 61.99% |
| 8/16/2018 | 9.88 € | 0.93% | 1.00% | -0.29% | 0.75% | 0.18% | 1.50% | 0.12 | 9.44% |
| 8/17/2018 | 9.76 € | -1.26% | 0.03% | -0.55% | -0.71% | -0.56% | 1.50% | -0.37 | 28.93% |
| 8/20/2018 | 9.77 € | 0.09% | 0.50% | 0.03% | 0.49% | -0.40% | 1.50% | -0.27 | 20.97% |
| 8/21/2018 | 9.92 € | 1.56% | 0.48% | 0.50% | 0.97% | 0.59% | 1.50% | 0.39 | 30.51% |
| 8/22/2018 | 9.97 € | 0.47% | 0.13% | -0.47% | -0.48% | 0.95% | 1.49% | 0.64 | 47.49% |
| 8/23/2018 | 9.84 € | -1.25% | -0.46% | -0.17% | -0.87% | -0.39% | 1.49% | -0.26 | 20.35% |
| 8/24/2018 | 9.82 € | -0.25% | 0.63% | -0.45% | 0.15% | -0.41% | 1.50% | -0.27 | 21.44% |
| 8/27/2018 | 10.01 € | 2.02% | 0.79% | 0.55% | 1.41% | 0.61% | 1.50% | 0.41 | 31.62% |
| 8/28/2018 | 9.86 € | -1.53% | 0.18% | -0.57% | -0.53% | -1.00% | 1.50% | -0.67 | 49.66% |
| 8/29/2018 | 9.97 € | 1.12% | 0.36% | -0.41% | -0.14% | 1.25% | 1.50% | 0.84 | 59.58% |
| 8/30/2018 | 9.81 € | -1.66% | -0.36% | -0.34% | -0.92% | -0.75% | 1.49% | -0.50 | 38.21% |
| 8/31/2018 | 9.70 € | -1.05% | -0.42% | -0.72% | -1.41% | 0.36% | 1.49% | 0.24 | 18.99% |
| 9/4/2018 | 9.84 € | 1.41% | -0.51% | 1.29% | 0.61% | 0.80% | 1.50% | 0.53 | 40.56% |
| 9/5/2018 | 9.87 € | 0.33% | -0.62% | 0.80% | -0.02% | 0.35% | 1.49% | 0.23 | 18.27% |
| 9/6/2018 | 9.76 € | -1.08% | -0.36% | -0.35% | -0.92% | -0.17% | 1.49% | -0.11 | 8.82% |
| 9/7/2018 | 9.62 € | -1.45% | 0.04% | -0.28% | -0.37% | -1.08% | 1.49% | -0.73 | 53.10% |
| 9/10/2018 | 9.58 € | -0.47% | 0.08% | 0.02% | 0.00% | -0.47% | 1.49% | -0.31 | 24.43% |
| 9/11/2018 | 9.62 € | 0.49% | 0.03% | -0.47% | -0.60% | 1.09% | 1.49% | 0.73 | 53.28% |
| 9/12/2018 | 9.53 € | -0.97% | 0.38% | -0.41% | -0.12% | -0.84% | 1.49% | -0.57 | 42.81% |
| 9/13/2018 | 9.72 € | 1.98% | 0.36% | -0.60% | -0.36% | 2.35% | 1.48% | 1.58 | 88.45% |
| 9/14/2018 | 9.78 € | 0.65% | 0.32% | 0.01% | 0.25% | 0.40% | 1.49% | 0.27 | 20.97% |
| 9/17/2018 | 9.86 € | 0.78% | -0.14% | 0.08% | -0.21% | 0.99% | 1.49% | 0.66 | 49.26% |
| 9/18/2018 | 9.91 € | 0.56% | 0.37% | -0.01% | 0.29% | 0.26% | 1.49% | 0.18 | 14.09% |
| 9/19/2018 | 10.22 € | 3.09% | 0.32% | 1.76% | 2.11% | 0.98% | 1.49% | 0.66 | 48.79% |
| 9/20/2018 | 10.37 € | 1.47% | 0.65% | 0.68% | 1.39% | 0.08% | 1.49% | 0.05 | 4.28% |
| 9/21/2018 | 10.54 € | 1.60% | 0.35% | -0.33% | -0.04% | 1.64% | 1.49% | 1.10 | 72.93% |
| 9/24/2018 | 10.45 € | -0.85% | -0.46% | -0.15% | -0.82% | -0.03% | 1.49% | -0.02 | 1.58% |
| 9/25/2018 | 10.38 € | -0.61% | 0.27% | -0.29% | -0.08% | -0.53% | 1.48% | -0.36 | 27.77% |
| 9/26/2018 | 10.24 € | -1.35% | 0.00% | -0.39% | -0.52% | -0.82% | 1.48% | -0.56 | 42.10% |
| 9/27/2018 | 10.21 € | -0.29% | -0.26% | -0.63% | -1.10% | 0.81% | 1.48% | 0.54 | 41.22% |
| 9/28/2018 | 9.83 € | -3.76% | -0.21% | -1.44% | -1.87% | -1.89% | 1.48% | -1.28 | 79.70% |
| 10/1/2018 | 9.71 € | -1.17% | 0.28% | -0.53% | -0.39% | -0.78% | 1.48% | -0.53 | 40.17% |
| 10/2/2018 | 9.61 € | -1.11% | -0.37% | -0.33% | -0.96% | -0.15% | 1.48% | -0.10 | 8.22% |
| 10/4/2018 | 9.75 € | 1.54% | -0.93% | 2.94% | 1.84% | -0.30% | 1.48% | -0.20 | 15.86% |
| 10/5/2018 | 9.70 € | -0.50% | -0.52% | 0.24% | -0.51% | 0.01% | 1.47% | 0.00 | 0.38% |
| 10/8/2018 | 9.55 € | -1.58% | -0.73% | -0.13% | -1.15% | -0.43% | 1.47% | -0.29 | 22.84% |
| 10/9/2018 | 9.61 € | 0.62% | 0.30% | 0.03% | 0.24% | 0.38% | 1.46% | 0.26 | 20.59% |
| 10/10/2018 | 9.58 € | -0.28% | -1.47% | 1.34% | -0.48% | 0.20% | 1.46% | 0.14 | 10.89% |
| 10/11/2018 | 9.47 € | -1.17% | -2.59% | -0.37% | -3.55% | 2.38% | 1.46% | 1.63 | 89.61% |

# Exhibit 11E

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2018 | 9.40 € | -0.79% | 0.12% | -1.07% | -1.11% | 0.32% | 1.47% | 0.22 | 17.29% |
| 10/15/2018 | 9.52 € | 1.29% | 0.19% | -0.35% | -0.27% | 1.55% | 1.47% | 1.06 | 70.87% |
| 10/16/2018 | 9.62 € | 1.07% | 0.89% | -0.94% | -0.09% | 1.16% | 1.47% | 0.79 | 56.91% |
| 10/17/2018 | 9.78 € | 1.68% | 0.02% | 0.74% | 0.68% | 1.01% | 1.47% | 0.68 | 50.57% |
| 10/18/2018 | 9.60 € | -1.88% | -0.51% | -0.22% | -0.92% | -0.97% | 1.47% | -0.66 | 48.77% |
| 10/19/2018 | 9.50 € | -1.04% | -0.17% | -0.18% | -0.50% | -0.54% | 1.47% | -0.37 | 28.69% |
| 10/22/2018 | 9.40 € | -1.07% | -0.63% | -0.70% | -1.56% | 0.49% | 1.48% | 0.33 | 25.89% |
| 10/23/2018 | 9.31 € | -0.88% | -1.80% | -0.36% | -2.55% | 1.66% | 1.47% | 1.13 | 74.03% |
| 10/24/2018 | 8.87 € | -4.76% | -0.24% | -0.79% | -1.20% | -3.56% | 1.47% | -2.41 | 98.35% |
| 10/25/2018 | 8.82 € | -0.55% | -0.47% | 1.65% | 1.01% | -1.56% | 1.47% | -1.06 | 71.13% |
| 10/26/2018 | 8.52 € | -3.40% | -1.20% | -0.11% | -1.59% | -1.81% | 1.47% | -1.23 | 77.96% |
| 10/29/2018 | 8.59 € | 0.85% | 0.58% | 2.08% | 2.58% | -1.74% | 1.48% | -1.18 | 75.89% |
| 10/30/2018 | 8.56 € | -0.43% | -0.24% | -0.90% | -1.28% | 0.84% | 1.48% | 0.57 | 43.18% |
| 10/31/2018 | 8.65 € | 1.12% | 1.92% | 0.42% | 2.48% | -1.36% | 1.48% | -0.92 | 64.06% |
| 11/1/2018 | 8.95 € | 3.46% | 0.50% | -0.01% | 0.42% | 3.03% | 1.48% | 2.05 | 95.89% |
| 11/2/2018 | 9.19 € | 2.69% | -0.21% | 0.03% | -0.33% | 3.02% | 1.48% | 2.04 | 95.71% |
| 11/5/2018 | 9.18 € | -0.17% | 0.22% | 0.54% | 0.64% | -0.82% | 1.49% | -0.55 | 41.66% |
| 11/6/2018 | 9.08 € | -1.00% | 0.54% | -0.65% | -0.12% | -0.89% | 1.49% | -0.60 | 44.80% |
| 11/7/2018 | 9.19 € | 1.12% | 1.33% | -0.80% | 0.62% | 0.50% | 1.49% | 0.34 | 26.23% |
| 11/8/2018 | 9.16 € | -0.32% | 0.49% | 1.40% | 1.76% | -2.07% | 1.49% | -1.39 | 83.57% |
| 11/9/2018 | 8.96 € | -2.16% | -1.00% | -0.49% | -1.73% | -0.43% | 1.48% | -0.29 | 22.80% |
| 11/12/2018 | 8.67 € | -3.19% | -1.43% | -0.70% | -2.46% | -0.73% | 1.47% | -0.50 | 38.20% |
| 11/13/2018 | 8.82 € | 1.71% | 0.17% | 1.01% | 0.98% | 0.72% | 1.47% | 0.49 | 37.83% |
| 11/14/2018 | 8.73 € | -1.01% | -0.92% | -0.04% | -1.27% | 0.26% | 1.47% | 0.18 | 14.01% |
| 11/15/2018 | 8.61 € | -1.43% | -0.26% | 0.15% | -0.33% | -1.10% | 1.46% | -0.75 | 54.81% |
| 11/16/2018 | 8.60 € | -0.05% | 0.73% | -0.04% | 0.63% | -0.68% | 1.46% | -0.46 | 35.54% |
| 11/19/2018 | 8.56 € | -0.44% | -0.59% | 0.80% | -0.12% | -0.32% | 1.46% | -0.22 | 17.58% |
| 11/20/2018 | 8.15 € | -4.80% | -1.56% | -0.04% | -2.03% | -2.77% | 1.45% | -1.90 | 94.18% |
| 11/21/2018 | 8.32 € | 2.01% | 0.50% | 0.48% | 0.84% | 1.17% | 1.46% | 0.80 | 57.43% |
| 11/23/2018 | 8.17 € | -1.77% | -0.76% | -0.68% | -1.74% | -0.03% | 1.47% | -0.02 | 1.36% |
| 11/26/2018 | 8.56 € | 4.79% | 0.70% | 1.28% | 1.88% | 2.91% | 1.47% | 1.99 | 95.18% |
| 11/27/2018 | 8.66 € | 1.13% | 0.12% | -0.32% | -0.35% | 1.48% | 1.47% | 1.00 | 68.37% |
| 11/28/2018 | 8.59 € | -0.76% | 0.52% | -0.39% | 0.10% | -0.86% | 1.47% | -0.58 | 43.93% |
| 11/29/2018 | 8.30 € | -3.40% | 1.38% | -1.10% | 0.43% | -3.82% | 1.47% | -2.59 | 98.99% |
| 11/30/2018 | 8.06 € | -2.86% | -0.10% | -0.30% | -0.62% | -2.23% | 1.49% | -1.50 | 86.41% |
| 12/3/2018 | 8.32 € | 3.21% | 1.51% | -0.28% | 1.27% | 1.94% | 1.50% | 1.29 | 80.26% |
| 12/4/2018 | 8.06 € | -3.15% | -0.64% | -1.50% | -2.53% | -0.61% | 1.50% | -0.41 | 31.70% |
| 12/6/2018 | 7.70 € | -4.49% | -4.39% | -0.52% | -5.98% | 1.49% | 1.50% | 0.99 | 67.59% |
| 12/7/2018 | 7.71 € | 0.09% | 0.99% | -1.11% | -0.22% | 0.31% | 1.51% | 0.20 | 16.20% |
| 12/10/2018 | 7.28 € | -5.55% | -2.12% | -0.73% | -3.42% | -2.13% | 1.49% | -1.43 | 84.56% |

# Exhibit 11E

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2018 | 7.43 € | 2.10% | 1.32% | -0.40% | 0.90% | 1.20% | 1.50% | 0.80 | 57.61% |
| 12/12/2018 | 7.86 € | 5.81% | 1.24% | -0.96% | 0.22% | 5.59% | 1.49% | 3.74 | 99.98% |
| 12/13/2018 | 7.86 € | -0.03% | -0.54% | 0.21% | -0.66% | 0.63% | 1.54% | 0.41 | 31.99% |
| 12/14/2018 | 7.85 € | -0.15% | -1.25% | 1.37% | -0.34% | 0.19% | 1.54% | 0.12 | 9.85% |
| 12/17/2018 | 7.66 € | -2.40% | -0.69% | 0.24% | -0.79% | -1.60% | 1.54% | -1.04 | 70.13% |
| 12/18/2018 | 7.64 € | -0.21% | -1.11% | 1.13% | -0.41% | 0.20% | 1.54% | 0.13 | 10.29% |
| 12/19/2018 | 7.53 € | -1.49% | 0.24% | -0.15% | -0.08% | -1.41% | 1.53% | -0.92 | 64.17% |
| 12/20/2018 | 7.00 € | -7.04% | -2.69% | 0.65% | -2.74% | -4.30% | 1.53% | -2.81 | 99.46% |
| 12/21/2018 | 7.04 € | 0.60% | -0.50% | 0.83% | -0.01% | 0.61% | 1.55% | 0.39 | 30.64% |
| 12/27/2018 | 6.75 € | -4.15% | -1.16% | -0.35% | -2.01% | -2.13% | 1.55% | -1.37 | 82.92% |
| 1/2/2019 | 7.15 € | 5.91% | 2.03% | 0.79% | 3.14% | 2.77% | 1.56% | 1.78 | 92.29% |
| 1/3/2019 | 7.10 € | -0.71% | -0.40% | -0.09% | -0.81% | 0.10% | 1.57% | 0.06 | 4.84% |
| 1/4/2019 | 7.44 € | 4.76% | 1.42% | 0.71% | 2.38% | 2.38% | 1.57% | 1.52 | 86.92% |
| 1/7/2019 | 7.55 € | 1.55% | 1.36% | -0.74% | 0.89% | 0.66% | 1.55% | 0.43 | 32.99% |
| 1/8/2019 | 7.62 € | 0.95% | 0.30% | -0.97% | -0.75% | 1.71% | 1.54% | 1.11 | 73.02% |
| 1/9/2019 | 7.41 € | -2.77% | 1.29% | -0.60% | 0.96% | -3.73% | 1.55% | -2.41 | 98.32% |
| 1/10/2019 | 7.48 € | 0.92% | 0.07% | 0.34% | 0.27% | 0.65% | 1.56% | 0.42 | 32.16% |
| 1/11/2019 | 7.46 € | -0.32% | 0.02% | 0.07% | -0.09% | -0.23% | 1.56% | -0.15 | 11.95% |
| 1/14/2019 | 7.46 € | 0.08% | -0.21% | 1.34% | 0.89% | -0.81% | 1.55% | -0.52 | 39.77% |
| 1/15/2019 | 7.49 € | 0.32% | 0.43% | -0.05% | 0.35% | -0.03% | 1.55% | -0.02 | 1.56% |
| 1/16/2019 | 8.11 € | 8.39% | 0.60% | 3.11% | 3.71% | 4.67% | 1.55% | 3.02 | 99.72% |
| 1/17/2019 | 7.78 € | -4.09% | 0.01% | -0.79% | -0.98% | -3.11% | 1.57% | -1.98 | 95.09% |
| 1/18/2019 | 8.00 € | 2.78% | 1.54% | 0.19% | 2.14% | 0.63% | 1.59% | 0.40 | 30.96% |
| 1/22/2019 | 7.86 € | -1.73% | -0.75% | -0.24% | -1.43% | -0.30% | 1.59% | -0.19 | 14.88% |
| 1/23/2019 | 7.97 € | 1.44% | -0.39% | 0.08% | -0.59% | 2.03% | 1.58% | 1.28 | 79.89% |
| 1/24/2019 | 7.82 € | -1.89% | 0.28% | -0.11% | 0.10% | -1.99% | 1.59% | -1.26 | 79.00% |
| 1/25/2019 | 8.13 € | 3.95% | 1.03% | 0.09% | 1.32% | 2.63% | 1.59% | 1.65 | 89.99% |
| 1/28/2019 | 8.06 € | -0.91% | -0.92% | 0.71% | -0.57% | -0.34% | 1.60% | -0.21 | 16.89% |
| 1/29/2019 | 8.11 € | 0.70% | 0.26% | 0.24% | 0.49% | 0.21% | 1.60% | 0.13 | 10.33% |
| 1/30/2019 | 8.07 € | -0.59% | 0.52% | -0.66% | -0.18% | -0.41% | 1.60% | -0.26 | 20.14% |
| 1/31/2019 | 7.75 € | -3.96% | 1.31% | -3.43% | -2.29% | -1.67% | 1.58% | -1.05 | 70.69% |
| 2/1/2019 | 7.70 € | -0.59% | 0.25% | 0.50% | 0.76% | -1.36% | 1.59% | -0.85 | 60.61% |
| 2/4/2019 | 7.66 € | -0.57% | -0.04% | -0.31% | -0.56% | -0.01% | 1.59% | 0.00 | 0.37% |
| 2/5/2019 | 7.80 € | 1.83% | 0.92% | -0.67% | 0.25% | 1.58% | 1.59% | 0.99 | 67.87% |
| 2/6/2019 | 7.89 € | 1.24% | -0.05% | 0.23% | 0.06% | 1.18% | 1.59% | 0.74 | 54.23% |
| 2/7/2019 | 7.39 € | -6.33% | -1.29% | -0.58% | -2.57% | -3.77% | 1.59% | -2.37 | 98.15% |
| 2/8/2019 | 7.20 € | -2.64% | -0.59% | -0.24% | -1.28% | -1.36% | 1.58% | -0.86 | 60.86% |
| 2/11/2019 | 7.37 € | 2.40% | 0.56% | 0.11% | 0.78% | 1.63% | 1.58% | 1.03 | 69.42% |
| 2/12/2019 | 7.53 € | 2.16% | 1.13% | 0.10% | 1.59% | 0.56% | 1.58% | 0.36 | 27.72% |
| 2/13/2019 | 7.57 € | 0.57% | 0.35% | 0.22% | 0.61% | -0.04% | 1.58% | -0.03 | 2.07% |

**Exhibit 11E**

# Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 2/14/2019 | 7.38 € | -2.55% | -0.27% | -1.00% | -1.78% | -0.77% | 1.57% | -0.49 | 37.34% |
| 2/15/2019 | 7.72 € | 4.63% | 0.86% | 1.72% | 3.21% | 1.43% | 1.57% | 0.91 | 63.48% |
| 2/19/2019 | 7.59 € | -1.67% | 0.57% | -1.53% | -1.21% | -0.46% | 1.57% | -0.29 | 22.79% |
| 2/20/2019 | 7.69 € | 1.26% | 0.42% | 0.41% | 0.98% | 0.28% | 1.57% | 0.18 | 14.36% |
| 2/21/2019 | 7.66 € | -0.38% | -0.33% | -0.37% | -1.12% | 0.74% | 1.54% | 0.48 | 36.92% |
| 2/22/2019 | 7.62 € | -0.50% | 0.55% | -0.52% | 0.00% | -0.49% | 1.54% | -0.32 | 25.07% |
| 2/25/2019 | 7.75 € | 1.63% | 0.47% | 0.82% | 1.58% | 0.05% | 1.55% | 0.03 | 2.43% |
| 2/26/2019 | 7.83 € | 1.06% | -0.15% | -0.10% | -0.51% | 1.57% | 1.54% | 1.02 | 68.97% |
| 2/27/2019 | 7.98 € | 1.99% | -0.33% | 0.66% | 0.18% | 1.81% | 1.54% | 1.17 | 75.76% |
| 2/28/2019 | 8.16 € | 2.22% | 0.05% | -0.27% | -0.40% | 2.61% | 1.55% | 1.69 | 90.73% |
| 3/1/2019 | 8.17 € | 0.15% | 0.11% | 0.06% | 0.11% | 0.04% | 1.56% | 0.03 | 2.04% |
| 3/4/2019 | 8.13 € | -0.50% | -0.07% | -0.26% | -0.57% | 0.07% | 1.56% | 0.04 | 3.33% |
| 3/5/2019 | 8.06 € | -0.85% | 0.02% | -0.59% | -0.84% | -0.01% | 1.56% | 0.00 | 0.37% |
| 3/6/2019 | 8.17 € | 1.35% | -0.40% | 0.73% | 0.20% | 1.15% | 1.56% | 0.74 | 53.86% |
| 3/7/2019 | 7.75 € | -5.13% | -0.85% | -0.65% | -2.20% | -2.93% | 1.56% | -1.88 | 93.82% |
| 3/8/2019 | 7.68 € | -0.95% | -0.85% | 0.55% | -0.71% | -0.25% | 1.56% | -0.16 | 12.49% |
| 3/11/2019 | 8.06 € | 4.96% | 1.19% | 0.17% | 1.87% | 3.09% | 1.55% | 1.99 | 95.23% |
| 3/12/2019 | 7.86 € | -2.51% | 0.70% | -0.88% | -0.20% | -2.31% | 1.56% | -1.48 | 85.91% |
| 3/13/2019 | 7.96 € | 1.29% | 0.54% | 0.43% | 1.25% | 0.04% | 1.57% | 0.02 | 1.92% |
| 3/14/2019 | 7.89 € | -0.88% | 0.05% | 0.77% | 0.97% | -1.85% | 1.57% | -1.18 | 76.00% |
| 3/15/2019 | 7.82 € | -0.93% | 0.67% | -0.42% | 0.33% | -1.25% | 1.57% | -0.80 | 57.40% |
| 3/18/2019 | 8.14 € | 4.15% | 0.12% | 1.22% | 1.64% | 2.51% | 1.58% | 1.59 | 88.71% |
| 3/19/2019 | 8.02 € | -1.45% | 0.71% | -0.40% | 0.41% | -1.86% | 1.58% | -1.18 | 75.90% |
| 3/20/2019 | 7.75 € | -3.34% | -0.98% | -0.60% | -2.42% | -0.93% | 1.58% | -0.58 | 44.03% |
| 3/21/2019 | 7.44 € | -4.10% | 0.62% | -3.37% | -3.75% | -0.35% | 1.59% | -0.22 | 17.42% |
| 3/22/2019 | 7.28 € | -2.14% | -1.10% | -2.07% | -4.58% | 2.44% | 1.55% | 1.57 | 88.31% |
| 3/25/2019 | 7.23 € | -0.71% | -0.61% | 0.35% | -0.59% | -0.13% | 1.56% | -0.08 | 6.46% |
| 3/26/2019 | 7.31 € | 1.11% | 0.75% | -0.57% | 0.24% | 0.87% | 1.56% | 0.56 | 42.33% |
| 3/27/2019 | 7.51 € | 2.86% | -0.45% | 1.33% | 0.96% | 1.90% | 1.56% | 1.22 | 77.71% |
| 3/28/2019 | 7.26 € | -3.42% | -0.09% | -0.02% | -0.27% | -3.15% | 1.56% | -2.02 | 95.50% |
| 3/29/2019 | 7.26 € | 0.04% | 0.73% | 0.50% | 1.63% | -1.59% | 1.57% | -1.01 | 68.77% |
| 4/1/2019 | 7.53 € | 3.66% | 1.04% | 1.63% | 3.59% | 0.07% | 1.57% | 0.05 | 3.65% |
| 4/2/2019 | 7.58 € | 0.69% | 0.12% | 0.95% | 1.32% | -0.63% | 1.57% | -0.40 | 30.95% |
| 4/3/2019 | 7.65 € | 0.88% | 0.87% | -0.25% | 0.87% | 0.02% | 1.57% | 0.01 | 0.91% |
| 4/4/2019 | 7.58 € | -0.82% | -0.30% | 1.06% | 0.83% | -1.65% | 1.57% | -1.06 | 70.78% |
| 4/5/2019 | 7.49 € | -1.19% | 0.33% | -0.83% | -0.73% | -0.46% | 1.57% | -0.29 | 22.93% |
| 4/8/2019 | 7.35 € | -1.91% | 0.03% | 0.13% | 0.07% | -1.98% | 1.57% | -1.26 | 79.04% |
| 4/9/2019 | 7.30 € | -0.73% | -0.18% | -0.07% | -0.51% | -0.23% | 1.57% | -0.14 | 11.36% |
| 4/10/2019 | 7.24 € | -0.73% | 0.08% | -0.27% | -0.39% | -0.33% | 1.57% | -0.21 | 16.79% |
| 4/11/2019 | 7.45 € | 2.90% | 0.01% | 0.84% | 0.97% | 1.93% | 1.57% | 1.23 | 77.98% |

**Exhibit 11E**

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 4/12/2019 | 7.62 € | 2.19% | 0.39% | 2.50% | 3.80% | -1.61% | 1.57% | -1.03 | 69.41% |
| 4/15/2019 | 7.65 € | 0.43% | 0.13% | -0.30% | -0.35% | 0.78% | 1.57% | 0.50 | 38.12% |
| 4/16/2019 | 7.78 € | 1.66% | 0.26% | 0.22% | 0.55% | 1.12% | 1.57% | 0.71 | 52.19% |
| 4/17/2019 | 7.83 € | 0.64% | -0.13% | 1.84% | 2.13% | -1.49% | 1.57% | -0.95 | 65.62% |
| 4/18/2019 | 7.78 € | -0.54% | -0.17% | 0.90% | 0.81% | -1.34% | 1.57% | -0.85 | 60.53% |
| 4/23/2019 | 7.66 € | -1.61% | 0.69% | -1.40% | -0.96% | -0.65% | 1.57% | -0.41 | 31.95% |
| 4/24/2019 | 7.59 € | -0.86% | 0.01% | -0.39% | -0.66% | -0.20% | 1.57% | -0.13 | 10.34% |
| 4/25/2019 | 7.48 € | -1.49% | -0.26% | 0.46% | 0.05% | -1.54% | 1.56% | -0.99 | 67.78% |
| 4/26/2019 | 7.34 € | -1.85% | 0.11% | 0.09% | 0.12% | -1.96% | 1.56% | -1.26 | 79.07% |
| 4/29/2019 | 7.40 € | 0.74% | 0.31% | 1.76% | 2.64% | -1.91% | 1.55% | -1.23 | 78.11% |
| 4/30/2019 | 7.37 € | -0.35% | -0.12% | -0.67% | -1.20% | 0.85% | 1.55% | 0.55 | 41.68% |
| 5/2/2019 | 7.39 € | 0.27% | -0.70% | 0.54% | -0.51% | 0.78% | 1.55% | 0.50 | 38.47% |
| 5/3/2019 | 7.35 € | -0.58% | 0.75% | 0.46% | 1.59% | -2.17% | 1.55% | -1.40 | 83.84% |
| 5/6/2019 | 7.20 € | -1.99% | -0.59% | -0.66% | -1.92% | -0.07% | 1.54% | -0.04 | 3.49% |
| 5/7/2019 | 7.02 € | -2.54% | -1.09% | -0.46% | -2.43% | -0.11% | 1.54% | -0.07 | 5.74% |
| 5/8/2019 | 7.04 € | 0.33% | -0.15% | -0.06% | -0.47% | 0.80% | 1.54% | 0.52 | 39.53% |
| 5/9/2019 | 6.86 € | -2.56% | -1.34% | -0.02% | -2.24% | -0.31% | 1.54% | -0.20 | 16.07% |
| 5/10/2019 | 6.94 € | 1.20% | -0.06% | 0.16% | -0.04% | 1.23% | 1.54% | 0.80 | 57.69% |
| 5/13/2019 | 6.80 € | -1.99% | -0.87% | -1.05% | -2.91% | 0.92% | 1.54% | 0.60 | 44.85% |
| 5/14/2019 | 6.89 € | 1.23% | 0.83% | 0.32% | 1.54% | -0.31% | 1.54% | -0.20 | 15.97% |
| 5/15/2019 | 6.84 € | -0.64% | 0.28% | -1.16% | -1.27% | 0.63% | 1.53% | 0.41 | 31.67% |
| 5/16/2019 | 6.91 € | 0.99% | 1.05% | -0.05% | 1.40% | -0.41% | 1.53% | -0.27 | 20.99% |
| 5/17/2019 | 6.84 € | -1.00% | -0.31% | -0.45% | -1.23% | 0.23% | 1.53% | 0.15 | 12.00% |
| 5/20/2019 | 6.65 € | -2.89% | -0.88% | 0.45% | -0.88% | -2.01% | 1.53% | -1.31 | 80.95% |
| 5/21/2019 | 6.71 € | 0.98% | 0.48% | 0.16% | 0.81% | 0.16% | 1.53% | 0.11 | 8.50% |
| 5/22/2019 | 6.62 € | -1.42% | -0.15% | -0.33% | -0.81% | -0.61% | 1.53% | -0.40 | 30.82% |
| 5/23/2019 | 6.46 € | -2.39% | -1.20% | -0.37% | -2.49% | 0.10% | 1.53% | 0.07 | 5.43% |
| 5/24/2019 | 6.37 € | -1.39% | 0.36% | 0.20% | 0.67% | -2.07% | 1.52% | -1.36 | 82.40% |
| 5/28/2019 | 6.31 € | -0.97% | 0.06% | -0.19% | -0.30% | -0.67% | 1.51% | -0.44 | 34.21% |
| 5/29/2019 | 6.15 € | -2.43% | -1.76% | 0.20% | -2.60% | 0.17% | 1.51% | 0.12 | 9.16% |
| 5/30/2019 | 6.19 € | 0.67% | 0.33% | -0.06% | 0.30% | 0.37% | 1.51% | 0.25 | 19.37% |
| 5/31/2019 | 6.09 € | -1.71% | -0.67% | -0.72% | -2.10% | 0.39% | 1.51% | 0.26 | 20.35% |
| 6/3/2019 | 5.98 € | -1.84% | -0.08% | 0.11% | -0.09% | -1.75% | 1.46% | -1.20 | 76.72% |
| 6/4/2019 | 6.24 € | 4.45% | 0.93% | 1.84% | 3.65% | 0.80% | 1.46% | 0.55 | 41.59% |
| 6/5/2019 | 6.14 € | -1.65% | 0.91% | -1.06% | -0.08% | -1.57% | 1.46% | -1.07 | 71.61% |
| 6/6/2019 | 5.96 € | -2.93% | 0.54% | -0.72% | -0.24% | -2.69% | 1.47% | -1.84 | 93.26% |
| 6/7/2019 | 5.97 € | 0.13% | 1.27% | -1.60% | -0.34% | 0.47% | 1.48% | 0.32 | 25.03% |
| 6/11/2019 | 6.19 € | 3.75% | 0.66% | 0.95% | 2.09% | 1.66% | 1.48% | 1.12 | 73.80% |
| 6/12/2019 | 6.13 € | -0.94% | -0.37% | -0.80% | -1.75% | 0.81% | 1.48% | 0.55 | 41.61% |
| 6/13/2019 | 6.10 € | -0.47% | 0.11% | -0.05% | -0.03% | -0.44% | 1.48% | -0.30 | 23.26% |

# Exhibit 11E

# Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2019 | 6.03 € | -1.25% | -0.22% | -0.15% | -0.67% | -0.58% | 1.48% | -0.39 | 30.21% |
| 6/17/2019 | 6.11 € | 1.36% | 0.12% | 0.47% | 0.67% | 0.69% | 1.48% | 0.46 | 35.66% |
| 6/18/2019 | 6.33 € | 3.62% | 0.99% | -0.16% | 1.14% | 2.48% | 1.48% | 1.67 | 90.41% |
| 6/19/2019 | 6.49 € | 2.45% | 0.16% | 0.52% | 0.83% | 1.62% | 1.49% | 1.09 | 72.30% |
| 6/20/2019 | 6.32 € | -2.59% | 0.93% | -2.69% | -2.30% | -0.29% | 1.49% | -0.19 | 15.34% |
| 6/21/2019 | 6.36 € | 0.68% | 0.16% | 0.98% | 1.42% | -0.74% | 1.49% | -0.50 | 37.95% |
| 6/24/2019 | 6.27 € | -1.40% | 0.06% | -1.13% | -1.56% | 0.16% | 1.49% | 0.11 | 8.38% |
| 6/25/2019 | 6.26 € | -0.18% | -0.49% | -0.22% | -1.17% | 0.99% | 1.49% | 0.67 | 49.52% |
| 6/26/2019 | 6.50 € | 3.80% | -0.43% | 1.36% | 1.05% | 2.75% | 1.49% | 1.85 | 93.46% |
| 6/27/2019 | 6.56 € | 0.98% | 0.08% | 0.32% | 0.45% | 0.53% | 1.50% | 0.36 | 27.72% |
| 6/28/2019 | 6.78 € | 3.32% | 0.42% | 1.59% | 2.70% | 0.62% | 1.49% | 0.42 | 32.43% |
| 7/1/2019 | 6.76 € | -0.37% | 0.87% | 0.23% | 1.52% | -1.89% | 1.49% | -1.26 | 79.23% |
| 7/2/2019 | 6.75 € | -0.04% | 0.04% | -0.45% | -0.65% | 0.61% | 1.50% | 0.41 | 31.64% |
| 7/3/2019 | 6.93 € | 2.67% | 0.77% | -0.69% | 0.09% | 2.57% | 1.49% | 1.73 | 91.47% |
| 7/5/2019 | 7.18 € | 3.51% | -0.50% | 1.26% | 0.88% | 2.63% | 1.50% | 1.75 | 91.93% |
| 7/8/2019 | 6.79 € | -5.39% | -0.24% | 0.00% | -0.45% | -4.94% | 1.49% | -3.32 | 99.90% |
| 7/9/2019 | 6.51 € | -4.17% | -0.16% | 0.02% | -0.32% | -3.84% | 1.52% | -2.53 | 98.79% |
| 7/10/2019 | 6.53 € | 0.38% | 0.45% | -0.76% | -0.53% | 0.91% | 1.54% | 0.59 | 44.68% |
| 7/11/2019 | 6.59 € | 0.93% | 0.27% | 0.20% | 0.56% | 0.37% | 1.54% | 0.24 | 19.10% |
| 7/12/2019 | 6.76 € | 2.50% | 0.13% | 0.28% | 0.47% | 2.03% | 1.54% | 1.32 | 81.33% |
| 7/15/2019 | 6.89 € | 1.91% | 0.18% | -0.24% | -0.17% | 2.08% | 1.54% | 1.35 | 82.15% |
| 7/16/2019 | 7.18 € | 4.33% | -0.11% | 0.27% | 0.11% | 4.22% | 1.55% | 2.73 | 99.31% |
| 7/17/2019 | 7.01 € | -2.38% | -0.34% | 0.16% | -0.41% | -1.97% | 1.54% | -1.28 | 79.83% |
| 7/18/2019 | 6.98 € | -0.50% | -0.61% | 0.56% | -0.28% | -0.22% | 1.53% | -0.14 | 11.37% |
| 7/19/2019 | 6.89 € | -1.20% | 0.60% | -0.57% | 0.01% | -1.21% | 1.53% | -0.79 | 57.04% |
| 7/22/2019 | 6.93 € | 0.46% | -0.33% | 0.27% | -0.24% | 0.71% | 1.53% | 0.46 | 35.54% |
| 7/23/2019 | 7.13 € | 3.02% | 0.34% | 1.56% | 2.55% | 0.47% | 1.53% | 0.31 | 24.17% |
| 7/24/2019 | 7.00 € | -1.85% | 0.37% | -0.42% | -0.14% | -1.71% | 1.53% | -1.12 | 73.52% |
| 7/25/2019 | 7.11 € | 1.51% | -0.08% | -0.26% | -0.60% | 2.11% | 1.53% | 1.38 | 83.03% |
| 7/26/2019 | 7.12 € | 0.17% | 0.20% | -0.01% | 0.17% | 0.00% | 1.54% | 0.00 | 0.09% |
| 7/29/2019 | 7.08 € | -0.63% | -0.04% | 0.14% | 0.01% | -0.64% | 1.54% | -0.42 | 32.23% |
| 7/30/2019 | 6.90 € | -2.52% | -0.43% | -0.73% | -1.80% | -0.72% | 1.53% | -0.47 | 35.97% |
| 7/31/2019 | 7.04 € | 2.07% | -0.01% | 0.31% | 0.27% | 1.80% | 1.53% | 1.18 | 76.01% |
| 8/1/2019 | 7.10 € | 0.78% | -0.11% | 0.47% | 0.34% | 0.45% | 1.52% | 0.29 | 22.98% |
| 8/2/2019 | 7.00 € | -1.34% | -2.54% | -1.14% | -5.61% | 4.27% | 1.52% | 2.80 | 99.45% |
| 8/5/2019 | 6.89 € | -1.64% | -1.70% | -0.34% | -3.09% | 1.45% | 1.55% | 0.94 | 65.16% |
| 8/6/2019 | 6.72 € | -2.35% | -0.65% | 0.10% | -0.92% | -1.43% | 1.54% | -0.92 | 64.37% |
| 8/7/2019 | 6.59 € | -2.04% | 0.32% | -1.58% | -1.80% | -0.24% | 1.55% | -0.16 | 12.42% |
| 8/8/2019 | 6.88 € | 4.46% | 1.81% | 0.55% | 3.26% | 1.20% | 1.55% | 0.78 | 56.28% |
| 8/9/2019 | 6.66 € | -3.18% | -0.50% | -0.86% | -2.04% | -1.14% | 1.55% | -0.74 | 53.87% |

**Exhibit 11E**

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 8/12/2019 | 6.30 € | -5.49% | -0.32% | -0.78% | -1.65% | -3.84% | 1.54% | -2.49 | 98.64% |
| 8/13/2019 | 6.38 € | 1.30% | 0.56% | 0.84% | 1.86% | -0.56% | 1.56% | -0.36 | 27.77% |
| 8/14/2019 | 6.05 € | -5.21% | -1.75% | -2.06% | -5.59% | 0.38% | 1.56% | 0.24 | 19.28% |
| 8/15/2019 | 5.88 € | -2.68% | -0.67% | 0.52% | -0.43% | -2.25% | 1.56% | -1.44 | 85.00% |
| 8/16/2019 | 6.16 € | 4.71% | 1.16% | 0.74% | 2.64% | 2.07% | 1.57% | 1.32 | 81.29% |
| 8/19/2019 | 6.33 € | 2.69% | 1.28% | -0.31% | 1.41% | 1.29% | 1.57% | 0.82 | 58.60% |
| 8/20/2019 | 6.30 € | -0.46% | -0.29% | -0.61% | -1.41% | 0.95% | 1.57% | 0.60 | 45.29% |
| 8/21/2019 | 6.35 € | 0.81% | 0.45% | -0.39% | 0.04% | 0.77% | 1.57% | 0.49 | 37.43% |
| 8/22/2019 | 6.47 € | 1.94% | -0.37% | 1.14% | 0.88% | 1.05% | 1.57% | 0.67 | 49.57% |
| 8/23/2019 | 6.36 € | -1.73% | -0.86% | -0.33% | -1.89% | 0.16% | 1.57% | 0.10 | 8.11% |
| 8/26/2019 | 6.33 € | -0.41% | -0.42% | 0.15% | -0.54% | 0.13% | 1.58% | 0.08 | 6.46% |
| 8/27/2019 | 6.43 € | 1.45% | 0.34% | -0.96% | -0.90% | 2.35% | 1.57% | 1.49 | 86.35% |
| 8/28/2019 | 6.46 € | 0.58% | 0.09% | 0.74% | 1.06% | -0.48% | 1.58% | -0.30 | 23.86% |
| 8/29/2019 | 6.55 € | 1.39% | 1.02% | 0.71% | 2.45% | -1.06% | 1.58% | -0.67 | 49.63% |
| 8/30/2019 | 6.57 € | 0.31% | 0.06% | 0.37% | 0.50% | -0.20% | 1.58% | -0.12 | 9.87% |
| 9/3/2019 | 6.62 € | 0.79% | -0.36% | -1.01% | -2.01% | 2.80% | 1.58% | 1.77 | 92.23% |
| 9/4/2019 | 6.74 € | 1.78% | 1.00% | 0.55% | 2.19% | -0.41% | 1.59% | -0.26 | 20.43% |
| 9/5/2019 | 7.09 € | 5.13% | 1.32% | 1.21% | 3.57% | 1.56% | 1.59% | 0.98 | 67.22% |
| 9/6/2019 | 7.11 € | 0.37% | 0.19% | -0.68% | -0.70% | 1.07% | 1.59% | 0.67 | 49.58% |
| 9/9/2019 | 7.33 € | 3.01% | 0.05% | 2.42% | 3.27% | -0.27% | 1.60% | -0.17 | 13.18% |
| 9/10/2019 | 7.45 € | 1.66% | -0.50% | 2.11% | 2.00% | -0.34% | 1.59% | -0.21 | 16.68% |
| 9/11/2019 | 7.49 € | 0.52% | 0.87% | -0.59% | 0.51% | 0.01% | 1.59% | 0.01 | 0.63% |
| 9/12/2019 | 7.42 € | -0.95% | 0.64% | -0.46% | 0.33% | -1.28% | 1.59% | -0.80 | 57.65% |
| 9/13/2019 | 7.66 € | 3.19% | 0.23% | 2.15% | 3.19% | 0.00% | 1.59% | 0.00 | 0.15% |
| 9/16/2019 | 7.50 € | -2.08% | -0.53% | -0.37% | -1.39% | -0.69% | 1.59% | -0.43 | 33.44% |
| 9/17/2019 | 7.31 € | -2.47% | 0.15% | -1.04% | -1.23% | -1.24% | 1.59% | -0.78 | 56.44% |
| 9/18/2019 | 7.22 € | -1.31% | -0.11% | -0.09% | -0.38% | -0.94% | 1.59% | -0.59 | 44.51% |
| 9/19/2019 | 7.36 € | 2.05% | 0.66% | 0.81% | 2.06% | -0.01% | 1.59% | 0.00 | 0.28% |
| 9/20/2019 | 7.31 € | -0.76% | -0.31% | 0.33% | -0.12% | -0.64% | 1.59% | -0.40 | 31.34% |
| 9/23/2019 | 7.05 € | -3.50% | -0.44% | -1.03% | -2.17% | -1.33% | 1.59% | -0.84 | 59.65% |
| 9/24/2019 | 6.91 € | -2.00% | -0.15% | -0.45% | -0.94% | -1.06% | 1.59% | -0.67 | 49.40% |
| 9/25/2019 | 6.94 € | 0.48% | -0.61% | 1.06% | 0.40% | 0.08% | 1.59% | 0.05 | 3.79% |
| 9/26/2019 | 6.80 € | -2.05% | 0.08% | -0.34% | -0.44% | -1.61% | 1.59% | -1.01 | 68.84% |
| 9/27/2019 | 6.93 € | 1.88% | -0.05% | 0.47% | 0.47% | 1.41% | 1.59% | 0.89 | 62.49% |
| 9/30/2019 | 6.87 € | -0.84% | 0.05% | -0.02% | -0.02% | -0.81% | 1.59% | -0.51 | 39.06% |
| 10/1/2019 | 6.68 € | -2.82% | -0.45% | -0.44% | -1.39% | -1.43% | 1.59% | -0.90 | 63.10% |
| 10/2/2019 | 6.57 € | -1.66% | -2.19% | -0.39% | -4.04% | 2.38% | 1.59% | 1.49 | 86.30% |
| 10/4/2019 | 6.48 € | -1.31% | 1.13% | -1.16% | 0.07% | -1.38% | 1.60% | -0.86 | 61.19% |
| 10/7/2019 | 6.48 € | 0.02% | 0.54% | 0.36% | 1.22% | -1.21% | 1.60% | -0.75 | 54.75% |
| 10/8/2019 | 6.30 € | -2.73% | -1.41% | -0.61% | -3.11% | 0.38% | 1.60% | 0.24 | 18.77% |

**Exhibit 11E**

# Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2019 | 6.29 € | -0.16% | 0.35% | 0.44% | 1.04% | -1.20% | 1.60% | -0.75 | 54.39% |
| 10/10/2019 | 6.46 € | 2.70% | 0.92% | 1.02% | 2.71% | 0.00% | 1.60% | 0.00 | 0.22% |
| 10/11/2019 | 6.80 € | 5.15% | 1.60% | 1.11% | 3.91% | 1.24% | 1.60% | 0.77 | 56.08% |
| 10/14/2019 | 6.85 € | 0.81% | -0.52% | 0.01% | -0.96% | 1.77% | 1.59% | 1.11 | 73.15% |
| 10/15/2019 | 7.05 € | 2.88% | 0.89% | 1.59% | 3.55% | -0.68% | 1.60% | -0.43 | 32.95% |
| 10/16/2019 | 7.12 € | 0.99% | 0.05% | 0.09% | 0.10% | 0.89% | 1.59% | 0.56 | 42.38% |
| 10/17/2019 | 7.14 € | 0.25% | 0.23% | -0.49% | -0.40% | 0.66% | 1.59% | 0.41 | 31.97% |
| 10/18/2019 | 7.09 € | -0.63% | -0.15% | 0.36% | 0.15% | -0.78% | 1.59% | -0.49 | 37.49% |
| 10/21/2019 | 7.30 € | 2.95% | 0.35% | 1.63% | 2.75% | 0.20% | 1.60% | 0.13 | 10.05% |
| 10/22/2019 | 7.19 € | -1.53% | 0.24% | 0.19% | 0.57% | -2.10% | 1.59% | -1.32 | 81.25% |
| 10/23/2019 | 7.19 € | -0.03% | -0.24% | 0.53% | 0.25% | -0.28% | 1.60% | -0.17 | 13.79% |
| 10/24/2019 | 7.06 € | -1.75% | 0.34% | -0.42% | -0.12% | -1.63% | 1.59% | -1.03 | 69.48% |
| 10/25/2019 | 7.18 € | 1.66% | 0.39% | 0.50% | 1.23% | 0.43% | 1.59% | 0.27 | 21.24% |
| 10/28/2019 | 7.23 € | 0.72% | 0.40% | -0.34% | 0.07% | 0.66% | 1.58% | 0.42 | 32.22% |
| 10/29/2019 | 7.22 € | -0.21% | 0.15% | -0.30% | -0.29% | 0.08% | 1.58% | 0.05 | 4.16% |
| 10/30/2019 | 6.64 € | -7.93% | -0.15% | -0.93% | -1.69% | -6.23% | 1.57% | -3.97 | 99.99% |
| 10/31/2019 | 6.49 € | -2.24% | -0.14% | -0.74% | -1.42% | -0.82% | 1.57% | -0.52 | 39.98% |
| 11/1/2019 | 6.60 € | 1.56% | 0.85% | 0.79% | 2.47% | -0.91% | 1.56% | -0.58 | 43.94% |
| 11/4/2019 | 6.84 € | 3.71% | 0.58% | 1.00% | 2.30% | 1.41% | 1.55% | 0.91 | 63.79% |
| 11/5/2019 | 6.94 € | 1.39% | -0.09% | 0.82% | 0.94% | 0.45% | 1.54% | 0.29 | 22.99% |
| 11/6/2019 | 6.93 € | -0.06% | 0.05% | 0.15% | 0.20% | -0.26% | 1.54% | -0.17 | 13.17% |
| 11/7/2019 | 7.06 € | 1.82% | 0.44% | 0.75% | 1.74% | 0.08% | 1.54% | 0.05 | 4.14% |
| 11/8/2019 | 6.90 € | -2.21% | -0.26% | -0.53% | -1.32% | -0.89% | 1.54% | -0.58 | 43.48% |
| 11/11/2019 | 6.87 € | -0.49% | 0.00% | -0.16% | -0.33% | -0.16% | 1.53% | -0.11 | 8.38% |
| 11/12/2019 | 6.96 € | 1.34% | 0.42% | -0.24% | 0.26% | 1.08% | 1.53% | 0.70 | 51.84% |
| 11/13/2019 | 6.65 € | -4.44% | -0.29% | -1.21% | -2.40% | -2.04% | 1.53% | -1.33 | 81.61% |
| 11/14/2019 | 6.55 € | -1.46% | -0.17% | -0.16% | -0.64% | -0.82% | 1.54% | -0.54 | 40.72% |
| 11/15/2019 | 6.58 € | 0.34% | 0.70% | -0.02% | 1.06% | -0.72% | 1.54% | -0.47 | 36.03% |
| 11/18/2019 | 6.62 € | 0.65% | 0.24% | -0.14% | 0.09% | 0.57% | 1.54% | 0.37 | 28.77% |
| 11/19/2019 | 6.59 € | -0.45% | 0.05% | 0.45% | 0.65% | -1.10% | 1.54% | -0.72 | 52.55% |
| 11/20/2019 | 6.60 € | 0.17% | -0.32% | 0.01% | -0.65% | 0.82% | 1.54% | 0.53 | 40.42% |
| 11/21/2019 | 6.64 € | 0.55% | -0.50% | 0.38% | -0.38% | 0.92% | 1.53% | 0.60 | 45.31% |
| 11/22/2019 | 6.68 € | 0.72% | 0.15% | 0.64% | 1.11% | -0.39% | 1.53% | -0.25 | 19.97% |
| 11/25/2019 | 6.67 € | -0.15% | 0.78% | -0.34% | 0.70% | -0.85% | 1.53% | -0.56 | 42.09% |
| 11/26/2019 | 6.60 € | -1.12% | 0.24% | -0.82% | -0.94% | -0.19% | 1.53% | -0.12 | 9.62% |
| 11/27/2019 | 6.67 € | 1.14% | 0.24% | 0.57% | 1.12% | 0.01% | 1.53% | 0.01 | 0.76% |
| 11/29/2019 | 6.54 € | -1.93% | -0.16% | -0.05% | -0.46% | -1.47% | 1.52% | -0.97 | 66.53% |
| 12/2/2019 | 6.47 € | -1.19% | -0.81% | 0.57% | -0.64% | -0.55% | 1.50% | -0.37 | 28.57% |
| 12/3/2019 | 6.33 € | -2.09% | -0.86% | -1.07% | -3.13% | 1.04% | 1.50% | 0.69 | 51.15% |
| 12/4/2019 | 6.47 € | 2.21% | 0.86% | 0.68% | 2.36% | -0.15% | 1.50% | -0.10 | 8.04% |

# Exhibit 11E

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2019 | 6.45 € | -0.37% | -0.05% | 0.20% | 0.12% | -0.50% | 1.50% | -0.33 | 25.88% |
| 12/6/2019 | 6.53 € | 1.21% | 0.98% | 0.58% | 2.44% | -1.23% | 1.50% | -0.82 | 58.84% |
| 12/9/2019 | 6.54 € | 0.23% | -0.10% | -0.18% | -0.54% | 0.77% | 1.48% | 0.52 | 39.50% |
| 12/10/2019 | 6.49 € | -0.84% | -0.19% | -0.18% | -0.71% | -0.13% | 1.48% | -0.09 | 7.16% |
| 12/11/2019 | 6.56 € | 1.16% | 0.07% | 0.14% | 0.23% | 0.92% | 1.48% | 0.62 | 46.73% |
| 12/12/2019 | 6.78 € | 3.38% | 0.60% | 1.52% | 3.21% | 0.17% | 1.48% | 0.12 | 9.31% |
| 12/13/2019 | 6.72 € | -0.90% | 0.40% | -0.55% | -0.22% | -0.68% | 1.44% | -0.47 | 36.20% |
| 12/16/2019 | 6.96 € | 3.56% | 1.01% | 0.36% | 2.23% | 1.33% | 1.44% | 0.92 | 64.19% |
| 12/17/2019 | 6.99 € | 0.42% | -0.12% | 0.01% | -0.30% | 0.72% | 1.44% | 0.50 | 38.09% |
| 12/18/2019 | 7.02 € | 0.43% | -0.05% | 0.48% | 0.53% | -0.11% | 1.44% | -0.07 | 5.83% |
| 12/19/2019 | 7.12 € | 1.44% | 0.13% | -0.41% | -0.48% | 1.92% | 1.44% | 1.34 | 81.70% |
| 12/20/2019 | 7.07 € | -0.76% | 0.50% | -0.59% | -0.07% | -0.69% | 1.44% | -0.48 | 36.77% |
| 12/23/2019 | 6.91 € | -2.25% | 0.08% | -0.60% | -0.86% | -1.39% | 1.42% | -0.98 | 67.01% |
| 12/27/2019 | 6.91 € | -0.01% | 0.64% | 0.14% | 1.24% | -1.26% | 1.42% | -0.88 | 62.13% |
| 1/2/2020 | 7.35 € | 6.39% | -0.09% | 0.96% | 1.20% | 5.18% | 1.42% | 3.64 | 99.97% |
| 1/3/2020 | 7.25 € | -1.32% | 0.00% | -1.01% | -1.64% | 0.32% | 1.46% | 0.22 | 17.49% |
| 1/6/2020 | 7.19 € | -0.90% | -0.32% | -0.29% | -1.05% | 0.15% | 1.46% | 0.11 | 8.45% |
| 1/7/2020 | 7.43 € | 3.47% | 0.28% | -0.64% | -0.61% | 4.07% | 1.45% | 2.80 | 99.45% |
| 1/8/2020 | 7.69 € | 3.38% | 0.07% | 0.28% | 0.47% | 2.91% | 1.48% | 1.97 | 95.01% |
| 1/9/2020 | 7.72 € | 0.40% | 0.56% | -0.42% | 0.23% | 0.17% | 1.48% | 0.12 | 9.39% |
| 1/10/2020 | 7.70 € | -0.27% | 0.15% | -0.88% | -1.12% | 0.85% | 1.46% | 0.58 | 43.91% |
| 1/13/2020 | 7.58 € | -1.49% | 0.02% | -0.07% | -0.12% | -1.38% | 1.47% | -0.94 | 65.19% |
| 1/14/2020 | 7.75 € | 2.28% | 0.28% | 1.82% | 3.19% | -0.91% | 1.47% | -0.62 | 46.38% |
| 1/15/2020 | 7.57 € | -2.36% | 0.27% | -2.15% | -2.87% | 0.51% | 1.46% | 0.35 | 27.17% |
| 1/16/2020 | 7.63 € | 0.78% | 0.16% | -0.12% | 0.03% | 0.75% | 1.46% | 0.51 | 39.23% |
| 1/17/2020 | 7.59 € | -0.54% | 0.50% | -0.58% | -0.11% | -0.43% | 1.45% | -0.29 | 23.16% |
| 1/21/2020 | 7.50 € | -1.16% | -0.03% | -0.73% | -1.18% | 0.02% | 1.44% | 0.01 | 1.16% |
| 1/22/2020 | 7.57 € | 0.96% | 0.11% | -0.58% | -0.73% | 1.69% | 1.44% | 1.18 | 75.89% |
| 1/23/2020 | 7.68 € | 1.48% | -0.67% | -0.20% | -1.47% | 2.95% | 1.44% | 2.04 | 95.79% |
| 1/24/2020 | 7.83 € | 1.89% | 0.24% | -0.59% | -0.54% | 2.43% | 1.45% | 1.67 | 90.44% |
| 1/27/2020 | 7.75 € | -1.05% | -1.88% | 0.32% | -2.69% | 1.64% | 1.45% | 1.13 | 74.12% |
| 1/28/2020 | 7.87 € | 1.59% | 0.64% | 0.64% | 1.90% | -0.31% | 1.45% | -0.21 | 16.84% |
| 1/29/2020 | 7.97 € | 1.32% | 0.23% | -0.22% | 0.01% | 1.31% | 1.45% | 0.91 | 63.43% |
| 1/30/2020 | 8.31 € | 4.23% | -0.83% | 0.05% | -1.32% | 5.54% | 1.45% | 3.82 | 99.98% |
| 1/31/2020 | 8.28 € | -0.32% | -0.52% | 0.03% | -0.85% | 0.52% | 1.45% | 0.36 | 28.08% |
| 2/3/2020 | 8.13 € | -1.85% | 0.21% | -0.03% | 0.30% | -2.15% | 1.45% | -1.48 | 85.89% |
| 2/4/2020 | 8.17 € | 0.42% | 1.43% | -0.10% | 2.25% | -1.83% | 1.46% | -1.26 | 78.98% |
| 2/5/2020 | 8.26 € | 1.21% | 0.59% | 0.38% | 1.47% | -0.26% | 1.46% | -0.18 | 14.21% |
| 2/6/2020 | 9.33 € | 12.90% | 0.70% | -0.20% | 0.84% | 12.06% | 1.46% | 8.27 | 100.00% |
| 2/7/2020 | 9.53 € | 2.14% | -0.31% | 0.55% | 0.24% | 1.90% | 1.65% | 1.15 | 74.94% |

# Exhibit 11E

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2020 | 9.40 € | -1.32% | -0.11% | -0.10% | -0.28% | -1.05% | 1.64% | -0.64 | 47.59% |
| 2/11/2020 | 9.67 € | 2.83% | 0.72% | 0.07% | 1.33% | 1.50% | 1.64% | 0.91 | 63.81% |
| 2/12/2020 | 9.99 € | 3.29% | 0.39% | 0.21% | 0.98% | 2.31% | 1.64% | 1.41 | 83.98% |
| 2/13/2020 | 10.19 € | 2.00% | -0.08% | -0.24% | -0.43% | 2.43% | 1.64% | 1.48 | 85.94% |
| 2/14/2020 | 10.19 € | -0.02% | -0.03% | -0.05% | -0.06% | 0.04% | 1.65% | 0.02 | 1.93% |
| 2/18/2020 | 9.98 € | -2.02% | -0.65% | -1.21% | -2.69% | 0.67% | 1.65% | 0.40 | 31.33% |
| 2/19/2020 | 9.91 € | -0.69% | 0.73% | 0.30% | 1.66% | -2.36% | 1.65% | -1.43 | 84.51% |
| 2/20/2020 | 9.87 € | -0.45% | -0.91% | 0.87% | -0.23% | -0.22% | 1.66% | -0.14 | 10.74% |
| 2/21/2020 | 9.52 € | -3.47% | -0.14% | -0.41% | -0.73% | -2.73% | 1.66% | -1.65 | 89.98% |
| 2/24/2020 | 8.94 € | -6.13% | -2.83% | 0.54% | -3.84% | -2.29% | 1.67% | -1.37 | 82.90% |
| 2/25/2020 | 8.77 € | -1.89% | -1.66% | -0.06% | -2.83% | 0.94% | 1.67% | 0.56 | 42.60% |
| 2/26/2020 | 8.86 € | 1.01% | -0.52% | -0.38% | -1.35% | 2.37% | 1.67% | 1.42 | 84.19% |
| 2/27/2020 | 8.29 € | -6.39% | -3.53% | -0.52% | -6.52% | 0.13% | 1.68% | 0.08 | 6.33% |
| 2/28/2020 | 7.88 € | -5.00% | -3.48% | 1.43% | -3.86% | -1.15% | 1.67% | -0.69 | 50.60% |
| 3/2/2020 | 7.57 € | -3.96% | 2.46% | -3.26% | -0.37% | -3.59% | 1.67% | -2.15 | 96.72% |
| 3/3/2020 | 7.34 € | -2.99% | 1.02% | -1.51% | -0.63% | -2.35% | 1.68% | -1.40 | 83.66% |
| 3/4/2020 | 7.27 € | -1.02% | 0.00% | -1.11% | -1.63% | 0.61% | 1.69% | 0.36 | 28.07% |
| 3/5/2020 | 7.04 € | -3.07% | 0.30% | -1.96% | -2.42% | -0.65% | 1.69% | -0.39 | 29.98% |
| 3/6/2020 | 6.78 € | -3.79% | -3.11% | -0.88% | -5.93% | 2.14% | 1.69% | 1.27 | 79.43% |
| 3/9/2020 | 5.85 € | -13.61% | -5.41% | -3.92% | -13.50% | -0.11% | 1.69% | -0.07 | 5.27% |
| 3/10/2020 | 5.88 € | 0.48% | -1.45% | 2.16% | 0.72% | -0.24% | 1.68% | -0.14 | 11.35% |
| 3/11/2020 | 5.97 € | 1.53% | -0.68% | 3.40% | 3.77% | -2.24% | 1.68% | -1.33 | 81.65% |
| 3/12/2020 | 4.87 € | -18.44% | -9.41% | 1.13% | -13.22% | -5.21% | 1.67% | -3.12 | 99.80% |
| 3/13/2020 | 5.11 € | 4.80% | 0.04% | 5.55% | 7.66% | -2.86% | 1.69% | -1.69 | 90.80% |
| 3/16/2020 | 4.91 € | -3.90% | -2.02% | -2.87% | -7.22% | 3.32% | 1.70% | 1.96 | 94.87% |
| 3/17/2020 | 5.15 € | 4.91% | -0.34% | 2.55% | 2.64% | 2.27% | 1.71% | 1.33 | 81.54% |
| 3/18/2020 | 5.14 € | -0.06% | -4.77% | -0.69% | -9.03% | 8.97% | 1.71% | 5.25 | 100.00% |
| 3/19/2020 | 5.47 € | 6.36% | 0.83% | 0.28% | 1.70% | 4.66% | 1.79% | 2.60 | 99.01% |
| 3/20/2020 | 5.53 € | 0.99% | -0.20% | 2.07% | 2.35% | -1.36% | 1.81% | -0.75 | 54.68% |
| 3/23/2020 | 5.51 € | -0.25% | -4.81% | -0.88% | -8.73% | 8.48% | 1.81% | 4.67 | 100.00% |
| 3/24/2020 | 6.19 € | 12.34% | 8.20% | -0.05% | 12.31% | 0.03% | 1.89% | 0.01 | 1.11% |
| 3/25/2020 | 6.43 € | 3.91% | 4.21% | -2.91% | 2.84% | 1.07% | 1.88% | 0.57 | 42.91% |
| 3/26/2020 | 6.34 € | -1.48% | 2.84% | 1.14% | 5.64% | -7.12% | 1.88% | -3.78 | 99.98% |
| 3/27/2020 | 5.90 € | -6.96% | -1.28% | -2.44% | -4.64% | -2.32% | 1.94% | -1.20 | 76.81% |
| 3/30/2020 | 5.82 € | -1.24% | 1.16% | -1.99% | -0.64% | -0.59% | 1.93% | -0.31 | 24.08% |
| 3/31/2020 | 5.97 € | 2.49% | 1.23% | -1.41% | 0.12% | 2.37% | 1.93% | 1.23 | 77.85% |
| 4/1/2020 | 5.60 € | -6.22% | -4.36% | -3.14% | -9.97% | 3.76% | 1.93% | 1.94 | 94.70% |
| 4/2/2020 | 5.50 € | -1.68% | -0.30% | 0.46% | 0.13% | -1.81% | 1.94% | -0.93 | 64.76% |
| 4/3/2020 | 5.43 € | -1.42% | -0.61% | -0.36% | -1.25% | -0.17% | 1.95% | -0.09 | 6.77% |
| 4/6/2020 | 5.89 € | 8.50% | 4.28% | -1.85% | 4.07% | 4.42% | 1.95% | 2.26 | 97.55% |

**Exhibit 11E**

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2020 | 6.21 € | 5.40% | 3.90% | 0.77% | 6.61% | -1.21% | 1.97% | -0.62 | 46.13% |
| 4/8/2020 | 6.03 € | -2.84% | -0.04% | 0.46% | 0.50% | -3.34% | 1.97% | -1.70 | 90.95% |
| 4/9/2020 | 6.12 € | 1.49% | 2.39% | 3.40% | 7.29% | -5.80% | 1.97% | -2.94 | 99.64% |
| 4/14/2020 | 6.21 € | 1.47% | 1.07% | -5.93% | -4.59% | 6.06% | 2.01% | 3.01 | 99.71% |
| 4/15/2020 | 5.63 € | -9.29% | -2.05% | -1.74% | -4.54% | -4.75% | 2.04% | -2.33 | 97.92% |
| 4/16/2020 | 5.72 € | 1.62% | 0.42% | -3.62% | -2.82% | 4.44% | 2.07% | 2.15 | 96.72% |
| 4/17/2020 | 5.97 € | 4.33% | 1.95% | 2.60% | 5.21% | -0.87% | 2.08% | -0.42 | 32.48% |
| 4/20/2020 | 5.91 € | -1.06% | 0.69% | 0.32% | 1.30% | -2.36% | 2.09% | -1.13 | 74.03% |
| 4/21/2020 | 5.56 € | -5.94% | -4.15% | 0.33% | -5.84% | -0.10% | 2.09% | -0.05 | 3.72% |
| 4/22/2020 | 5.65 € | 1.66% | 1.70% | -0.66% | 1.90% | -0.25% | 2.08% | -0.12 | 9.38% |
| 4/23/2020 | 5.85 € | 3.49% | 1.26% | -0.49% | 1.41% | 2.08% | 2.08% | 1.00 | 68.20% |
| 4/24/2020 | 5.45 € | -6.76% | -0.95% | -0.71% | -2.03% | -4.73% | 2.08% | -2.27 | 97.60% |
| 4/27/2020 | 6.14 € | 12.68% | 2.56% | 3.00% | 6.52% | 6.16% | 2.11% | 2.92 | 99.62% |
| 4/28/2020 | 6.39 € | 4.05% | 0.61% | 1.62% | 2.51% | 1.54% | 2.14% | 0.72 | 52.88% |
| 4/29/2020 | 7.16 € | 11.95% | 1.65% | 1.22% | 3.76% | 8.19% | 2.13% | 3.84 | 99.98% |
| 4/30/2020 | 6.78 € | -5.27% | -0.45% | -2.01% | -2.60% | -2.67% | 2.14% | -1.25 | 78.64% |
| 5/4/2020 | 6.43 € | -5.19% | -3.37% | -1.16% | -6.34% | 1.15% | 2.15% | 0.53 | 40.60% |
| 5/5/2020 | 6.55 € | 1.88% | 2.13% | -0.23% | 3.08% | -1.20% | 2.15% | -0.56 | 42.39% |
| 5/6/2020 | 6.34 € | -3.16% | -0.56% | -2.69% | -3.49% | 0.33% | 2.14% | 0.15 | 12.15% |
| 5/7/2020 | 6.56 € | 3.39% | 0.62% | 2.05% | 2.99% | 0.40% | 2.14% | 0.19 | 14.69% |
| 5/8/2020 | 6.54 € | -0.27% | 1.29% | -0.67% | 1.36% | -1.63% | 2.14% | -0.76 | 55.31% |
| 5/11/2020 | 6.37 € | -2.63% | -0.06% | -2.69% | -2.74% | 0.11% | 2.15% | 0.05 | 3.99% |
| 5/12/2020 | 6.51 € | 2.22% | 0.31% | -1.80% | -1.29% | 3.51% | 2.15% | 1.63 | 89.64% |
| 5/13/2020 | 6.09 € | -6.35% | -2.65% | -0.85% | -4.90% | -1.45% | 2.15% | -0.67 | 49.76% |
| 5/14/2020 | 6.05 € | -0.71% | -1.69% | 2.33% | -0.33% | -0.38% | 2.16% | -0.17 | 13.79% |
| 5/15/2020 | 5.94 € | -1.80% | 0.95% | -0.33% | 1.16% | -2.96% | 2.16% | -1.37 | 82.90% |
| 5/18/2020 | 6.56 € | 10.35% | 3.87% | 0.23% | 6.14% | 4.21% | 2.18% | 1.94 | 94.60% |
| 5/19/2020 | 6.59 € | 0.44% | 0.37% | 0.82% | 1.41% | -0.97% | 2.19% | -0.44 | 34.17% |
| 5/20/2020 | 6.85 € | 4.09% | 0.88% | -0.74% | 0.69% | 3.40% | 2.18% | 1.56 | 87.90% |
| 5/21/2020 | 6.72 € | -2.03% | -0.94% | 0.20% | -1.22% | -0.81% | 2.19% | -0.37 | 28.69% |
| 5/22/2020 | 6.69 € | -0.36% | -0.51% | -0.82% | -1.54% | 1.18% | 2.19% | 0.54 | 41.02% |
| 5/26/2020 | 7.50 € | 12.15% | 2.70% | 2.67% | 6.86% | 5.29% | 2.20% | 2.41 | 98.33% |
| 5/27/2020 | 7.79 € | 3.77% | -0.46% | 5.49% | 4.87% | -1.10% | 2.22% | -0.50 | 37.99% |
| 5/28/2020 | 7.83 € | 0.55% | 2.24% | -3.36% | 0.36% | 0.19% | 2.21% | 0.09 | 6.86% |
| 5/29/2020 | 7.53 € | -3.82% | -1.09% | -1.03% | -2.64% | -1.18% | 2.21% | -0.53 | 40.53% |
| 6/2/2020 | 7.95 € | 5.51% | 1.96% | 0.15% | 3.37% | 2.14% | 2.22% | 0.96 | 66.44% |
| 6/3/2020 | 8.15 € | 2.61% | 2.07% | 2.06% | 5.45% | -2.85% | 2.22% | -1.28 | 79.86% |
| 6/4/2020 | 8.32 € | 2.02% | -0.09% | 0.84% | 0.79% | 1.23% | 2.23% | 0.55 | 41.93% |
| 6/5/2020 | 8.71 € | 4.70% | 2.30% | 3.39% | 7.07% | -2.37% | 2.23% | -1.06 | 71.10% |
| 6/8/2020 | 9.04 € | 3.80% | 0.20% | 0.98% | 1.41% | 2.39% | 2.23% | 1.07 | 71.57% |

**Exhibit 11E**

# Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2020 | 8.62 € | -4.60% | 0.03% | -2.84% | -2.47% | -2.13% | 2.23% | -0.96 | 65.96% |
| 6/10/2020 | 8.75 € | 1.40% | -0.26% | -1.26% | -1.49% | 2.89% | 2.23% | 1.30 | 80.41% |
| 6/11/2020 | 8.13 € | -6.99% | -3.46% | -3.20% | -8.45% | 1.46% | 2.23% | 0.66 | 48.79% |
| 6/12/2020 | 8.28 € | 1.77% | -1.26% | 1.62% | -0.36% | 2.13% | 2.23% | 0.96 | 66.04% |
| 6/15/2020 | 8.25 € | -0.34% | -0.75% | 0.19% | -0.86% | 0.52% | 2.24% | 0.23 | 18.33% |
| 6/16/2020 | 8.48 € | 2.79% | 3.29% | -0.66% | 4.81% | -2.02% | 2.24% | -0.90 | 63.26% |
| 6/17/2020 | 8.44 € | -0.52% | 0.19% | -1.04% | -0.54% | 0.02% | 2.24% | 0.01 | 0.60% |
| 6/18/2020 | 8.26 € | -2.05% | -0.43% | -0.33% | -0.85% | -1.20% | 2.24% | -0.54 | 40.80% |
| 6/19/2020 | 8.34 € | 0.96% | 0.50% | -1.15% | -0.17% | 1.13% | 2.23% | 0.51 | 38.62% |
| 6/22/2020 | 8.31 € | -0.44% | -0.57% | 0.04% | -0.73% | 0.28% | 2.24% | 0.13 | 10.00% |
| 6/23/2020 | 8.55 € | 3.00% | 1.49% | -0.45% | 2.09% | 0.91% | 2.23% | 0.41 | 31.66% |
| 6/24/2020 | 8.12 € | -5.05% | -2.98% | 0.29% | -4.32% | -0.73% | 2.23% | -0.33 | 25.56% |
| 6/25/2020 | 8.39 € | 3.28% | -0.18% | 1.94% | 1.69% | 1.59% | 2.23% | 0.71 | 52.16% |
| 6/26/2020 | 8.13 € | -3.04% | -0.16% | -2.15% | -2.13% | -0.91% | 2.24% | -0.41 | 31.65% |
| 6/29/2020 | 8.43 € | 3.65% | 0.01% | 0.61% | 0.71% | 2.94% | 2.24% | 1.31 | 80.95% |
| 6/30/2020 | 8.46 € | 0.40% | 0.98% | -0.97% | 0.80% | -0.40% | 2.24% | -0.18 | 14.13% |
| 7/1/2020 | 8.35 € | -1.38% | 0.66% | -1.36% | -0.09% | -1.30% | 2.24% | -0.58 | 43.66% |
| 7/2/2020 | 8.55 € | 2.47% | 1.29% | -0.82% | 1.42% | 1.05% | 2.24% | 0.47 | 36.01% |
| 7/6/2020 | 8.81 € | 2.98% | 1.35% | -0.61% | 1.70% | 1.28% | 2.24% | 0.57 | 43.33% |
| 7/7/2020 | 8.81 € | -0.03% | -0.26% | -1.05% | -1.27% | 1.23% | 2.23% | 0.55 | 41.86% |
| 7/8/2020 | 8.71 € | -1.08% | -0.75% | 0.09% | -1.00% | -0.08% | 2.23% | -0.03 | 2.79% |
| 7/9/2020 | 8.61 € | -1.10% | -0.60% | -0.52% | -1.29% | 0.19% | 2.21% | 0.09 | 6.86% |
| 7/10/2020 | 8.83 € | 2.45% | 0.85% | 1.78% | 3.18% | -0.73% | 2.19% | -0.33 | 25.97% |
| 7/13/2020 | 8.75 € | -0.85% | 1.98% | -0.33% | 2.99% | -3.84% | 2.20% | -1.74 | 91.73% |
| 7/14/2020 | 8.73 € | -0.22% | -1.61% | 2.36% | -0.22% | 0.00% | 2.20% | 0.00 | 0.08% |
| 7/15/2020 | 8.85 € | 1.40% | 1.69% | -1.09% | 1.83% | -0.43% | 2.20% | -0.19 | 15.41% |
| 7/16/2020 | 8.82 € | -0.38% | -0.40% | 1.04% | 0.48% | -0.86% | 2.20% | -0.39 | 30.52% |
| 7/17/2020 | 8.74 € | -0.90% | 0.30% | -2.16% | -1.41% | 0.51% | 2.18% | 0.23 | 18.44% |
| 7/20/2020 | 8.88 € | 1.56% | 0.62% | -1.32% | -0.11% | 1.66% | 2.19% | 0.76 | 55.30% |
| 7/21/2020 | 8.50 € | -4.27% | 1.05% | 1.12% | 2.83% | -7.10% | 2.18% | -3.25 | 99.87% |
| 7/22/2020 | 8.50 € | -0.02% | -0.32% | -0.81% | -1.12% | 1.10% | 2.23% | 0.49 | 37.76% |
| 7/23/2020 | 8.34 € | -1.81% | 0.40% | -0.66% | 0.16% | -1.97% | 2.23% | -0.88 | 62.23% |
| 7/24/2020 | 8.27 € | -0.82% | -1.61% | 2.54% | -0.17% | -0.65% | 2.23% | -0.29 | 22.84% |
| 7/27/2020 | 8.09 € | -2.26% | 0.32% | -1.72% | -0.95% | -1.31% | 2.23% | -0.59 | 44.09% |
| 7/28/2020 | 8.00 € | -1.06% | 0.48% | -0.34% | 0.52% | -1.58% | 2.23% | -0.71 | 52.19% |
| 7/29/2020 | 7.80 € | -2.50% | 0.09% | 0.41% | 0.59% | -3.09% | 2.23% | -1.38 | 83.26% |
| 7/30/2020 | 7.57 € | -2.95% | -0.75% | -0.22% | -1.30% | -1.65% | 2.23% | -0.74 | 53.89% |
| 7/31/2020 | 7.59 € | 0.28% | -0.14% | -0.34% | -0.45% | 0.72% | 2.23% | 0.32 | 25.36% |
| 8/3/2020 | 7.83 € | 3.19% | 1.39% | -0.73% | 1.60% | 1.58% | 2.23% | 0.71 | 52.09% |
| 8/4/2020 | 7.82 € | -0.18% | 0.37% | -0.80% | -0.07% | -0.11% | 2.23% | -0.05 | 4.03% |

**Exhibit 11E**

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|--------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 8/5/2020 | 7.86 € | 0.54% | 0.98% | 0.34% | 1.91% | -1.37% | 2.23% | -0.62 | 46.11% |
| 8/6/2020 | 7.75 € | -1.37% | -0.39% | -0.04% | -0.61% | -0.77% | 2.23% | -0.34 | 26.91% |
| 8/7/2020 | 7.73 € | -0.28% | 0.32% | -0.54% | 0.07% | -0.35% | 2.23% | -0.16 | 12.47% |
| 8/10/2020 | 8.01 € | 3.61% | 0.05% | 3.67% | 3.40% | 0.21% | 2.23% | 0.09 | 7.45% |
| 8/11/2020 | 8.24 € | 2.83% | 1.01% | 2.01% | 3.46% | -0.63% | 2.22% | -0.28 | 22.16% |
| 8/12/2020 | 8.26 € | 0.28% | 0.43% | -1.26% | -0.36% | 0.64% | 2.22% | 0.29 | 22.52% |
| 8/13/2020 | 8.07 € | -2.26% | 0.15% | -2.21% | -1.62% | -0.65% | 2.20% | -0.29 | 23.04% |
| 8/14/2020 | 8.07 € | -0.05% | -0.32% | 1.21% | 0.66% | -0.71% | 2.20% | -0.32 | 25.36% |
| 8/17/2020 | 7.96 € | -1.31% | 0.33% | -2.40% | -1.49% | 0.18% | 2.20% | 0.08 | 6.37% |
| 8/18/2020 | 7.92 € | -0.57% | 0.18% | -1.26% | -0.73% | 0.17% | 2.19% | 0.08 | 6.16% |
| 8/19/2020 | 8.13 € | 2.64% | 0.34% | 0.17% | 0.76% | 1.88% | 2.19% | 0.86 | 60.90% |
| 8/20/2020 | 7.88 € | -3.04% | -0.79% | -0.79% | -1.83% | -1.20% | 2.19% | -0.55 | 41.70% |
| 8/21/2020 | 7.79 € | -1.14% | 0.00% | -0.32% | -0.20% | -0.94% | 2.19% | -0.43 | 33.24% |
| 8/24/2020 | 8.14 € | 4.43% | 1.03% | 0.82% | 2.40% | 2.03% | 2.20% | 0.92 | 64.18% |
| 8/25/2020 | 8.16 € | 0.26% | 0.18% | 0.39% | 0.71% | -0.46% | 2.20% | -0.21 | 16.38% |
| 8/26/2020 | 8.30 € | 1.75% | 0.83% | -1.49% | 0.06% | 1.69% | 2.20% | 0.77 | 55.90% |
| 8/27/2020 | 8.28 € | -0.22% | 0.60% | 0.40% | 1.37% | -1.59% | 2.20% | -0.72 | 53.02% |
| 8/28/2020 | 8.28 € | -0.01% | 0.04% | 0.96% | 0.98% | -0.99% | 2.20% | -0.45 | 34.86% |
| 8/31/2020 | 8.03 € | -3.08% | 0.10% | -1.70% | -1.27% | -1.81% | 2.21% | -0.82 | 58.57% |
| 9/1/2020 | 7.96 € | -0.80% | 0.19% | -0.78% | -0.33% | -0.47% | 2.21% | -0.21 | 16.86% |
| 9/2/2020 | 7.90 € | -0.80% | 0.51% | 0.05% | 0.89% | -1.69% | 2.20% | -0.77 | 55.79% |
| 9/3/2020 | 7.88 € | -0.18% | -1.35% | 2.34% | 0.01% | -0.19% | 2.20% | -0.08 | 6.70% |
| 9/4/2020 | 8.14 € | 3.21% | -2.49% | 3.66% | -0.58% | 3.79% | 2.20% | 1.73 | 91.42% |
| 9/8/2020 | 7.87 € | -3.32% | -0.47% | -0.85% | -1.43% | -1.89% | 2.21% | -0.85 | 60.62% |
| 9/9/2020 | 8.01 € | 1.86% | 1.21% | -0.73% | 1.23% | 0.62% | 2.21% | 0.28 | 22.14% |
| 9/10/2020 | 8.00 € | -0.21% | 0.24% | -0.41% | 0.04% | -0.25% | 2.21% | -0.11 | 8.95% |
| 9/11/2020 | 7.81 € | -2.29% | -1.12% | 1.02% | -0.75% | -1.54% | 2.22% | -0.69 | 51.17% |
| 9/14/2020 | 7.90 € | 1.14% | 1.24% | 0.35% | 2.24% | -1.10% | 2.23% | -0.49 | 37.74% |
| 9/15/2020 | 7.71 € | -2.39% | 0.51% | -3.63% | -2.46% | 0.07% | 2.22% | 0.03 | 2.54% |
| 9/16/2020 | 7.87 € | 2.00% | 0.21% | 0.16% | 0.47% | 1.52% | 2.22% | 0.69 | 50.68% |
| 9/17/2020 | 7.78 € | -1.08% | -1.36% | 0.53% | -1.57% | 0.49% | 2.22% | 0.22 | 17.58% |
| 9/18/2020 | 7.67 € | -1.40% | -0.51% | 0.41% | -0.36% | -1.04% | 2.22% | -0.47 | 35.96% |
| 9/21/2020 | 7.00 € | -8.76% | -2.92% | -1.10% | -5.39% | -3.37% | 2.21% | -1.52 | 87.01% |
| 9/22/2020 | 6.93 € | -0.94% | 0.94% | -1.55% | 0.08% | -1.02% | 2.21% | -0.46 | 35.47% |
| 9/23/2020 | 6.96 € | 0.32% | 0.37% | -0.54% | 0.13% | 0.19% | 2.21% | 0.09 | 6.77% |
| 9/24/2020 | 6.95 € | -0.13% | -1.46% | -0.08% | -2.25% | 2.12% | 2.21% | 0.96 | 66.11% |
| 9/25/2020 | 6.77 € | -2.49% | 0.33% | -0.71% | -0.10% | -2.39% | 2.21% | -1.08 | 71.91% |
| 9/28/2020 | 7.27 € | 7.35% | 2.55% | 1.33% | 5.13% | 2.22% | 2.21% | 1.00 | 68.31% |
| 9/29/2020 | 7.07 € | -2.72% | -0.18% | -1.61% | -1.68% | -1.04% | 2.21% | -0.47 | 36.18% |
| 9/30/2020 | 7.19 € | 1.64% | 0.43% | 1.03% | 1.62% | 0.02% | 2.21% | 0.01 | 0.65% |

# Exhibit 11E

## Deutsche Bank AG (GY)
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2020 | 7.10 € | -1.25% | 0.30% | -0.17% | 0.35% | -1.60% | 2.21% | -0.72 | 52.91% |
| 10/2/2020 | 7.20 € | 1.35% | -0.77% | 1.52% | 0.23% | 1.12% | 2.21% | 0.51 | 38.67% |
| 10/5/2020 | 7.36 € | 2.28% | 1.36% | 0.26% | 2.35% | -0.07% | 2.21% | -0.03 | 2.50% |
| 10/6/2020 | 7.78 € | 5.71% | 0.39% | 1.98% | 2.43% | 3.28% | 2.21% | 1.48 | 86.00% |
| 10/7/2020 | 7.80 € | 0.26% | -0.05% | -0.90% | -0.84% | 1.09% | 2.21% | 0.49 | 37.77% |
| 10/8/2020 | 7.93 € | 1.64% | 0.85% | -0.46% | 0.93% | 0.71% | 2.21% | 0.32 | 25.15% |
| 10/9/2020 | 7.84 € | -1.07% | 0.89% | -0.46% | 0.99% | -2.06% | 2.21% | -0.93 | 64.69% |
| 10/12/2020 | 7.86 € | 0.22% | 1.25% | -1.02% | 1.03% | -0.81% | 2.21% | -0.37 | 28.55% |
| 10/13/2020 | 7.79 € | -0.94% | -0.21% | -1.41% | -1.55% | 0.61% | 2.21% | 0.27 | 21.52% |
| 10/14/2020 | 7.74 € | -0.59% | -0.28% | -0.67% | -0.99% | 0.40% | 2.21% | 0.18 | 14.38% |
| 10/15/2020 | 7.64 € | -1.25% | -1.46% | 1.26% | -1.05% | -0.21% | 2.21% | -0.09 | 7.42% |
| 10/16/2020 | 7.87 € | 2.90% | 0.85% | 0.54% | 1.83% | 1.08% | 2.21% | 0.49 | 37.22% |
| 10/19/2020 | 8.00 € | 1.72% | -0.28% | 0.27% | -0.14% | 1.85% | 2.21% | 0.84 | 59.66% |
| 10/20/2020 | 8.15 € | 1.88% | -0.72% | 1.53% | 0.33% | 1.55% | 2.21% | 0.70 | 51.41% |
| 10/21/2020 | 7.96 € | -2.39% | -0.02% | 0.04% | 0.04% | -2.44% | 2.21% | -1.10 | 72.75% |
| 10/22/2020 | 7.96 € | 0.03% | -0.49% | 1.96% | 1.06% | -1.03% | 2.21% | -0.47 | 35.82% |
| 10/23/2020 | 8.12 € | 2.05% | 0.49% | 1.55% | 2.18% | -0.13% | 2.21% | -0.06 | 4.70% |
| 10/26/2020 | 8.04 € | -0.99% | -1.68% | 0.05% | -2.47% | 1.49% | 2.21% | 0.67 | 49.72% |
| 10/27/2020 | 7.91 € | -1.62% | 0.12% | -1.00% | -0.66% | -0.95% | 2.21% | -0.43 | 33.32% |
| 10/28/2020 | 7.76 € | -1.91% | -2.83% | 1.31% | -3.10% | 1.19% | 2.21% | 0.54 | 40.84% |
| 10/29/2020 | 7.88 € | 1.61% | -0.08% | -0.26% | -0.31% | 1.93% | 2.21% | 0.87 | 61.46% |
| 10/30/2020 | 7.90 € | 0.22% | -1.12% | 1.95% | 0.09% | 0.13% | 2.21% | 0.06 | 4.58% |
| 11/2/2020 | 8.30 € | 5.00% | 1.33% | 1.33% | 3.27% | 1.73% | 2.21% | 0.78 | 56.40% |
| 11/3/2020 | 8.49 € | 2.34% | 2.47% | 0.87% | 4.59% | -2.26% | 2.21% | -1.02 | 69.04% |
| 11/4/2020 | 8.56 € | 0.80% | 2.09% | -5.56% | -1.76% | 2.56% | 2.21% | 1.16 | 75.19% |
| 11/5/2020 | 8.54 € | -0.21% | 1.59% | 0.22% | 2.67% | -2.88% | 2.21% | -1.30 | 80.45% |
| 11/6/2020 | 8.52 € | -0.20% | 0.21% | -0.29% | 0.10% | -0.30% | 2.21% | -0.14 | 10.75% |
| 11/9/2020 | 8.89 € | 4.29% | 2.45% | 6.57% | 9.69% | -5.40% | 2.21% | -2.44 | 98.44% |
| 11/10/2020 | 9.06 € | 1.96% | -1.19% | 4.10% | 1.92% | 0.04% | 2.21% | 0.02 | 1.37% |
| 11/11/2020 | 8.94 € | -1.35% | 1.03% | -1.63% | 0.15% | -1.49% | 2.21% | -0.67 | 49.93% |
| 11/12/2020 | 8.91 € | -0.38% | -0.31% | -1.61% | -1.88% | 1.50% | 2.21% | 0.68 | 50.16% |
| 11/13/2020 | 9.00 € | 1.00% | -0.02% | 1.26% | 1.15% | -0.15% | 2.21% | -0.07 | 5.34% |
| 11/16/2020 | 9.12 € | 1.35% | 1.62% | 0.72% | 3.16% | -1.81% | 2.21% | -0.82 | 58.58% |
| 11/17/2020 | 9.14 € | 0.21% | -0.06% | -0.08% | -0.11% | 0.32% | 2.21% | 0.15 | 11.52% |
| 11/18/2020 | 9.11 € | -0.32% | 0.20% | 1.42% | 1.63% | -1.95% | 2.21% | -0.88 | 61.99% |
| 11/19/2020 | 8.99 € | -1.27% | -1.06% | -0.81% | -2.30% | 1.02% | 2.21% | 0.46 | 35.54% |
| 11/20/2020 | 8.96 € | -0.34% | 0.51% | -0.64% | 0.25% | -0.59% | 2.21% | -0.27 | 21.00% |
| 11/23/2020 | 9.27 € | 3.50% | -0.44% | 2.65% | 1.75% | 1.75% | 2.21% | 0.79 | 57.08% |
| 11/24/2020 | 9.62 € | 3.76% | 1.83% | 1.98% | 4.62% | -0.86% | 2.21% | -0.39 | 30.15% |
| 11/25/2020 | 9.50 € | -1.25% | 0.08% | 0.35% | 0.48% | -1.73% | 2.21% | -0.78 | 56.37% |

**Exhibit 11E**

## Deutsche Bank AG (GY)

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 11/27/2020 | 9.48 € | -0.20% | 0.58% | -0.79% | 0.22% | -0.42% | 2.21% | -0.19 | 14.95% |
| 11/30/2020 | 9.34 € | -1.49% | -1.02% | -0.76% | -2.19% | 0.70% | 2.21% | 0.32 | 24.73% |
| 12/1/2020 | 9.55 € | 2.16% | 1.45% | 0.27% | 2.51% | -0.34% | 2.21% | -0.15 | 12.30% |
| 12/2/2020 | 9.53 € | -0.16% | -0.02% | 1.22% | 1.12% | -1.27% | 2.21% | -0.57 | 43.39% |
| 12/3/2020 | 9.75 € | 2.32% | 0.53% | -0.66% | 0.26% | 2.06% | 2.21% | 0.93 | 64.71% |
| 12/4/2020 | 9.74 € | -0.09% | 0.41% | 0.41% | 1.04% | -1.13% | 2.21% | -0.51 | 38.90% |
| 12/7/2020 | 9.57 € | -1.73% | 0.05% | -0.70% | -0.51% | -1.22% | 2.21% | -0.55 | 41.89% |
| 12/8/2020 | 9.46 € | -1.23% | -0.01% | -0.31% | -0.24% | -0.99% | 2.21% | -0.45 | 34.50% |
| 12/9/2020 | 9.30 € | -1.61% | 0.14% | -0.27% | 0.01% | -1.62% | 2.21% | -0.73 | 53.38% |
| 12/10/2020 | 9.11 € | -2.11% | -0.46% | 0.06% | -0.60% | -1.51% | 2.21% | -0.68 | 50.31% |
| 12/11/2020 | 8.82 € | -3.18% | -0.65% | -0.11% | -1.05% | -2.14% | 2.21% | -0.96 | 66.42% |
| 12/14/2020 | 8.80 € | -0.25% | 0.80% | -0.38% | 0.92% | -1.17% | 2.21% | -0.53 | 40.20% |
| 12/15/2020 | 8.92 € | 1.41% | -0.01% | 0.71% | 0.66% | 0.75% | 2.21% | 0.34 | 26.42% |
| 12/16/2020 | 8.97 € | 0.57% | 0.81% | -0.71% | 0.65% | -0.08% | 2.21% | -0.04 | 2.82% |
| 12/17/2020 | 9.10 € | 1.42% | 0.65% | -0.89% | 0.24% | 1.17% | 2.21% | 0.53 | 40.37% |

**Exhibit 11F**

## Deutsche Bank AG (GR)

**Companies Used in the Industry Index**

Source: Bloomberg

| Number | Company Name | Bloomberg Symbol |
|---|---|---|
| 1 | Bank of America Corp | BAC US Equity |
| 2 | Barclays PLC | BCS US Equity |
| 3 | BNP Paribas SA | BNP FP Equity |
| 4 | Citigroup Inc | C US Equity |
| 5 | Credit Suisse Group AG | CS US Equity |
| 6 | HSBC Holdings PLC | HSBC US Equity |
| 7 | JPMorgan Chase & Co | JPM US Equity |
| 8 | Societe Generale SA | GLE FP Equity |
| 9 | UBS Group AG | UBS US Equity |