# EXHIBIT 1
# PART 2

**Exhibit 12**

## Summary of Deutsche Bank's Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | U.S. Actual Return | U.S. Residual Return | U.S. Confidence Level | German Actual Return | German Residual Return | German Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 4/27/2017 | First-Quarter 2017 Earnings Results | 4/27/2017 | -3.66% | -2.44% | 80.4% | -3.66% | -1.43% | 56.7% |
| 7/27/2017 | Second-Quarter 2017 Earnings Results | 7/27/2017 | -5.40% | -4.46% | 98.9% | -6.48% | -5.80% | 100.0% |
| 10/26/2017 | Third-Quarter 2017 Earnings Results | 10/26/2017 | -2.34% | -2.12% | 86.2% | -0.93% | -1.69% | 78.6% |
| 2/2/2018 | Fourth-Quarter/Full-Year 2017 Earnings Results | 2/2/2018 | -8.36% | -4.60% | 99.9% | -6.21% | -5.11% | 100.0% |
| 4/26/2018 | First-Quarter 2018 Earnings Results | 4/26/2018 | -1.78% | -1.57% | 78.2% | -1.30% | -1.40% | 70.5% |
| 7/25/2018 | Second-Quarter 2018 Earnings Results | 7/25/2018 | -0.81% | -1.44% | 69.9% | -1.38% | -0.63% | 32.7% |
| 10/24/2018 | Third-Quarter 2018 Earnings Results | 10/24/2018 | -6.54% | -3.54% | 98.7% | -4.76% | -3.56% | 98.3% |
| 2/1/2019 | Fourth-Quarter/Full-Year 2018 Earnings Results | 2/1/2019 | -0.34% | 0.23% | 11.2% | -0.59% | -1.36% | 60.6% |
| 4/26/2019 | First-Quarter 2019 Earnings Results | 4/26/2019 | -1.92% | -2.83% | 91.0% | -1.85% | -1.96% | 79.1% |
| 7/24/2019 | Second-Quarter 2019 Earnings Results | 7/24/2019 | -0.38% | 0.71% | 33.0% | -1.85% | -1.71% | 73.5% |

**Exhibit 12**

| Event Date | Event | Impact Date | U.S. Actual Return | U.S. Residual Return | U.S. Confidence Level | German Actual Return | German Residual Return | German Confidence Level |
|---|---|---|---|---|---|---|---|---|
| 10/30/2019 | Third-Quarter 2019 Earnings Results | 10/30/2019 | -7.77% | -6.56% | 100.0% | -7.93% | -6.23% | 100.0% |
| 1/30/2020 | Fourth-Quarter/Full-Year 2019 Earnings Results | 1/30/2020 | 6.04% | 4.50% | 99.6% | 4.23% | 5.54% | 100.0% |
| 4/29/2020 | First-Quarter 2020 Earnings Results | 4/29/2020 | 11.97% | 8.25% | 100.0% | 11.95% | 8.19% | 100.0% |
| 7/29/2020 | Second-Quarter 2020 Earnings Results | 7/29/2020 | -2.43% | -4.60% | 96.1% | -2.50% | -3.09% | 83.3% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 4/27/2017 | Before market open on Thursday, April 27, 2017, the Company reported its first-quarter 2017 financial results.  For the quarter, Deutsche Bank reported net revenue of €7.35 billion, pre-tax profit of €878 million, and net income of €575 million.[1] <br><br> The consensus estimates of quarterly net revenue, pre-tax profit, and net income were €8.04 billion, €804.8 million, and €474.6 million, respectively.[2] <br><br> John Cryan, then-CEO of Deutsche Bank ("Cryan"), stated, "I am pleased with the start we have made to 2017.  Client engagement is strong, asset flows are returning across the bank and activity is picking up.  Our cost-cutting efforts are starting to pay off, while we have reduced complexity significantly.  We have laid firm foundations upon which Deutsche Bank can once again deliver good results."[3] <br><br> The Company also provided its "Outlook 2017," which stated:[4] <br><br> - Macroeconomic outlook improved from prior year, but remains subject to geopolitical uncertainty <br> - Prior disposals (HXB, Abbey, US PCS) will impact prior year comparisons <br> - Expected growth from regained market share |

---

[1] Deutsche Bank, Media Release, "Deutsche Bank reports first-quarter 2017 net income of €575 million," April 27, 2017 (https://www.db.com/news/detail/20170427-deutsche-bank-reports-first-quarter-2017-net-income-of-EUR-575-million?language_id=1).  *See also Bloomberg First Word*, "Deutsche Bank 1Q Pretax Beats Est.," April 27, 2017, 1:19 AM.

[2] *Bloomberg First Word*, "Deutsche Bank 1Q Pretax Beats Est.," April 27, 2017, 1:19 AM.

[3] Deutsche Bank, Media Release, "Deutsche Bank reports first-quarter 2017 net income of €575 million," April 27, 2017 (https://www.db.com/news/detail/20170427-deutsche-bank-reports-first-quarter-2017-net-income-of-EUR-575-million?language_id=1).

[4] "Deutsche Bank – Q1 2017 results," April 27, 2017, p. 23 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_1Q2017_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Remain focused on cost management; Adjusted Costs expected to decline in 2017 despite higher expected compensation expense |
| | Restructuring expense in 2017 in line with prior guidance |
| | Litigation expense uncertain and anticipated to remain a burden in 2017, but below 2016 levels |
| | RWA [risk-weighted asset] growth from business activity expected in 2017 |
| | CET1 [Common Equity Tier 1] ratio expected to remain above 13% in 2017 |
| | Credit quality expected to remain strong, credit provisions should decline in 2017 |
| | Also, before market open, the Company held a conference call with investment analysts.  During the call Marcus Schenk, then-President and CFO of Deutsche Bank ("Schenk"), commented on the Company's results and outlook:[5]<br><br>Behind us was a quarter of progress.  We completed our capital raise, announced strategic steps to strengthen our German home base and better position the bank for future growth.  Although numbers might not at all -- might not all show this yet, we see momentum across the bank as we're overcoming the headwinds we faced in 2016.  Let me begin with a few general remarks.  The reported quarterly revenue decline was predominantly due to a negative swing of EUR 0.7 billion year-over-year based on our own credits, impacting both derivatives, DVA and Global Markets and own credit on issued debt in C&A, primarily driven by a narrowing in DB Credit spreads in the quarter, where spreads widened in the first quarter of last year.  However, with the resolution of the DoJ RMBS matter and the completed capital raise, we see our clients reengaging as confidence has been restored.  The early stages of that is evident in our Q1 results.  We continue to resolve major litigation matters, and progress is becoming more visible in our cost and FTE base.  As said, we completed our capital raise in April of 2017, resulting in a |

---

[5] *Thomson Reuters, StreetEvents*, "DBK.DE – Q1 2017 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: APRIL 27, 2017 / 12:00PM GMT," April 27, 2017, 8:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | strong Core Tier 1 ratio, and the credit quality of our loan book remains good with provisions declining. |
| | *** |
| | [A] few words on outlook.  First, as we sit here, the revenue outlook is broadly better than it was a year ago, and that clearly has been reflected in market sentiment.  The macroeconomic outlook has improved, reflecting an expectation of accelerated economic growth and likely increases in interest rates.  Obviously, there is no certainty on this outlook and, in particular, there remains substantial geopolitical risk.  Keep in mind, over the course of the year that the disposals of Hua Xia, Abbey, our U.S. PCS as well as the Indian Asset Management will impact prior year comparisons.  Nonetheless, we expect growth from regained market share lost largely in the last 2 quarters of 2016.  As market confidence in Deutsche bank continues to improve, we also expect that our own Credit spreads would tighten and consequently lead to further DVA losses.  While that would represent potential accounting losses, it would obviously be a positive development in terms of DB's franchise and business.  We will remain focused on cost management, and we expect the adjusted cost base will further decline this year, despite higher expected compensation expenses.  Restructuring expenses this year are expected to be in line with prior guidance.  While litigation expenses are to some extent uncertain and anticipated to remain a burden in 2017, but below the 2016 levels.  In line with the revenue growth, we also expect RWA to increase over the course of the year.  However, Core Tier 1 ratio will remain above 13%.  The Credit quality of our loan book remains strong, and provisions are expected to remain moderate throughout the year.  With that, let me now hand back to John, who will, as usual, moderate the Q&A session. |
| | **Bank of America Merrill Lynch** wrote that the Company's net income topped consensus estimates "reflecting the absence of litigation costs this quarter," but "revenues came in some €700m lower than expected, declining sequentially in most divisions and missing estimates both in FICC and Equities."  The analyst added that the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Company's adjusted costs, which were higher than in 4Q16, "highlight the operational challenges that DB continues to face":[6] |
| | Key takeaways<br>Deutsche Bank reported 1Q net income of €571m.  At €7.3bn, revenues came in some €700m lower than expected... |
| | ...declining sequentially in most divisions and missing estimates both in FICC and Equities. |
| | Capital position has improved post the €8bn rights issue, with pro-forma CET1 rising to 14.1%. |
| | Net income beats but revenues disappoint<br>Deutsche Bank reported 1Q net income of €571m.  This is a beat to Bloomberg consensus of €475m, reflecting the absence of litigation costs this quarter.  However, revenues came in some €700m lower than expected, declining sequentially in most divisions and missing estimates both in FICC and Equities.  Adjusted costs came in at €6.3bn, 2% higher vs. 4Q16 and yielding a cost-income ratio at 86%.  In our view, these numbers highlight the operational challenges that DB continues to face.  We have a Neutral recommendation on DB's senior CDS at +111bp. |
| | Revenues weak, despite sequential recovery in Markets<br>Revenues for the quarter came in at €7.3bn, which is down 9% y/y and only a 4% rebound from the very low print reported in 4Q16.  Whilst below expectations, Markets revenues improved sequentially: Equities S&T income was €674m, down 10% y/y, but up 57% q/q; FICC revenues fared better, coming in at €2.3bn, up 11% y/y and 67% higher vs. Q4.  Offsetting that, Q1 revenues in the Private, Wealth & Commercial Clients segment were down 19% on the quarter, in Postbank down 6% and in Asset Management down 24%.  CIB revenues were flat at €1.8bn. |
| | Capital rises above 14% post rights issue |

---

[6] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: Revenues disappoint," April 27, 2017, 2:50 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Fully loaded CET1 ratio was 11.9%, rising to 14.1% pro-forma for the €8bn rights issue completed in the second quarter.  Management is guiding that it would remain above 13% over the course of 2017 as the bank progresses in resolving its legacy matters.  Post the settlement of the DoJ RMBS case, litigation reserves declined to €3.2bn vs. €7.6bn at year-end.  The leverage ratio was 3.4%, rising to 4.0% post the capital increase.<br><br>**Bank of America Merrill Lynch**, in a later report, added that the Company's "CET1/RWA of 11.9% was better than the 11.7% Bloomberg consensus," but "RWA saw some seasonal recovery from the very low levels observed in 4Q16 [and was] far less than [it] expected":[7]<br><br>P&L miss; low rate burden continues<br>Deutsche Bank reported an underlying pre-tax profit of EUR0.9bn, missing a consensus of EUR1.3bn (BofAMLe EUR1.2bn).  One-off items were dominated by CVA/DVA losses of EUR235mn, but DB also booked a EUR175mn benefit in PW&CC from a work-out portfolio.  Versus our estimates, a weakness in the corporate centre, PW&CC and Markets result offset some progress elsewhere.  Cost control was better.  The company has a new slide showing it expects a 100bp move in rates to benefit the bank by EUR1.4bn (EUR1.1bn in EUR, +EUR0.3bn from USD), which we believe will be a topic of debate and interest in the analyst call later on.  Versus our deep-dive note this week, DBK suggests it is more EUR rate sensitive and less USD rate sensitive than expected.  In the meantime, the P&L shows low rates continue to have a negative effect on revenues.  DB's Markets business lagged the peer group again.  The other side of the same coin is a stronger capital position, with RWA and leverage both relatively flat qoq.  PWCC benefit on revenues from work-out portfolio in WM.  We reiterate our Underperform rating.<br><br>Markets: revenues disappoint and still lag peers<br>Markets produced an underlying pre-tax profit of EUR0.5bn (BofAMLe +EUR0.6bn profit).  Revenues +1% at EUR2.8bn (BofAMLe EUR3.2bn), with FICC +10% yoy to EUR2.3bn |

---

[7] Bank of America Merrill Lynch, "Deutsche Bank, 1Q17: smaller balance sheet and revenue rebound than expected," April 27, 2017, 3:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (BofAMLe EUR2.6bn) lagging US peers (which were up +22%), and Equities at EUR0.7bn (-10% yoy, BofAMLe EUR0.7bn).  Better cost control helped balance.<br><br>Capital: flat versus 4Q excl. rights issue is better<br>CET1/RWA of 11.9% was better than the 11.7% Bloomberg consensus.  Pro-forma for the capital raise (closed in early 2Q17), the bank is at 14.1%.  RWA saw some seasonal recovery from the very low levels observed in 4Q16 but far less than we expected.<br><br>**Bank of America Merrill Lynch**, in a later report, wrote that "Deutsche Bank missed expectations and in our view, NII remains a source of earnings concern until rates move."  The analyst cut its price target for the Company to €13 from €14 "on higher share count and further EPS downgrades":[8]<br><br>PO cut to EUR13, reiterate Underperform<br>Deutsche Bank missed expectations and in our view, NII remains a source of earnings concern until rates move.  Such headwinds therefore appear likely to last quite some time in the Eurozone.  Cost progress was evident in some areas such as professional fees, but IT costs are likely to remain high for the rest of the year.  We cut our DBK PO to EUR13 on higher share count and further EPS downgrades.  We continue to factor in 80% success of the cost plan, but our 2018e RoNAV still sits at a rather low 5.4%.  With a business mix that we believe deserves a higher cost of equity, our CHF13 PO values the stock at just below 0.5x P/NAV and implies a P/E of 8.5x 2018e EPS.  We reiterate our Undeperform [*sic*] rating.<br><br>NII catalyst is long dated…and bad news comes first<br>We do not expect a near-term change in ECB policy rates: markets imply only +40bp in 3 years' time.  German deposits only cost DBK 29bp in 2016, leaving little room to reprice lower.  Meanwhile assets continue to reprice lower.  We see NII pressure in the coming quarters and likely through 2018 (note NII fell EUR0.5bn in 1Q17 alone).  Our analysis shows that when rates have risen in the past, that DBK's deposit base has historically repriced higher and customer spreads normally narrow rather than expand. |

[8] Bank of America Merrill Lynch, "Deutsche Bank, NII headwinds to continue," April 28, 2017, 9:09 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Markets revenues may have rebased lower |
| | Deutsche Bank defended the FICC and Equities numbers for the quarter highlighting that the numbers are roughly in the middle of its historic range versus peers.  However, 1Q is generally DB's best quarter relative to the peer group and revenues ultimately missed expectations.  We assume DBK fights back and wins more revenues as it deploys more RWA into the Markets businesses but this is far from certain, in our view.  Competition remains fierce, including from non-bank competitors.  Potential deregulation in the US could open up the competitive gap to US peers even further, in our view. |
| | **Barclays** wrote that the Company's net income was "modestly ahead of consensus" while revenues were off by 5%. The analyst commented that "[t]he key area of disappointment is Global Markets":[9] |
| | Group as-report net attributable of E571m is modestly ahead of consensus E531m.  However, adjusted group PBT of E1,111m is 16% below consensus, this excludes CVA/DVA/FVA, restructuring and litigation.  The underlying miss is driven by a 5% revenues [*sic*] miss, and only partially offset by costs 1% lower than consensus and loan loss provisions of E133m at half the consensus E297m.  The key area of disappointment is Global Markets with revenues +6% YoY, of which FICC is +11% YoY whereas Equities -10% YoY.  The post-tax RoTE in Global Markets is just 2.5% in 1Q17, and the cost/income ratio is 82% in seasonally the best quarter of the year.  The other divisions look decent with year-on-year PBT up in DeAM, PW CC and CIB, but down in Postbank.  The pro-forma CET1 ratio of 14.1% unchanged from right issue disclosure.  RWAs are flat QoQ at E358bn despite rising client activity, whereas leverage exposure is +2% QoQ. |
| | **Commerzbank** wrote that the Company's group net profit was below its expectations "despite a net release of litigation provisions with a positive P&L impact," revenues "disappointed," but its CET1 ratio was just above the |

---

[9] Barclays, "Deutsche Bank AG, 1Q17 First Look – Revenue bounce disappoints," April 27, 2017, 2:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | analyst's estimate.  Commerzbank noted that the Company's litigation expenses were "anticipated to remain a burden in 2017, but below 2016 levels":[10] |

Group net profit amounted to €571m in Q1 2017, which was below our estimate of €712m despite a net release of litigation provisions with a positive P&L impact of €31m while we expected litigation expenses of €150m. Sales & trading revenues in equities (€674m act vs €751mE) and debt (€2290m act vs €2521mE) disappointed while the CET1 ratio of 11.9% was close to our estimate of 11.8%.  Our sum of the parts based target price amounts to €15.

Positive P&L impact of €31m from litigation provision release in Q1 17  This compares to our net litigation expense estimate of €150m for Q1 2017 (consensus €336m).  According to management, litigation expenses remain uncertain and are anticipated to remain a burden in 2017, but below 2016 levels.  This compares to our litigation expense estimate of €1.2bn for 2017 vs €2.4bn in 2016.  In Q1 2017 the litigation reserve in the balance sheet went down from €7.6bn to €3.2bn due to settlement payments for major cases including DOJ RMBS and Kaupthing.  Moreover, DBK achieved further progress in resolving legacy Forex manipulation matters concerning settlements of the Fed's and Brazilian CADE's Investigations and the closure of the DOJ's investigation without taking any action.

Sales & trading revenues disappointed  Sales & trading revenues in both equities (€674m act vs €751mE) and debt (€2,290m act vs €2,521mE) were below our forecast in Q1 2017 (more details on the next page).  This implied growth rates in debt sales & trading revenues of 11% (we estimated +30%) and of -10% (we estimated zero) in equity sales & trading.

CET1 ratio of 11.9% as of end Q1 2017  This was close to our estimate of 11.8%.  On a pro forma basis, i.e. including the recent capital increase the CET1 ratio was 14.1%.  Management expects the CET1 ratio to remain above 13% in 2017, which is consistent with our CET1 ratio estimate of 13.3% as at YE2017.

---

[10] Commerzbank, "Deutsche Bank, Q1 net profit below our estimate," April 27, 2017, 4:19 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reduce recommendation  Our price target of €15 per share is based on a sum of the parts (SOTP) valuation for 2019.  Based on a P/E 2018 of 12x the stock is valued in line with major European banks while the CET1 ratio after the capital increase is close to the sector average and the expected dividend yield 2017 of c.1% is below sector average of c.  4%E.<br><br>**ESN** wrote that the Company's "trading revenues fell short of [its] expectations," but "underlying costs, risk provisions, CT1 ratio were better than expected."  The analyst remarked that "Q1 net inflows of EUR 5bn was another indicator of customers regaining confidence in DBK," and "[w]ith the recent legal settlements and the capital increase DBK has solved its major issues."  The analyst reiterated its "Buy" rating for the Company but cut its price target to €19 from €22, "taking into account the recent capital increase":[11]<br><br>The facts: Yesterday DBK reported better than expected Q1 results which were however marked by highlights and lowlights.  While trading revenues fell short of our expectations, underlying costs, risk provisions, CT1 ratio were better than expected.  The inflows in Asset Management/Private Wealth show that clients' confidence into DBK seems to return.  We have updated our earnings estimates taking into account the recent capital increase.<br><br>Our analysis:<br>Q1 results: Total revenues were down by 9% yoy to EUR 7.3bn which was well below our forecast of EUR 8.1bn.  Main reason was a stronger than expected negative impact from DVA losses which DBK had to book as its credit spreads on own debt narrowed during Q1.  FIC trading revenues were up by 11% yoy (+14% yoy if adjusting for a positive one-off in Q1 '16) which was below our forecast of 15% yoy and below the competitors' performance (+30%).  Equity trading revenues were down by 10% yoy (equinet: 0%; competitors: +2% yoy).  Costs were down by 12% yoy to EUR 6.3bn which was due to lower restructuring and litigation expenses (EUR 0.4bn below our forecast) and lower underlying costs which were down by 4% yoy.  Risk provisions declined by 56% yoy to EUR 133m (equinet: EUR 300m), DBK obviously benefiting from the positive economic situation in GER & abroad and lower risk costs for metals & mining and oil & gas. |

---

[11] ESN, "Deutsche Bank, Interesting restructuring case: BUY, TP EUR 19.00," April 28, 2017, 3:08 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Business seems to return: As DBK's CFO stated in the CC 50% of the business that the bank had lost during H2'16 has returned although not all has yet been reflected in revenues. Following net outflows of EUR 41bn in 2016 the Q1 net inflows of EUR 5bn was another indicator of customers regaining confidence in DBK.<br><br>Litigation: Litigation provisions declined by EUR 4.4bn qoq to EUR 3.2bn due to various large settlements that DBK had concluded in Q1 '17 (mainly DOJ settlement). Although it is very difficult to estimate future litigation provisions we think that DBK has now settled its major cases and future provisions should be manageable, i.e. the negative P&L impact in 2017 should be below previous years' levels.<br><br>Capital: Positively, CT 1 ratio remained stable qoq at 11.8% as DBK increased its RWAs not as strong as we had expected. Including the capital increase CT1 ratio stood at 14.1% and leverage ratio at 4.0%. Assuming an earnings recovery in 2017/2018 which should enable DBK to increase its capital ratios via earnings retention, we see DBK sufficiently capitalized.<br><br>Financials: We have adjusted our earnings estimates and target price taking into account the EUR 8bn capital increase. We have reduced our 2017e EPS estimate from EUR 0.65 to EUR 0.47 and from EUR 2.11 to EUR 1.42 for 2017e and 2018e, respectively. Our target price, which is calculated from a Gordon Growth Model (taking into account 2019e ROE), comes out at EUR 19.00 (EUR 22.00).<br><br>Conclusion & Action: With the recent legal settlements and the capital increase DBK has solved its major issues. Although 2017 will be another transition year for DBK and litigation expenses should continue to burden the P&L we see the valuation as attractive (2018 P/TBV of 0.5x) even if profitability should remain low with 2018e RoTE of 5%. Hence, we reiterate our Buy reco with a new target price of EUR 19.00 (EUR 22.00) taking into account the recent capital increase. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan** wrote that "DB results are disappointing due to revenues, which have been only partly offset by CIB provisions write-backs … while cost savings remain on track." The analyst "s[aw] downside risk to [its] adj. EPS expectations" for 2017 and 2018:[12]<br><br>DB results are disappointing due to revenues, which have been only partly offset by CIB provisions write-backs in our view while cost savings remain on track.  Revenues especially in Global Markets were below expectations as well as underperforming US peers (ex GS)/CSG with Debt S&T €2,290m +11% YoY vs. US peers at about 20% ex GS on average and compares poorly to last pre-1Q17A company guidance: through Mid-March ahead of the comparable period 2016 although by a smaller margin than 30%.  In addition Equities S&T revenues of €674m -10% YoY compares to roughly flat for US peers ex GS vs. guidance – Equities Sales & Trading flat year-on-year at Mid-March stage.  We are rather disappointed today with DB making just 25% (€7.4bn) of our FY2017 revenues of €29.9bn in 1Q – we would have aimed at 30%+ considering DB high gearing to GM revenues – this should normally be the best quarter in terms of revenue performance and markets conditions were solid.  We also question what the 2Q17E revenue run-rate is going to be for DB's GM business exiting 1Q17 considering there is a clear deterioration relative to last March YoY performance.  Overall we see downside risk to our adj. EPS expectations of €1.17 in 2017E and €1.77 in 2018E.  However, what will support DB in our view is: i) new interest guidance with a 100bps parallel shift resulting in E1.7bn additional NII within 2 years, ii.) ongoing delivery on the cost savings program which is on track and iii) valuation at 0.6x tangible BV for RoTE 6.8% and P/E 8.7x 2019E.  Please also see our note, "Deutsche Bank" published 23rd April, 2017.  We remain Neutral.<br><br>Deutsche Bank reported stated pretax profit of €878m which after adjustments gets us to clean €948m vs. company sourced consensus €1,330m and JPMe €1,404m – 29% below consensus (-€382m).  The negative delta is related to revenues at €7,417m clean vs consensus €8,008m (JPMe €7,940m) with clean costs €6,336m better than consensus €6,381mn (JPMe €6,298m). Provisions were also better at €133m vs. consensus €297mn (JPMe €239m). |

---

[12] JP Morgan Cazenove, "Deutsche Bank, Cost savings bearing fruit but revenue performance below expectations: Remain Neutral," April 27, 2017, 3:26 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Group clean revenues of €7.4bn was below consensus €8.0bn and clean costs at €6.3bn vs. consensus €6.4bn.  We adjust mainly for: 1.) CVA/DVA/FVA loss of €235mn; 2.) restructuring and severance expense of €29mn; 3.) Litigation positive impact of €31mn, 4.) benefits of €175mn from successful workout activities in Sal.  Oppenheim franchise in PWCC and 5.) €29mn impact from HuaXia hedge in C&A.  The main negative pre-tax delta in the divisions was i.) Global Markets where clean pre-tax was €182mn below JPMe due to lower revenues, ii.) PWCC where clean PBT was €136mn below JPMe mainly on higher costs and iii.) C&A where pre-tax loss was €173mn higher.  On the positive side, CIB pre-tax came in €102mn better than JPMe mainly on lower loan loss provisions. <br><br> Capital and leverage: B3CET1 fully loaded ratio was 14.1%, pro-forma for the capital increase.  Fully loaded RWAs were flat QoQ at €358bn.  Operational RWA decrease in Q1 of €5bn was offset by €3bn decline in credit RWA and €1bn decline in CVA, while market risk remained flat.  Basel 3 fully loaded T1 leverage ratio was 4.0%, pro-forma for the capital increase.  Leverage exposure increased by €22bn QoQ to €1,369bn with QoQ growth in SFT € 20bn and trading inventory € 18bn, principally in GM reflecting seasonal increase in Debt market making businesses and return of client activity in the Equity business from the lows observed in Q4 16. <br><br> Global Markets clean pre-tax profit of €487mn vs. JPMe pre-tax profit €669mn on weak revenues (€165mn lower) while clean costs were €2,330mn vs. JPMe €2,305mn: Stated pre-tax profit of €240mn, adjusting for €239mn CVA/DVA/FVA and €8mn litigation/restructuring and severance expense we get to clean pre-tax profit of €487mn.  FICC stated revenues were €2,290mn, (up 11% YoY) vs. JPMe €2,417mn.  Equities stated revenues were down -10% YoY to €674mn vs. JPMe €668mn.  RWAs increased €4bn QoQ to €162bn. <br><br> CIB strong with clean PBT €488mn vs. JPMe clean €386mn with lower costs and lower provisions: Stated pre-tax profit of €462mn is adjusted to clean pre-tax profit of €488mn with stated revenues at €1,814mn (flat YoY) and clean costs at €1,282mn leading to clean C/I ratio of 71%.  Provisions for credit losses were €44mn vs. JPMe €125mn with DB indicating improved performance in the metals & mining and oil & gas portfolios which offset higher provisions in |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the shipping segment.  Advisory revenues were €114mn, down -24% YoY and -14% QoQ. Equity origination revenues were up 137% YoY and 18% QoQ to €153mn while debt origination revenues were €390mn, up 33% YoY and 33% QoQ. |
| | **JP Morgan**, in a later report, cut its 2017 and 2018 EPS estimates for the Company but left its price target unchanged.  The analyst added that "DBK looks well on track to deliver on its cost savings program":[13] |
| | Post Q1 results where revenues were lower than expected, we cut our adjusted EPS estimates by -12% in 2017E to €1.03 and -1% in 2018E to €1.75.  Our Dec-18 SOP based PT remains unchanged at €18.  As discussed in our note, "Deutsche Bank" we believe DBK is a show me stock which needs to demonstrate that it can grow revenues while cutting RWAs and costs i.e. positive operating leverage.  Hence we believe the risk-reward in DBK demands a high upside given: i.) earnings volatility with a FICC geared business mix; ii.) limited track record of generating positive operating leverage and iii.) RoE generation below CoE.  DBK trades at 8.4x P/E, 0.55x P/TBV for 6.8% RoTE in 2019E on our new estimates and we remain Neutral. |
| | DBK reported Q1 revenues of €7.3bn and even adjusting for DVA, Valuation and Timing differences, operating revenues were €7.7bn which adjusting for €175mn one-off benefit in PWCC implies €7.56bn in adjusted revenues vs. JPMe €7.94bn i.e. 5% below.  We now estimate €29bn (€29.9bn previously) in clean revenues in 2017E, increasing to €29.8bn in 2018E and €30.5bn in 2019E.  In Q1, DBK underperformed global peers in FICC, with clean revenues up 14% YoY to €2,290mn and indicated that it did not benefit to the same extent as peers given a reduced securitization footprint.  DBK also indicated that Global Markets revenues in April were running a bit weaker YoY.  On NII, DBK estimates significant NII improvement of €1.4bn in the first year after a parallel increase of +100bps in interest rates with further improvements in the second year leading to cumulative €1.7bn NII benefit. |

---

[13] JP Morgan Cazenove, "Deutsche Bank, Revenues disappointing across the board, with Global Markets underperforming peers yet again: Remain N," April 28, 2017, 12:15 AM BST (April 27, 2017, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK looks well on track to deliver on its cost savings program with Q1 adjusted costs of €6.34bn including €600mn for Bank Levy/Deposit Protection Guarantee Schemes.  We estimate 2017E adjusted costs of €24bn, declining to €22bn in 2018E i.e. inline with target and €21.5bn in 2019E.<br><br>Basel 3 CET1 ratio pro-forma for the capital increase was 14.1% with RWAs flat QoQ.  We estimate YE2017E Basel 3 CET1 ratio of 13.1% which is inline with management expectation of CET1 ratio 13%+ in 2017.  We include €2bn in additional litigation provisions in 2017E and €0.5bn p.a.  in 2018E-19E on top of the €3.2bn litigation reserves DBK had at the end of Q1.  T1 leverage ratio pro-forma for the capital increase was 4.0% at the end of Q1 17 and we estimate YE2017E T1 leverage ratio of 3.9%.<br><br>**Kepler Cheuvreux** wrote that the Company's "outlook is basically unchanged" following "mixed results."  The analyst commented that net income "look[ed] good," "the big disappointment was revenues," "[c]osts [were] the big positive," and "[c]apital and asset quality [were as] strong as expected":[14]<br><br>Deutsche Bank reported mixed results in Q1.  Net income looks good at EUR575m (8% above consensus), while reported pre-tax profit of EUR878m was 6% below consensus.  However, the big disappointment was revenues.  Reported revenues were at EUR7.3bn (8% below consensus), adj. revenues (-EUR235m XVA – mainly from tightening credit spreads) at EUR7.5bn 7% below consensus.  Adj. revenues mainly benefitted from a EUR175m boost in PWCC from the Oppenheim workout.  Total costs surprised at EUR6.3bn (6% below consensus), but basically in line on an adjusted basis (EUR6.3bn; 1% below consensus), benefitting from run-down of NCOU and cost management efforts.  Headcount was down by 1,600 (-1.6%).  Loan loss provisions were very low at EUR133m (55% below consensus), benefitting from declining provisions.  With unchanged RWA at EUR358bn, the pro forma fully-loaded CET1 ratio was at 14.1% after the capital increase.<br><br>Revenues very disappointing |

---

[14] Kepler Cheuvreux, "Deutsche Bank, Q1 first reactions: revenues disappoint," April 27, 2017, 2:59 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenues were the big disappointment.  In Global Markets equity sales trading revenues were 10% lower YOY at EUR674m.  Here, we rather expected a flat performance.  The FICC numbers were EUR2,290m, up by 11% YOY, however after being up 30% by end-February, we expected a stronger result.  That said, we cautioned that March 2016 was an exceptionally strong month.<br><br>Costs the big positive<br>Adjusted costs at Deutsche Bank (ex-litigation and restructuring) were EUR6.3bn.  Consensus was expecting EUR6.4bn.  This compares to EUR6.7bn in Q1 2016 and EUR6.2bn in Q4 2016.  EUR0.3bn in reduced adj. costs reflect cost management efforts and the NCOU run-down and disposals in 2016.  Total costs were basically in line with adj. costs as the bank hardly saw any restructuring and severance costs (EUR29m) and litigation expenses (EUR31m).<br><br>Capital and asset quality strong as expected<br>With unchanged RWA at EUR358bn, the fully-loaded CET1 ratio stayed at 11.9% (14.1% pro forma after the capital increase).  Very low loan loss provisions of EUR133m reflect the strong asset quality reached.<br><br>Outlook: regaining market share, litigation burden uncertain<br>The outlook is basically unchanged.  The bank expects growth from regained market share.  Litigation expenses remain uncertain, however the bank expects some further burdening effects in 2017.<br><br>**Macquarie** wrote that "[i]n spite of the 1Q revenue miss there were plenty of other signs of DBK regaining lost ground."  The analyst "expect[ed] a faster pace of revenue pick-up in coming quarters," raised its 2017 earnings estimate for the Company, and increased its price target to €19 from €17.50:[15]<br><br>Event |

---

[15] Macquarie Research, "Deutsche Bank, The start not the end," April 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q: a revenue miss that left the pre-tax result 10% below consensus.  However, the company is clear that the franchise recovery from events in 4Q is still a work-in-progress, and we expect a faster pace of revenue pick-up in coming quarters.  With the recovery closer to the start than the end and see the stock as undervalued on 0.6x P/TNAV. |
| | Impact |
| | 1Q revenue-driven miss: clean pre-tax of €1.0bn was ahead of our estimate (€951m) but 10% light versus consensus (€1.2bn).  Revenues were 8% light.  Partly this was due to some lumpy negative effects in the corporate centre, chiefly €187m of valuation and timing differences.  Additionally, DBK carried more liquidity in 1Q with the liquidity reserve increasing to €242bn (€219bn) and this drove a more than doubling of corporate centre funding and liquidity expenses (€116m from 4Q €48m).  As DBK's counterparty position normalises we expect the liquidity buffer to decline and this funding headwind to ease. |
| | Franchise recovery: lower liquidity buffers will be just one part of a broader-based revenue recovery we see taking hold from 2Q as DBK deploys the rights issue proceeds and wins back business.  Management have indicated that in some areas this process is less than halfway through and that a full recovery will probably take the remainder of the year.  We see revenue comps improving as it does with our 2Q-4Q revenue estimates being only 3% lower YoY compared to the 9% YoY decline reported for 1Q. |
| | Encouraging signs: In spite of the 1Q revenue miss there were plenty of other signs of DBK regaining lost ground.  FICC revenues were +66% QoQ (peer ave +19%), equity revenues +57% (peers +15%) and there were inflows into both wealth and asset management divisions (WM inflows EUR3bn vs 4Q outflows EUR(39)bn; AM inflows EUR5bn vs 4Q outflows EUR(41)bn). |
| | Progress on costs: adjusted costs were 1% better than consensus and -5% YoY.  1Q included €600m of bank levies including the full annual SRF charge.  If we amortise these over the year, the annualised 1Q adj.cost run-rate is ~€23.5bn or 5% below FY16 which puts the trajectory at about the right level to meet the 2018 adj.cost promise of €22bn. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Earnings and target price revision<br>FY17E increased by 2%, FY18/19E unchanged.  Tp to €19 (from €17.5)<br><br>Price catalyst<br>12-month price target: €19.00 based on a NAV methodology.<br>Catalyst: AGM, 18 May<br><br>Action and recommendation<br>DBK is amongst the cheapest stocks we cover on 0.6x P/TNAV.  1Q ROTE was only 5.5%, but it does not reflect the many upside levers available to the company including greater leveraging of the balance sheet post the rights issue, business recovery, cost reduction and higher interest rates (100bps could boost ROTE by 1.5-2%).  We expect an ROTE recovery to lead to a material P/TNAV rerating.  O/P<br><br>**Morgan Stanley** wrote that the Company's revenues were one percent short of its expectations "[w]hen adjusting for CVA/DVA/FVA."  The analyst commented that DB's "costs are broadly in line with consensus, and down ~12% YoY, showing progress on management strategy."  The analyst added that inflows were "a strong signal of client reengagement":[16]<br><br>Client re-engagement with positive NNM flows in Asset Management and Wealth.  Global markets a positive with 6% revenue growth.  Cost delivery on track.<br><br>Better costs YoY.  Although admittedly a 5% miss on our bullish cost number for the quarter, costs are broadly in line with consensus, and down ~12% YoY, showing progress on management strategy.  In the outlook, management is guiding for costs to continue declining in 2017, despite increased comp expenses.  We saw further progress on headcount reduction too, 3,300 YoY.  NCOU wound down. |

---

[16] Morgan Stanley, "Deutsche Bank, 1st Take: Mixed set of numbers - better costs, more needed on the top line," April 27, 2017, 2:58 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenue mixed.  When adjusting for CVA/DVA/FVA, revenues are a 1% miss vs MSe, and a 5% miss vs consensus (which seemed to have in very high revenues assumptions).  FICC performance encouraging.  NII down 22% YoY and 14% QoQ at a company level a negative, although company is guiding for ~€1.4bn positive impact to revenues for a 100bps parallel shift in the curve to come through in the first year. |
| | Improved sentiment.  Perhaps the most important thing after 4Q16 is to look at flows: +5bn in AM (+2.7% NNM annualized), and +3bn in PWCC (+~3% NNM annualized): while not enough to reverse the -24bn in PWCC and -13bn outflows in AM in the 4th quarter, it is a strong signal of client reengagement. |
| | Capital strong pro forma.  A pro forma (for the rights issue) 14.1% puts Deutsche Bank comfortably above the 13% hurdle. |
| | Questions for the call.  Outlook for net interest income, RWAs growth trajectory, progress on litigation (no provisions for this quarter), growth strategy in global markets, integration of Postbank, and sentiment in Asset Management / PWCC, updates on partial IPO of Asset Management. |
| | Valuation: DBK is trading at 0.6x P/2017 for ~7% underlying RoTNAV by 2018, inline with our €17.5 price target. |
| | **Morgan Stanley**, in a later report, wrote that the Company's "[i]mproved client engagement [was] a positive, but we now see limited cost saves in 2017, as [the] restructuring plan [was] likely to come through in 2018."  The analyst cut its price target for the Company "by ~5%, in line with cumulative cut to earnings":[17] |
| | We cut numbers by a cumulative 5% by 2019.  Improved client engagement a positive, but we now see limited cost saves in 2017, as restructuring plan likely to come through in 2018.  Underlying business should deliver 6.5% RoTE by 2018e, in our view. |

---

[17] Morgan Stanley, "Deutsche Bank, Long dated delivery," April 27, 2017, 4:37 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Costs delivery in the quarter a positive, but biggest impact to come through in 2018.  We increase our cost estimate by ~5% in 2017 as management reiterated the bulk of strategic 2018e cost saves is back end loaded.  For 2017, we factor in (1) variable comp (which in 2016 came down by ~€1.3bn YoY) going up, and (2) IT spend to remain elevated.  Thus almost all of announced cost saves should come through by 2018e, as branch closures, workforce reductions, and digital improvements fully show through the numbers.  Adj costs for 2018e are €22.2bn in our numbers, vs management target of below €22bn.  We continue to view targets as ambitious, as delivery depends not only on the underlying business cost saves, but also disposals, whose scope and scale are unclear at this stage. |
| | Revenues path uncertain.  The quarter showed a welcome improvement in FICC revenues, though DBK underperformed US peers due to (1) geographical mix, (2) limited securitization business, which performed well in the quarter, and (3) still restructured business (DBK up 7% YoY in USD, avg US Banks up 33% YoY).  Equities are more challenged (down 13% YoY vs US banks broadly flat) with slower client re-engagement.  Negative rates in Europe are still a drag to NII.  Looking forward, as we argued in Strategy: Path to 10% RoTE, rising inflation, higher rates in the US, steeper curves in Europe and better GDP growth are positives for the revenue streams.  All in, however, we remain 10% below management's implied normalized range of €33bn.  Upside surprise could come from better market revenues or normalization of European short rates. |
| | Litigation.  Absence of litigation costs signals full provision of key settlements in a quarter, a positive.  Litigation could still be meaningful in 2017 though, and we leave our estimates unchanged, at ~€1bn. |
| | Capital.  We expect RWAs to increase by ~€12bn (effectively recovering the €10bn of productive RWAs lost in 2016), and this gets us to 13.6%, still comfortably above the 13% hurdle rate. |
| | Valuation.  We cut price target by ~5%, in line with cumulative cut to earnings. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morningstar** wrote that the Company's net income doubled year over year "mainly on the back of lower provisions and costs," however, "total revenue generation lacked momentum, reflecting a bank struggling with difficult market conditions as well as overcoming its own issues following recent capital raises."  The analyst added that "Deutsche Bank [wa]s now reasonably capitalized and [that] should release some shareholder worries in the medium term":[18]

No-moat-rated Deutsche Bank reported its first quarter results with net income of EUR 575 more than doubling over last year mainly on the back of lower provisions and costs.  However, in our view total revenue generation lacked momentum, reflecting a bank struggling with difficult market conditions as well as overcoming its own issues following recent capital raises.  Although provision charges almost halved, thanks to improved performance in its metals and mining and oil and gas portfolios, total operating income declined by 9% compared with last year's first quarter.  This was mainly driven by a sharp decline in net interest income and lower trading income.  After reviewing first-quarter results, which we deem as operationally weak, we see no reason to change our overall view on the bank and maintain our no-moat rating.  Although we believe Deutsche Bank will overcome its current issues once it makes progress on its restructuring plan, we feel our current fair value estimate of EUR 17.50 per share correctly reflects some of the operational deficiencies and shares look fairly valued.

On a segmental basis, the Private, Wealth & Commercial Clients business segment managed to increase revenue by 11% year over year, while corporate and investment banking managed to maintain flat revenue.  However, the rest of its businesses displayed poor performance.  Global markets revenue declined 8%, Deutsche Asset Management revenue shrunk by 12%, and Postbank posted a 10% decline in revenue.

To Deutsche Bank's credit, the company is making some progress on the cost side.  Its total non-interest expenses were EUR 6.3 billion, down 12% year on year.  On an adjusted basis, total cost were down by 5%, reflecting progress in restructuring and the closure of the bank's Non-Core |

---

[18] Morningstar, "Deutsche Bank AG, While Q1 Bottom Line Improves, Deutsche Bank's Operational Performance Lacks Spark and Momentum," April 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Operations unit.  The bank continued to reduce headcount during the quarter, with 1,600 reductions.  On a year-over- year basis, headcount was reduced by 3,300.  As part of the branch optimization project, the bank completed the closure of its 130 branches out of a planned 188 branch closures in Germany.  Although some good progress has been made in terms of cost reduction in coming years, when combined with the bank's digitalization efforts, we continue to believe the target of EUR 21 billion cost base by 2021 to be a little too ambitious at this point.<br><br>On the capital side, we believe that following the EUR 8 billion capital increase in March, Deutsche Bank is now reasonably capitalized and should release some shareholder worries in the medium term.  As of the first quarter, its common equity Tier 1 ratio stands at 11.9%.  However on proforma basis following the capital increase, the common equity Tier 1 ratio stands at 14.1%, comfortably above management's target level of 13% as well as the regulatory requirement of 10.76% for 2017.<br><br>As announced earlier in the year, Deutsche Bank continues with its plan to combine Postbank and its Private & Commercial client business, float a minority stake of Deutsche Asset Management, and create an integrated corporate and investment Bank.<br><br>**Natixis** wrote that the Company's results "were unsurprising but also unexciting" as revenues were "lower than expected … offset by effective cost control."  The analyst remarked that DB's "underlying operating momentum disappointed, especially in the flagship CIB division; this undermines the prospect of an earnings recovery":[19]<br><br>No (nasty) surprises in Q1 17 as there were no legal/restructuring costs, but operating performances were unconvincing.<br><br>There is still some uncertainty about residual legal risk and the impact of the Basel 4 reforms, and conditions will remain challenging for some time; so we consider the discount justified.<br><br>Reduce rating reiterated, target price unchanged at €12.5. |

---

[19] Natixis, "Deutsche Bank, Q1 17: no legal costs… but nothing exciting!" April 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank released its Q1 17 figures yesterday: they included no major legal (€31m) or restructuring (€29m) costs, so they were unsurprising but also unexciting.  Revenues came out lower than expected (€7.3bn vs. consensus €8.0bn, partly due to one-offs), offset by effective cost control (€6.3bn vs. consensus €6.8bn) – so PBT reached €878m (vs. consensus €928m).<br><br>Ultimately the underlying operating momentum disappointed, especially in the flagship CIB division; this undermines the prospect of an earnings recovery, which is the main trigger for a stock re-rating once the restructuring drive (capital, etc.) has been completed.  We reiterate our cautious stance on the stock with a Reduce rating, and our target price remains unchanged at €12.5 after raising our 2017/19e estimates by just 1% on average.<br><br>There is still some uncertainty about legal costs (which will again take a toll in 2017 but less than in 2016) and the short/medium-term regulatory impact and, moreover, there is not enough operating (topline) momentum; so we reckon the stock's discount to the sector is justified (P/BV 2018e of 0.5x vs. 0.8x, for an expected RoE of 4.3% vs. 7.8%) despite the positive impact subsequent to the recent capital increase and settlement of the legal dispute in the USA on RMBS and the potential stemming from a rise in European interest rates (an estimated +€1.4bn of NII in year 1, i.e. ~5% of 2016 revenue for a parallel +100bp shift in the yield curve).<br><br>Key points regarding operating performances: 1/ DB failed to perform on a par with its US peers in the CIB segment – this was the case in FICC trading, which is one of the group's strengths, where revenues rose by 'just' 11% yoy vs. +24% on average for its US peers (showing that DB is struggling to maintain/regain market share despite an upturn in business activity), 2/ it also delivered disappointing (topline) performances for its other core divisions, CIB, DeAM and Postbank (which the group is keeping after all), 3/ but cost control was effective (€0.3bn reduction on an adjusted basis vs. Q1 16), largely thanks to cost-cutting efforts, the deleveraging of the NCOU division (run-off assets) and divestments..<br><br>There were no negative one-offs (e.g. legal costs) in Q1 so no setbacks in terms of solvency: with RWA holding steady qoq (at €358bn), the FL CET1 ratio edged up +10bp qoq to 11.9% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (14.1% proforma of the recent capital increase), while the FL CET1 leverage ratio contracted by 10bp qoq to 3.4% (4.0% proforma) against a 2% increase in leverage exposure.  Management expects an end-2017 FL CET ratio of over 13%. |
| | **RBC** wrote that the Company's lack of "bounce back" in revenues "given the better trading environment and the fact this is seasonally the strongest quarter is relatively disappointing."  The analyst added that the Company's CET1 ratio was "better than expected due to flat RWAs":[20] |
| | Our view<br>Q1 17 showed no bounce back in revenues with underlying segmental revenues flat YoY, which given the better trading environment and the fact this is seasonally the strongest quarter is relatively disappointing.  Revenues are the key delta in meeting a cost of equity ROTE as we already given DBK credit for its cost targets.  DBK has given updated guidance on the impact of a 100bp parallel shift in rates at EUR1.4bn in year 1 vs EUR1bn previously, which would boost ROTE by 160bp but we see higher sensitivity elsewhere in the sector (Italy, Spain).  DBK is trading on pro forma Q1 17 TBV of 0.6x relative to our forecast ROTE of 6.6% in 2018 and 7.3% in 2019.  DBK is our least preferred investment bank and our rating is Sector Perform with a price target of EUR14. |
| | Key figures<br>DBK reported Q1 17 pre-tax of EUR878m.  On an adjusted basis we put pre-tax at EUR965m, below our forecast of EUR1.2bn and consensus of EUR1.3bn.  This adds back DVA/CVA/FVA, restructuring charges and strips out gains in PWCC. |
| | Lower revenues were the driver of the Q1 miss.  Q1 group revenues came in at EUR7.3bn vs EUR8bn consensus and our forecast of EUR7.7bn.  Adjusted revenues were EUR7.43bn 4% below our estimate.  The miss was in the corporate centre on valuation and timing differences and the segments were broadly in line with our estimates underlying at EUR7.8bn. |

---

[20] RBC Capital Markets, "DBK - Q1 17 lacks revenue momentum," April 27, 2017, 4:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Adj. costs at EUR6.3bn were 2% above our estimate.  Loan loss provisions were below expectations.<br><br>Divisional figures – corporate centre drag<br>At the adjusted pre-tax level the core divisions were in line with our estimates.  PWCC was the weakest vs forecasts and AWM the strongest. Global Markets was 9% below expectations, while CIB was 7% ahead.  The big delta was in consolidation and adjustments with a pre-tax loss of EUR410m vs our expectation of a pre-tax loss of EUR160m.  This included EUR187m of negative valuation and timing differences and was impacted by the costs of holding higher liquidity.<br><br>Global Markets – revenues don't compare well with peers<br>Global Markets Q1 17 revenues were in line with our forecasts at EUR2.8bn ex DVA.  Adj. revenues in Global Markets rose 6% YoY in Q1 and +65% on an especially weak Q4.  Fixed income rose +11% YoY and equities fell 10%.  Fixed income was slightly ahead of our +6% expectations but balanced by equities which fell 10% YoY vs our expectations of flat.  Relative to the US banks this is a weak outcome where fixed income rose 24% YoY in Q1 and equities was flat on average.<br><br>Interest rate sensitivity - detail given<br>DBK has given more details on its rate sensitivity, which is higher than previously communicated.  It puts the year 1 impact on NII at EUR1.4bn for a parallel shift of +100bp in EUR and US rates.  Of this the sensitivity to EUR rates is EUR1.1bn.  By the end of year 2 the cumulative impact is put at EUR1.7bn.  This is a higher than the EUR1bn figure given previously although there was no time period given.  Relative to ROTE the year 1 impact would be 160bp.  This compares to our estimate of +200bp for many of the Spanish and Italian banks.  Also with the euribor curve is pointing to 30bp higher rates two years out so it is in our view unrealistic to expect this impact in forecasts.<br><br>Capital ratio – RWAs below forecasts |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Q1 17 CET1 ratio was flat in Q1 pro forma for the capital increase at 14.1%.  This is better than expected due to flat RWAs.  While operational RWAs rose EUR5bn this was offset by lower credit RWAs.  We had expected a net increase increase in RWAs and a 13.6% pro forma CET1.  DBK expects the CET1 to be above 13% in 2017.  We have 13.2% in estimates.  The Tier 1 leverage ratio pro forma was 4% in Q1 17 vs 4.1% end 2016 pro forma.  CET1 leverage ratio was 3.7% in line with our expectations.<br><br>Litigation – contingent liability<br>Litigation expenses were a small write back in Q1 17.  The stock of litigation reserves fell to EUR3.2bn from EUR7.6bn end 2016 post the settlement of DOJ RMBS and Kaupthing.  The contingent liability rose slightly from EUR2.3bn to EUR2.4bn.  We include EUR1bn of further litigation expenses in our 2017 estimates.<br><br>**RBC**, in a later report, wrote that the Company's "Q1 results did little to allay [its] concerns regarding the lack of revenue momentum and that ROTE will remain constrained as a result."  The analyst "remain[ed] concerned that there is downside to [its] longer term revenue forecasts" for the Company.  RBC maintained its price target for the Company but reduced its 2017 through 2019 earnings forecasts "driven by higher diluted shares, a slight reduction in revenues and some offset from lower provisions":[21]<br><br>Our view: Q1 results did little to allay our concerns regarding the lack of revenue momentum and that ROTE will remain constrained as a result.  A 100bp parallel shift in rates could potentially add 150bp to ROTE; however, other banks are more geared (Italy and Spain) and the forward curve is only pricing in 35bp higher EUR rates.  DBK is our least preferred of the European IBs.<br><br>Key points:<br>Revenue miss - recovery in market share limited The Q1 revenue miss was driven by the corporate centre and credit spread tightening.  On the other hand adjusted revenues ex the corporate centre were broadly flat YoY.  Given a strong backdrop this is relatively disappointing, |

[21] RBC Capital Markets, "Deutsche Bank, Unconvincing bounce back," April 28, 2017, 12:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | although in line with our forecasts.  In terms of market share we see a recovery from the Q4 16 low but still below the Q1 level.  Fixed income rose +10% in $ on an adjusted basis, lagging peers at +20% YoY in Q1.  Part of the difference is the fact that securitised products was an area of strength and DBK has exited that business.  Commentary on April also point to Q1 being the high point for revenues in Global Markets.  We remain concerned that there is downside to our longer term revenue forecasts.<br><br>Rate sensitivity relatively high<br>DBK gave incremental disclosure on its sensitivity to a 100bp parallel shift in interest rates and at EUR1.4bn in year 1 and EUR1.7bn after two years this is higher than in the past.  This rise is explained by different rate assumptions (forward curve previously) and now including the return on capital as well as the banking book.  The approach of looking at the return on interest free deposits screens as realistic.  This gearing is relatively high at 150bp impact on ROTE and would bring ROTE close to 9% in 2019E if realised although still below the 11% COE we use.  This, however, is somewhat academic given that the EURIBOR curve is pricing in rate increases of 35bp out end 2019, and EUR is 73% of the sensitivity.<br><br>Capital - RWA inflation to come<br>CET1 beat our expectations in Q1 on the back of stable RWAs QoQ.  RWAs are, however, still expected to rise from here due to higher operational risk and business growth.  We forecast CET1 of 13.3% end 2017, vs 14.1% pro forma in Q1 17.<br><br>Valuation/forecasts<br>EPS moves down -5% for 2017E and 2018E and -3% for 2019E.  This is driven by higher diluted shares, a slight reduction in revenues and some offset from lower provisions.  We assume 1% revenue growth in 2017E and 3-5% p/a in 2018/2019E ex divestments.  Our price target remains unchanged at EUR14.  This is based on a growth model which takes into account the below cost of equity ROTE.  Our COE of 11% is driven by the high weighting of CIB in allocated equity (65%). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Societe Generale** "reiterate[d its] concerns about DBK's franchise strength" as the Company's quarterly results "provide[d] ample evidence of ongoing headwinds."  The analyst believed that the Company was "still constrained by capital and cannot actively seek growth":[22] |
| |     Weak underlying ROTE points to expensive equity valuation  We reiterate our concerns about DBK's franchise strength (and our Sell rating on the stock) despite the recent €8bn capital raise.  1Q17 results yesterday provide ample evidence of ongoing headwinds.  The 5% miss in adjusted PTP vs consensus was due largely to weak trading revenues.  The reported ROTNAV for a seasonally strong first quarter was only 4.5%, with virtually no one-off costs.  With the stock trading at 0.58x 2018e P/TNAV, the stock looks expensive to us. |
| |     DBK still constrained by capital  FICC was up only 11% yoy and equities down 10% yoy, both much weaker than US peers.  Primary IB revenues recovered, but growth was still one of the weakest in the peer group.  DBK's underweight position in US rates and credit is currently a structural disadvantage, but it is clear that the overall franchise will take time to recover.  It is not that DBK has excess capital to deploy into growth territories either.  The FL leverage ratio of 4.0% (of which CET1 component is 3.7%) is still materially shy of management's 4.5% target.  This is why management is seeking a minority IPO of DeAM, in the absence of strong organic earnings.  The group is still constrained by capital and cannot actively seek growth. |
| |     Sensitivity to rate increases mainly in Europe  Management provided welcome sensitivity to rising short interest rates (see detail on page 4).  If there is +100bp in the yield curve, then there is a potential 26% (+€1.7bn) increase in consensus 2019e adj PTP of €6.6bn (assuming none of the uplift is currently in estimates).  This could drive cons 2019e adj ROTE to about 9% from 7% we estimate.  Three quarters of this is due to Euro rates though, of which it appears c.65% is due to short rates (<3m) increasing.  The 3m Euribor forward curve currently points to only a c.30bp uplift over the next two years. |

---

[22] Societe Generale, "Deutsche Bank AG, Franchise still losing market share," April 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Equity view  The stock is expensive in our view, trading on a 2018e P/TNAV of 0.58x for a 2018e ROTNAV of 5.0%.  We do not change our earnings estimates, with our €1.42 2018e EPS (adj) 13% below consensus.  Our TP remains €11.5.  Our rating remains Sell. |
| | Credit view  DB is showing signs of recovery vs a very weak position in 2016.  We take comfort in the much-improved capital position, but revenue trends and fundamentals still look weak vs European/IB-focused peers.  Still, we continue to see some longer-term relative upside in DB € Tier 2 and € AT1, but our bullishness has been tempered by valuations across the market moving significantly tighter. |

**UBS** wrote that the Company's results "confirm" its view that "that the key uncertainty remains revenues," which were 8% below consensus.  The analyst noted that DB's "[c]osts are only 1% better than expected but the company is highlighting good cost progress in many areas."  UBS also noted that DB's CET1 ratio was above its estimate:[23]

Stated net profit largely in-line
Stated net profit of EUR571m compares to consensus at EUR531m and UBSe at EUR609m. Total revenues of EUR7.3bn are 8% below consensus.  Adjusted for oneoffs, the miss is probably 7% we estimate.  Costs are only 1% better than expected but the company is highlighting good cost progress in many areas.  Adj PBT is 16% below UBSe and consensus. CET1 ratio at 11.9% (pro-forma 14.1%) is 20bp above our 11.7% driven by lower RWA.

What happened since mid-March? Remember that March 2016 was strong
Stated revs are down 9% y/y compared to the guidance given mid-March of 'slightly lower' y/y. Sales & Trading (debt and other products) revenues are down 11% y/y compared to the mid-March guidance of 'up but less than 30%'.  Sales & Trading (equity) is down 10% y/y compared to the mid-March guidance of 'flat'.  This sharp deterioration towards the end of March could surprise the market negatively or it could be driven by one-offs.  Some more explanation during the confcall at 2pm would be helpful (remember that March 2016 was strong – that explains a lot

---

[23] UBS, "Deutsche Bank, Q1 17: Weak revenues, in-line costs," April 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of the delta we think).  Revenue performance in other areas is more in-line with mid-March guidance.<br><br>Some more useful guidance on interest rate sensitivity<br>On slide 12 of the results presentation, Deutsche shows that a 100bp EUR and US$ yield curve shift adds EUR1.4bn NII in year one and EUR1.7bn in year two.  This is not explicitly reflected in our estimates and could offer a 10%+ NII upside (roughly estimated a 20% PBT upside to 2019E).<br><br>Valuation: Based on one-stage Gordon growth<br>Confcall is at 2pm CET.  For details on the investment case please refer to https://neo.ubs.com/shared/d1M29c6CQx6 where we said that we are positive on costs and capital but that the key uncertainty remains revenues.  Today's results confirm this view we think.  Given the revenue and PBT miss and low cost beat we expect a rather negative market reaction today despite good capital ratios.<br><br>**UBS**, in a later report, wrote that the Company's "Q1 won't materially change the market's view."  The analyst noted that "management highlighted good progress on both the revenue and cost side," although "[v]isibility on cost cutting [was] rather limited and execution uncertainty remain[ed] high":[24]<br><br>10% ROTE target depends (too much) on revenues<br>We think Q1 won't materially change the market's view.  Underlying revenues were 4% below consensus, underlying costs were 1% lower.  That said management highlighted good progress on both the revenue and cost side – this should hit the P&L in coming quarters.  Reaching the 10% ROTE target requires additional cost cutting of >10%.  Visibility on cost cutting is rather limited and execution uncertainty remains high.  That said we are ready to fully factor in the new EUR22bn 2018E and EUR21bn 2021E cost targets.  We are however more cautious on revenues, the key reason for our 2020E ROTE of 7.8%.  Hitting the 10% ROTE target requires a c14% |

---

[24] UBS, "Deutsche Bank, Q1 2017: We remain positive on costs and capital," April 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | higher underlying revenue run-rate we think (an increase from EUR28bn to EUR32bn) as discussed here. |
| | The complexity of adjusting numbers |
| | The numbers and abbreviations on slide 4 of the presentation and the tables shown in this report are testimony to the complexity of Deutsche restructuring: Visibility remains low and execution risks high as does the dependency on exogenous, non-influenceable drivers.  Also, divisional numbers will soon be re-stated.  We cut our 2017E EPS by 8%, leave 2018E unchanged and cut 2019E by 2%.  On an underlying basis, we cut profits in GM and PW&CC double-digit.  CIB and Postbank profit forecasts remain largely unchanged and we lower the AM estimates by a high-single-digit percentage number. |
| | Does Deutsche offer good exposure to rising rates? |
| | Deutsche says that a 100bp EUR and US$ yield curve shift adds EUR1.4bn NII in year one and EUR1.7bn in year two.  This is not explicitly reflected in our estimates and could offer a 10%+ NII upside (roughly estimated a 20% PBT upside to 2019E).  However it is important to bear in mind that unchanged rates would result in a triple digit million NII drag.  Also, the sensitivity remains heavily dependent on various assumptions including model risks we think.  We think the gearing into rising rates has gone up also because Deutsche is not (anymore) fully hedging away interest rate risks, like many banks. |
| | Valuation: Trading at 0.6x P/TNAV given single digit ROTEs |
| | We believe Deutsche will remain a bank with structurally rather low profitability, given its business mix.  In our opinion, the investment bank (GM) and German retail will struggle to generate ROEs above the cost of equity. |
| | Following the Company's disclosures on April 27, 2017, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock increased to $17.56 from $17.36, or 1.14%.  All 35 analysts who published |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.[25]) |
| | **Remark:** Given the mix of information, including that: i) the Company's revenues fell short of consensus but "underlying costs, risk provisions, CT1 ratio were better than expected";[26] and (ii) analysts did not expect the Company's results to "materially change the market's view,"[27] the statistically insignificant Company-specific return on April 27, 2017 is consistent with that expected in an efficient market. |
| 7/27/2017 | Before market open on Thursday, July 27, 2017, the Company reported its second-quarter 2017 financial results. For the quarter, Deutsche Bank reported net revenue of €6.6 billion, pre-tax profit of €822 million, and net income of €466 million.[28] |
| | The consensus estimates of quarterly net revenue, pre-tax profit, and net income were €7.1 billion, €717 million, and €311.3 million, respectively.[29] |

---

[25] Exhibit 5C contains a summary of analysts' price targets and rating actions for Deutsche Bank surrounding each event date, as provided by *Bloomberg*.

[26] ESN, "Deutsche Bank, Interesting restructuring case: BUY, TP EUR 19.00," April 28, 2017, 3:08 AM.  *See also*, *e.g.*, Kepler Cheuvreux, "Deutsche Bank, Q1 first reactions: revenues disappoint," April 27, 2017, 2:59 AM; Macquarie Research, "Deutsche Bank, The start not the end," April 28, 2017; UBS, "Deutsche Bank, Q1 17: Weak revenues, in-line costs," April 27, 2017.

[27] UBS, "Deutsche Bank, Q1 2017: We remain positive on costs and capital," April 28, 2017.  *See also*, *e.g.*, Kepler Cheuvreux, "Deutsche Bank, Q1 first reactions: revenues disappoint," April 27, 2017, 2:59 AM; Natixis, "Deutsche Bank, Q1 17: no legal costs… but nothing exciting!" April 28, 2017.

[28] Deutsche Bank, Release, "Deutsche Bank reports net income of € 466 million for the second quarter of 2017," July 27, 2017 (https://investor-relations.db.com/files/documents/quarterly-results/Release_2Q2017_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank Second Quarter Net Income Beats Estimates," July 27, 2017, 1:18 AM.

[29] *Bloomberg First Word*, "Deutsche Bank 2Q Net Income EU447m vs Estimate of EU311.3m," July 27, 2017, 1:21 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | John Cryan, then-CEO of Deutsche Bank, stated:[30]<br><br>Our second-quarter results give a good summary of where we stand today.  Profitability is significantly better than a year ago.  We made good progress in bringing costs down and continued to attract net money inflows from clients.  Despite the significant improvement, this level of profitability falls short of our longer term aspirations.  Revenues were not as universally strong as we would have liked, in large measure because of muted client activity in many of the capital markets.  As we modernise our bank we are turning our focus onto building profitable growth.<br><br>The Company also updated its "Outlook 2017," which stated:[31]<br><br>-Improving economic outlook in Europe coupled with low volatility and persistent low interest rates<br>-Continue to manage adjusted costs towards €~22bn 2018 target<br>-Litigation remains difficult to forecast but expected to be higher in H2 2017<br>-Prior guidance on restructuring unchanged –increased expense likely in H2 2017<br>-Credit loss provisions likely to increase in the second half after an unusually low H1 2017<br><br>Also, before market open, the Company held a conference call with investment analysts.  During the call James Von Moltke, then-CFO of Deutsche Bank, commented on the Company's outlook:[32] |

---

[30] Deutsche Bank, Release, "Deutsche Bank reports net income of € 466 million for the second quarter of 2017," July 27, 2017 (https://investor-relations.db.com/files/documents/quarterly-results/Release_2Q2017_results.pdf).

[31] "Deutsche Bank – Q2 2017 results," July 27, 2017, p. 18 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_2Q2017_results.pdf).

[32] *Thomson Reuters, StreetEvents*, "DBK.DE – Q2 2017 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: July 27, 2017 / 11:00AM GMT," July 27, 2017, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we've already noted, the operating environment in the second quarter was challenging with subdued client activity, low volatility and the persistent challenge of low interest rates.  So far, those trends have remained in place in the quarter to date.  But despite that near-term commentary, we remain broadly optimistic on the outlook with improving economic growth, particularly in Continental Europe, the growing likelihood of normalizing interest rates in the eurozone, which would drive significant additional revenues given our interest rate sensitivity. Credit loss provisions were unusually low in the first half of 2017, and while we expect the benign environment for our portfolio to continue, provisions will likely be modestly higher in the second half of 2017.<br><br>We remain on track to achieve our EUR 22 billion adjusted cost target by 2018 and expect to produce lower adjusted costs in the coming quarters.<br><br>Litigation remains difficult to forecast.  And as a technical matter, any material litigation that settles as late as mid-March 2018 may impact our 2017 financials as a subsequent event, but we obviously anticipate that litigation expense will be higher in the second half than year-to-date, but below prior year's levels.<br><br>Restructuring expenses are also lumpy, and you should expect higher restructuring charges in the second half of 2017, likely in the fourth quarter.  Our guidance that 70% of the planned EUR 2 billion of restructuring expenses announced in March would occur in 2017 and 2018 has not changed.<br><br>In the meantime, we remain focused on repositioning the bank, which we do from a renewed position of financial strength with record liquidity, CET1 ratios that are among the highest of our peer group and a client franchise that has again demonstrated its resiliency.  As John has noted, we are on a multi-year journey but we are making demonstrable progress. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Also before market open, the Company announced that former members of its Management Board had "voluntarily waived a large part of their unpaid remuneration":[33] |
| | Eleven members of the Management Board of Deutsche Bank AG (XETRA: DBKGn.DE/NYSE: DB) who served during financial crisis and thereafter have voluntarily waived a large part of their unpaid remuneration. In the course of an agreement with the Supervisory Board of the bank, they agreed that of the 69.8 million Euro still owed to them by the bank, only 31.4 million Euro would be paid out. |
| | For several years, the Supervisory Board had suspended a significant portion of the variable remuneration owed to the Management Board members. The reason was that Deutsche Bank saw itself confronted with a number of supervisory investigations and regulatory penalties, whose causes originated from the period before the 2007 financial crisis in some cases. Pursuant to aspects of German corporate law, the Supervisory Board is obliged to examine whether the bank can hold Management Board members personally liable who were in office during that time. |
| | The Supervisory Board, on the basis of extensive investigations by several leading law firms and forensic advisors, and taking into account the findings of regulators and supervisory authorities in relation to the matters themselves, has decided not to hold the Management Board members personally liable. According to the findings of these investigations, there is insufficient factual and legal basis for actionable damages claims against the officiating Management Board members of that time. |
| | Despite the fact that the Management Board members are of the opinion that they always administered their office with due care and that they cannot be accused of any breach of duty, |

---

[33] Deutsche Bank, Media Release, "Management Board members voluntarily waive 38.4 million Euro in outstanding bonus Payments," July 27, 2017 (https://www.db.com/news/detail/20170727-management-board-members-voluntarily-waive-38-4-million-euro-in-outstanding-bonus-payments?language_id=1). *See also*, *Bloomberg News*, "Deutsche Bank Ex-Executives Said to Forfeit Half Bonuses in Deal," July 27, 2017, 8:18 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | they have nonetheless voluntarily waived their entitlement to a total of 38.4 million Euro as an act of solidarity with Deutsche Bank.<br><br>Deutsche Bank acknowledges this voluntary act of the Management Board members, in addition to previous waivers of bonuses, as a further contribution toward overcoming problems resulting from the past.<br><br>**Bank of America Merrill Lynch** wrote that the Company reported "a weak set of numbers" as "[r]evenues were sequentially weaker across the board," with equities revenues "particularly weak," "but costs look like they are declining in line with guidance":[34]<br><br>Key takeaways<br>Revenues looked weak in this report but costs look like they are declining in line with guidance.<br>Equities revenues were particularly weak.  The leverage ratio also looked low.<br>Clearly, DB is still in recovery mode.  Litigation costs may be higher in 2H.<br><br>Weak numbers but calibrated expectations<br>These were a weak set of numbers for DB, in our view, but on balance perhaps expectations should not have been that high to start with.  Revenues were weak, but DB is not the only IB with weak revenues this quarter.  On costs, the lower accruals look solid.  On capital, the leverage ratio, DB's real capital constraint came in much lower than the 4.1% proforma post-rights at 3.8% and feels disappointing.  We are Marketweight DB's cash bonds with the exception of the T2 \$4.296% where we are Overweight.<br><br>Investment bank the driver<br>The investment bank performance looked weak with overall revenues declining 16% yoy to €3.6bn.  Revenues were sequentially weaker across the board (only Financing was flat qoq though down 5% yoy).  Equities Sales & Trading optically looked the weakest with yoy revenues down 28% (-22% qoq), a negative surprise, and driven by significantly lower Prime |

---

[34] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: 2Q quite weak," July 27, 2017, 2:29 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Finance Revenues.  In FIC S&T, revenues were down 12% on the year but by over a third in the quarter.  Rates, FX, and EM were all sequentially lower though Credit revenues were reportedly 'significantly higher' yoy supported by distressed in Asia.  That said, the division's IBIT was 7% higher HoH, as costs fell owing to lower litigation and no goodwill impairment.  The stated cost-income ratio for the division in 2Q was 83%.<br><br>Asset management was OK<br>Asset management was a bit more of a bright spot, we thought.  Income before income taxes was €234m this quarter compared to €170m in 2Q16 (+38%) on higher revenues and lower costs.  Total Invested Assets were €711bn, broadly flat, and there was net new money of €6bn, driven by passive and active especially in Germany, though there were outflows in the Americas.  The post-tax ROE here was reported to be 13.5%.  In the Private & Commercial Bank (PCB), revenues were optically down but flat excluding the effect of last year's VISA disposal.  Revenues were flat in the core banking business PCC qoq and down 6% in Postbank.<br><br>Leverage ratio weak<br>No major litigation this quarter, though guidance is that 2H will have more.  Reserves stood at €2.5bn after recent settlements.  Costs were €5.7bn this quarter, 14% down on the year or €0.9bn lower, as the bank works towards its guided €22bn cost base in 2018.  Although the headline CET1 ratio at 14.1% looks fine, the leverage ratio looks weaker at 3.8% as leverage exposure rose to €1.44bn, +€73bn.  DB implies that some of this deterioration is of a temporary nature reflecting the way that pending settlements are reported.<br><br>**Bank of America Merrill Lynch**, in a later report, added that the Company's pre-tax profits were above consensus, and "PBC showed strength, but the flagship CIB division was weak driven by slower revenues":[35]<br><br>P&L in-line: NII & CIB weak<br>Deutsche Bank reported an underlying pre-tax profit of EUR1.06bn, versus a consensus of EUR1.04bn (BofAMLe EUR1.03bn).  Versus consensus, PBC showed strength, but the flagship |

---

[35] Bank of America Merrill Lynch, "Deutsche Bank, 2Q17: CIB and NII disappoint," July 27, 2017, 2:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CIB division was weak driven by slower revenues.  DBK slides show it still expects to benefit from eventual higher rates (now increased to EUR1.5bn from 100bp hikes), but in the meantime NII is down -EUR1.4bn 1H17 versus 1H16.  We see further erosion of this revenue line even as DBK's leverage exposure grows.  DB's IB revenues did not show the benefit from easier prior comps than its US peers with FICC missing materially.  Leverage ratios dropped more than expected on some rule changes (3.5% CET1 leverage ratio versus 3.6% consensus) and tangible book value missed by 3%.  We maintain our Underperform rating. |
| | CIB: revenues miss despite capital boost |
| | The new-look CIB produced an underlying pre-tax profit of EUR0.66bn (cons EUR0.8bn profit).  Revenues fell -14% (to EUR3.7bn (Cons. EUR4.1bn), with FICC -12% yoy to EUR1.1bn (cons EUR1.2bn) and financing of EUR0.55bn (cons 0.55bn) giving a comparable "FICC" number of down -10% (-12% in USD terms), versus US peers (which were down -16%).  Equities disappointed, showing that the prime services rebuild could perhaps take longer to deliver: revenues of EUR0.54bn (-28% yoy, -29% in USD terms, cons EUR0.68bn, US peers +1%).  Costs fell -6% yoy. |
| | Capital balanced: RWA better, leverage worse |
| | CET1/RWA of 14.1% was better than the 13.8% consensus, but flat versus the proforma 1Q17 levels.  Leverage exposure continues to rise as DBK tries to rebuild its presence in CIB and from some rule changes: the leverage ratio fell 20bp qoq to 3.8%. |
| | **Commerzbank** wrote that Deutsche Bank's net profit was in line with the analyst's estimate, "supported by lower than expected net non-recurring expenses."  However, the Company's "[f]ixed income sales & trading revenues … and equity sales & trading … disappointed":[36] |
| | Deutsche Bank's Q2 net profit of €447m was in line with our estimate of €453m (cons. €0.3bn) supported by lower than expected net non-recurring expenses (€391m act.  vs €550mE).  Fixed income sales & trading revenues (€1332m act.  vs €1245mE) and equity sales & trading (€537m |

---

[36] Commerzbank, "Deutsche Bank, Net profit in line, fixed income disappointed in Q2," July 27, 2017, 4:05 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | act vs €660mE) disappointed while CET1 ratio of 14.1% was above our estimate of 13.8%. The underlying profit was thus below our Q2 estimate. |

The table continues with the following content in the Event column:

Lower than expected net non-recurring expenses support Q2 profit
Non-recurring expenses amounted to €391m vs €550mE. In particular litigation expenses (act. release of €26m vs expected expenses of €250m) and restructuring and severance expenses (€95m act. vs €200mE) were below our forecast. The litigation reserve went down from €3.2bn (end Q1 17) to €2.5bn (end Q2 17). According to management litigation remains difficult to forecast but is expected to be higher in H2 2017 (vs net releases of €57m in H1 2017).

Sales & trading revenues disappointed
Fixed income sales & trading revenues (€1132m act. vs €1331mE) and equity sales & trading (€537m act vs €660mE) both fell short of our expectations and performed weaker compared to the US peers (more details in the tables on the next page) in Q2 17 vs Q1 17.

CET1 ratio better than expected
As of end Q2 2017 Deutsche Bank's fully applied CET1 ratio of 14.1% was above our estimate of 13.8% due to lower than expected RWA (€355bn act. vs €362bnE) while the leverage ratio of 3.8% was below our estimate of 4.0%.

Reduce recommendation
Our target price of €15 is based on a sum of the parts (SOTP) valuation for 2019. Based on a P/E2019E of 9.2x the stock is valued below the corresponding average P/E of 10.5x for major European banks partly reflecting higher litigation risks. While Deutsche Bank's CET1 ratio of 13.8% as at end Q2 2017 is above the European average of c. 13%E its Tier 1 leverage ratio of 3.8% as at end Q2 2017 remains below the sector average of c. 5%. Moreover, we believe that Deutsche Bank will continue to pay below average dividend yields for FY2017 and FY2018.

**Credit Suisse** wrote that the Company's net profit was higher than consensus while revenue was below "with misses in FICC and Equity trading and IBD, offset by lower costs." The analyst "th[ought] investors will be disappointed

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | by the revenue weakness."  Credit Suisse also noted that "DBK caution[ed] that litigation, restructuring and credit losses would be higher in 2H17":[37] |

DBK reported 2Q17 net profit of E446m (pre AT1 costs) vs. consensus E199m.  Revenues of E6.5bn were below consensus of E7.1bn with misses in FICC and Equity trading and IBD, offset by lower costs (restructuring was –E101m vs. cons. –E229m and litigation was +E26m vs. cons. –E364m).  Cost of risk was -E79m vs. consensus -E249m (benefiting Retail and CIB).  We think investors will be disappointed by the revenue weakness.

CET1 post capital raise was 14.1% vs. consensus 13.8% as FX benefited RWAs, but a jump in leverage assets (deposit and accounting change) saw the leverage ratio at 3.8% vs. cons. 4.0% and DBK's target of 4.5%.

FICC revenues of E1,132m vs. consensus E1,245m were -34% QoQ and - 12% YoY (US peers - 22%/-16%).  Declines were driven by the US and APAC rates businesses, low FX volatility and lower EM revenues, offset by "significantly higher" credit revenues (distressed debt in Asia).  Equity revenues of E537m vs. consensus E684m were -22% QoQ and -28% YoY (US peers +4%/+1%) with declines across all products led by Prime.  IBD revenues of E563m vs. consensus E599m were -14% QoQ/-7% YoY (US peers +3%/+12%) as lower DCM offset higher M&A.

Litigation reserves fell E0.7bn to E2.5bn due to settlements with contingent liabilities estimated at E1.8bn, down E0.6bn QoQ.

The outlook notes "Revenue environment more challenging, impacted by muted client activity, low volatility and persistently low Eurozone rates".  Though Europe sees an improving economic outlook, DBK cautions that litigation, restructuring and credit losses would be higher in 2H17.

---

[37] Credit Suisse, "Deutsche Bank, 2Q17: Revenue miss offset by lower charges," July 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The conference call is at 12pm UK time via webcast.<br><br>**ESN** wrote that the Company's "revenues seemed to have mainly suffered from one-offs" and were below consensus, while pretax profit was "well above" the analyst's forecast as "costs were also lower than expected." The analyst noted that the Company was "expecting higher risk provisions and restructuring costs for H2":[38]<br><br>    DBK achieved a pretax profit of EUR 822m (+101% yoy) in Q2 which was well above our forecast of EUR 601m (consensus: EUR 485m).  While revenues were with EUR 6.6bn (-10% yoy) below our forecast of EUR 7bn, costs were also lower than expected (delta of EUR 434m) due to lower one-offs (delta of EUR 125m) and a decline in the adjusted costs base (-5% yoy).  CT1 ratio remained stable qoq at 14.1%, fully in line with our forecast.  Q2 surprised positively on the cost side, while revenues seemed to have mainly suffered from one-offs.  Outlook for 2017 was confirmed, DBK expecting higher risk provisions and restructuring costs for H2.  We stick to our Buy rating with a TP of EUR 19.00 as the shares remain attractively valued with 2018e P/TBV of 0.5x and RoTE of 5% as litigation and capital issues should have been solved.<br><br>    Revenues were negatively impacted by more than EUR 340m DVA adjustments due to credit spread tightening.  Positively, FIC trading revenues declined by 12% which was slightly better than the US peers (-16% yoy) and in line with our forecast of -10% yoy.  Equity trading revenues, which are of lower importance for DBK, disappointed however with a decline by 28% yoy (equinet: 0%, US peers: 0% yoy).<br><br>    Risk provisions were with EUR 79m (-69% yoy) very low due to releases and a benign credit environment.<br><br>    Litigation reserves declined by 22% yoy to EUR 2.5bn due to various settlements.  In Q2 DBK released litigation provisions of EUR 26m. |

---

[38] ESN, "Deutsche Bank, Q2 EBT above forecast due to lower costs/risk provisions," July 27, 2017, 4:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Costs on an adjusted basis declined by 5% yoy to EUR 5.64bn which is better than expected (EUR 5.95bn).  Obviously DBK's efforts to improve efficiency seem to bear fruits.<br><br>Due to a higher than expected tax rate (43% instead of 30%) net profit was with EUR 447m only slightly above our forecast of EUR 420m.<br><br>Segmental Performance: In CIB revenues declined by 16% yoy to EUR 3.6bn, mainly due to lower trading revenues which declined by 18% yoy.  Due to lower costs and lower risk provisions, pretax profit was however up by 18% yoy to EUR 543m.  The Private & Commercial Bank reported a decline by 15% yoy of the pretax profit, mainly due to lower revenues.  In Asset Management EBT was up by 38% yoy to EUR 234m, slightly lower revenues more than offset by a decline in costs.  Net inflows of EUR 6bn were more or less on the Q1 level.  Negatively, invested assets declined by 1% qoq to EUR 711bn.<br><br>**Financiële Diensten Amsterdam** wrote that the Company "reported a fall in revenues in the second quarter and first half of 2017" with "[m]ost of the decline … due to the Corporate & Investment Bank (CIB), where the bank realises the majority of its revenues":[39]<br><br>Deutsche Bank (rating 9, +) reported a fall in revenues in the second quarter and first half of 2017.  The bank pointed to the "market environment", with still very low interest rates affecting the bank's margins.  The bank also pointed to its own actions that had a downward effect on revenues, citing "strategic and business decisions".  During the quarter, the bank raised a significant amount of capital - EUR 8 bn, or more than a quarter of its market capitalisation at the time.  In terms of profits, the picture was more positive as the bank has made considerable efforts reducing expenses.  Accordingly, the bank was able to report a small profit, with net income of EUR 466 mln in the second quarter, compared with an almost negligible amount of EUR 20 mln in the second quarter of 2016.  Total net income in the first half of 2017, just above EUR 1 bn, compared with EUR 256 mln for the first half of 2016. |

---

[39] Financiële Diensten Amsterdam, "Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update," July 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | These improvements in profitability are only the beginning of what will be a long journey of the bank back towards a better performance.  Return on tangible equity for the first half was a scant 3.2%, which is still far short of the bank's target of 10%, defined as "in a normalised environment".  The bank formulated an intensification of its restructuring programme earlier this year when it submitted its plans for raising capital.  This programme includes significant further expense reductions, with adjusted costs (which exclude litigation expenses, restructuring costs and goodwill impairments) projected to decrease to EUR 22 bn by 2018, compared with EUR 24.7 bn in 2016.  After that, further efficiency improvements are projected related to the complete integration of Postbank into Deutsche Bank's German retail network of almost EUR 1 bn.  The bank expects these to be realised by 2021.  Achieving those cost reductions will entail restructuring and severance provisions of EUR 2 bn until the end of 2018.  For the first half of 2017, these provisions amounted to EUR 124 mln, which means that these expenses will continue to affect the bank's net income in the coming six quarters.<br><br>The decline in revenues was 10% year-on-year, both for the first quarter and the first half of 2017.  Most of the decline was due to the Corporate & Investment Bank (CIB), where the bank realises the majority of its revenues.  In the CIB, the bank reported a 16% decline in quarterly revenues from a year ago, driven by the bank's core capital markets trading business.  Especially the equity division reported a decline in revenues, with a second quarter year-on-year decline of 28%.  In fixed income, the decline was somewhat less, but still amounted to 12%, with the bank pointing to low volatility in financial markets, which affected client activity.  It should be kept in mind that these activities are always to some extent volatile, and other banks have reported similar revenue declines in the most recent quarter.  At the same time, revenues in Global Transaction Banking - which include corporate banking services - were lower due to a combination of "tighter margins" and a new funding cost allocation mechanism within Deutsche Bank.  Nevertheless, income before income taxes (IBIT) increased in the division from a year ago, reflecting a one-off goodwill impairment a year ago and lower litigation costs.  Still, there were some effects of the restructuring programme as adjusted costs declined 6%, even though the bank increased its accrual for performance-related pay.  Another positive for the bottom line was a decline in the provision for credit losses. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In the retail division (Private & Commercial Bank), revenues declined 7% in the second quarter, compared with a year ago.  This was mainly attributed to a gain on the sale of Deutsche Bank's stake in VISA Europe a year ago, while the bank also redeemed a Postbank capital instrument which was reflected in revenues.  Excluding these one-offs, revenues were mostly flat, reflecting the low-interest environment in the most relevant markets for the bank (i.e. Germany).  The bank pointed to an uptick in the demand for credit while also revenues from investment products increased.  Profitability in the division benefited from lower credit costs.  The bank is continuing its restructuring especially in this division as Deutsche Bank decided to incorporate Postbank into its retail operations in Germany. |
| | In the Deutsche Asset Management division, the main event in the past year has been the divestment of the legacy UK life insurance activities (Abbey Life) in the fourth quarter of 2016.  Adjusting for this, revenues increased by 7% due to higher asset management fees, reflecting favourable market developments.  On this basis, expenses decreased 4%, but this reflected mostly lower restructuring costs.  The bank pointed to more asset inflows in Germany while this was partially offset by outflows in the Americas. |
| | In the "Consolidation and Adjustments" segment, the bank reported a loss before tax of EUR 265 mln.  This was mostly due to a translation loss in foreign exchange as well as to the net loss related to the divestment of Deutsche Bank's subsidiaries in Uruguay and Argentina.  Also some costs related to Deutsche Bank's own rights issue were booked in the quarter. |
| | **Hammer Partners** wrote that the Company's net profit, adjusted for "strong trading gains," was "again a loss."  The analyst "believe[d] that the core bank is still massively loss-making."  Hammer Partners cut its 2017 and 2018 EPS estimates for the Company by 5% and reduced its target price to €15.90 from €16.80:[40]  Weaker than expected, LR release for EUR5.1bn YTD, EPS17E/18E cut by 5%.  Q2 2017 profit was of EUR466m, 20% weaker than our estimate of EUR586m net profit and 28% weaker than consensus of EUR648m. |

---

[40] Hammer Partners, "Deutsche Bank, Weaker than expected Q2," July 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | This was mainly driven by:<br>A more than EUR340m hit from tightening of spreads on own debt and losses on sales of businesses.<br><br>Non-recurrence of last year's one-time gain of EUR192m on the sale of the stake in VISA Europe.  Weaker fees, trading gains and higher reserve release.<br><br>Capital: Q2 2017 CET1 capital at EUR50.1bn, including EUR8bn gross proceeds from the capital raise and EUR0.2bn from reversal of 10% threshold deduction for DTA.<br><br>Common Equity Tier 1 (CET1) ratio fully loaded reached 14.1% from of 11.9% in Q1 2017.<br><br>Revenues reached EUR6.6bn -10% QOQ and -7.5% vs our estimate.<br><br>NII was EUR3.1bn +1% QoQ.<br><br>Fees were EUR2.8bn -3% QoQ.<br><br>Trading gains were weaker than expected, down 24% to EUR845m QOQ.<br><br>LLP decreased 41% to EUR79m.<br><br>By division: Deutsche Bank has implemented new segmentation, including GM+CIB (now the new CIB), PWCC+Postbank the new PCB (Private & Commercial Bank).  Asset management remains intact (but wealth management is now part of PCB) and last NCOU is changed to consolidation and adjustments (C&A).<br><br>CIB IBIT was EUR543m -23% QoQ with revenues at EUR3.6bn -18% QoQ of which: FICC at EUR1.1bn -34% QoQ vs EUR1.3bn expected, Equities were EUR537m -22% QoQ vs |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EUR685m estimated, A&U was EUR975m -6% QoQ.  The results were much weaker than expected also versus US peers. |
| | PCB IBIT was EUR310m -22% QoQ, wealth management revenues were under pressure -17% QoQ and also Postbank revenues minus 6% QoQ. |
| | AM IBIT was EUR234m +30% QOQ. |
| | C&A net loss was EUR265m versus EUR407m in Q1 2017 and EUR160m estimated. |
| | Outlook: Deutsche Bank's asset management IPO could be reached in 2018 (more detail in the conference call), litigation remains difficult to forecast but is expected to be higher in H2 2017, Prior guidance on restructuring unchanged – with increased expense likely in H2 2017, Credit loss provisions are likely to increase in H2 after an unusually low H1 2017. |
| | Conclusions: we have cut our EPS17E/18E by 5%, our target price from EUR16.8 to EUR15.9 and kept our Neutral rating.  However, note that we believe that the core bank is still massively loss-making, if we adjust the P&L from strong trading gains (EUR845m in Q2 2017 and EUR1.1bn in Q1 2017 versus EUR350m average per quarter reported in FY16) and EUR5.1bn release of the litigation reserve (of which EUR4.4bn in Q1 2017 and EUR700m in Q2 2017) the result is again a loss. |
| | **JP Morgan** wrote that "[r]evenues were the main disappointment," "with Equities very disappointing."  The analyst commented that the market's "[f]ocus is clearly on revenues – in particular in CIB to see if DB is regaining market share," but "there is no evidence of this in these results," and "it seems so far it is losing market share to US peers":[41] |
| | Deutsche Bank reported stated pretax profit of €822mn, following one-off clean-ups which are mainly negative, resulting in pretax clean €1,219mn vs. company consensus €1,043mn, so |

---

[41] JP Morgan Cazenove, "Deutsche Bank, CIB still losing market share to US peers: Remain N on P/TBV support," July 27, 2017, 3:09 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €176m better than expected.  The result is, however, better due to lower provisions.  Revenues were the main disappointment at €208m weaker than expected offset by €203m better cost management with a C/I of 81%.  B3CET1 14.1% vs. consensus 13.8% was better but leverage ratio was lower relative to expectations at 3.8% vs 4.0% expected in 2Q17.  Although we see evidence of cost savings coming through with staff levels net falling 1,525 in all divisions to 96,652 (-1.5%), we have fully discounted the cost saving plan in our numbers already.  Focus is clearly on revenues – in particular in CIB to see if DB is regaining market share.  However, there is no evidence of this in these results with CIB revenues of €407mn below expectations, with Equities very disappointing and well below peers at €537m -28% YoY and -22% QoQ as well as FICC (FIC plus Financing) at €1,686m (-10% YoY and -25% QoQ).  DB had a poor "Brexit" FIC result last year we believe and hence we focus more on a disappointing QoQ FICC revenues progression.  Overall pretax profit was lower than expected in CIB driven by weak revenues in CIB offset by Retail with the positive delta in the corporate center. <br><br> What will support DB in our view is: i.) ongoing delivery on the cost savings program which is on track but already discounted by us and ii) regaining market share in CIB in order to generate EPS upgrade potential.  There is no evidence DB is gaining share and it seems so far it is losing market share to US peers.  DB is valued at 0.55x tangible BV for RoTE 6.7% and P/E 8.5x 2019E.  We remain Neutral on DBK at current P/TBV considering share count is safe but no evidence of RoTE improvement potential and hence it is our least preferred IB in our coverage universe.  Please also see our note, "Global Investment Banks" published 26th June, 2017. <br><br> Group clean revenues of €6.94bn were below consensus €7.15bn and largely offset by clean costs at €5.64bn vs. consensus €5.84bn with the positive delta vs. consensus coming from €170mn lower provisions.  We adjust mainly for: 1.) DVA/own credit spreads loss of €179mn; 2.) Loss from termination of legacy Tier 1 bond of €116mn; 3.) €135mn positive impact from Oppenheim workout; 4.) €164mn CTA realisation/loss on sale of businesses; 5.) restructuring and severance expense of €95mn; 6.) Litigation positive impact of €26mn and 7.) €6mn impairments. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Capital and leverage: B3CET1 fully loaded ratio was 14.1% (consensus 13.8%). Fully loaded RWAs were down QoQ at €355bn vs. €358bn in Q1 with €6bn FX effect offsetting €4bn increase in CIB and PCB. Basel 3 fully loaded T1 leverage ratio was 3.8% (consensus 4.0%). Leverage exposure increased by €74bn QoQ to €1,443bn with QoQ growth in cash of €52bn while ECB new guidance on pending settlements led to an increase of €64bn, offset by €45bn FX effect. DB expects to revert back to net reporting basis for pending settlements under CRR2 vs. gross basis. |
| | **JP Morgan**, in a later report, wrote that the Company's "Q2 results do not give us confidence that DBK is regaining market share in its core businesses yet and it remains a 'show me' stock on revenues." The analyst cut its 2017 through 2019 adjusted EPS estimates for the Company and lowered its price target to €17 from €18:[42] |
| | Post Q2 results from DBK, which disappointed on revenues we cut our 2017E adjusted EPS by -2% and by average -6% for 2018E-19E. We also lower our Dec-18 SOP based PT to €17 from €18 previously due to the earnings cuts. We continue to give DBK credit for the progress made on cost savings and estimate adjusted costs of €21.9bn in 2018E (target €22bn) and €21.5bn in 2019E. However, the Q2 results do not give us confidence that DBK is regaining market share in its core businesses yet and it remains a "show me" stock on revenues. Overall, DBK RoTE generation continues to remain low and with 6.5% RoTE generation in 2019E, valuation is the only support with the stock at 0.6x current TBV and we remain Neutral. |
| | On our numbers, DBK generated €14.4bn in clean revenues in H1 and we assume seasonal decline in revenues in H2 leading to Group clean revenues of €27.7bn in 2017E, which, on a clean cost base of €23.3bn, implies €3.7bn in pre-tax profit assuming €0.7bn in loan loss provisions. In H1 17, DBK had adjusted costs of €12bn down from €12.7bn in H1 16. |
| | We believe DBK continued to lose market share to U.S. players in Q2 as well in both FIC and Equities. Equities in particular was a weak spot in Q2 with revenues declining -28% YoY (-22% QoQ) to €537mn. DBK attributed part of the revenue decline to Prime finance revenues being |

---

[42] JP Morgan Cazenove, "Deutsche Bank, Cutting estimates on weaker revenue performance," July 27, 2017, 12:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | significantly lower reflecting lower average client balances, lower activity levels and lower margins.  DBK indicated that Prime Brokerage balances have recovered from the lows seen at YE2016, but they have not been put to work yet.  We estimate better revenue progression than normal seasonal decline in Equities in H2 17E with revenues of €0.5bn per quarter.  FICC (FIC plus Financing) at €1,686m was down -10% YoY and -25% QoQ.  DB had a poor "Brexit" FIC result last year we believe and hence we focus more on a disappointing QoQ FICC revenues progression.<br><br>Basel 3 CET1 capital was 14.1% at the end of Jun-17 while T1 leverage ratio was 3.8%.  We include net €1.5bn in litigation provisions in H2 17E and €0.5bn p.a.  in 2018E-19E, i.e. cumulative €2.5bn on top of the €2.5bn litigation reserves DBK had at the end of Jun-17.  We also include €0.7bn in restructuring charges in H2 17E and €0.6bn p.a.  in 2018E-19E.  We estimate a FL CET1 ratio of 13.5% at YE 2017 with higher RWAs of €365bn vs. €355bn at the end of Jun-17.<br><br>**Kepler Cheuvreux** wrote that the Deutsche Bank's "revenues were disappointing," and "CIB [wa]s the weak link." However, the analyst noted the Company's "good progress made in bringing costs down":[43]<br><br>Deutsche Bank reported a mixed bag of results.  While reported pre-tax profits were EUR822m, compared with EUR408m in Q2 2016, revenues were disappointing at EUR6.6bn (vs. EUR7.1bn consensus, 7% miss), however clean revenues (adjusted for tightening of spreads on own debt and other one-offs) stood at EUR6.9bn (3% consensus miss).  CIB is the weak link with total revenues 12% lower with both FIC (-12% YOY) and equities (-28%) lower, according to the new structure, where Financing now includes certain activities previously reported in Debt Sales & Trading.  Deutsche Asset Management revenues are slightly better and private and Commercial in line.  NII was also significantly lower at EUR3.1bn vs. EUR3.7bn in Q2 2016.  Positively, the bank attracted EUR9bn in PCB and DAM and kept a fully loaded CET1 ratio of 14.1% (this was the pro forma FL CET1 ratio after the EUR8bn capital increase) based on EUR3bn in lower RWA (neg. forex effect of EUR6bn). |

---

[43] Kepler Cheuvreux, "Deutsche Bank, Weak revenues, takes time to rebuild franchise," July 27, 2017, 3:09 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | (Adj.) costs and risk provisions down significantly<br>Adjusted costs were down EUR391m to EUR6.5bn (-6% YOY) by savings from the wind-down of NCOU and progress of the restructuring (-EUR0.1bn YOY) and disposals of non-core businesses.  Headcount was down by 1,525 in Q2, confirming the good progress made in bringing costs down.  Risk cots were down 70% YOY at EUR79m (consensus: EUR249m), driven by improved performance in CIB and PCB, especially due to a release in Postbank.<br><br>Outlook<br>The cost target remains at EUR22bn for 2018 (consensus: EUR22.6bn).  Also the guidance on restructuring is unchanged with expected increasing expenses in H2 2017.  Litigation remains difficult to forecast but is expected to be higher in H2 2017 and credit losses are expected to increase again in H2 2017.  Also on DAM, yesterday's news articles said that "a listing is seen in H1 2018 earliest […] as the IPO story is not yet ready".<br><br>Valuation<br>Deutsche Bank still looks attractive based on ROTBV of 5.7% vs. P/TBV of 0.53x in 2018E (P/E at 9.5x) and the prospects of further rising EPS, while our European coverage is trading at a P/TBV of 0.92x with a ROTBV of 8.6% (PE at 11.9x) in 2018E.<br><br>**Macquarie** wrote that the Company's "second quarter of sub-expectation revenues undermines [its] thesis that DBK can quickly recover from the client flight of 2H16."  "More troubling," according to the analyst, was that "management's position also appears to have shifted from one of confidence in franchise recovery to doubt."  Macquarie lowered its rating for the Company to "Neutral" from "Outperform," decreased its price target to €16.50 from €19, and reduced FY17 and FY18 EPS estimates:[44]<br><br>Event<br>2Q: A second quarter of sub-expectation revenues undermines our thesis that DBK can quickly recover from the client flight of 2H16.  Even assuming the company delivers the 2018 cost |

---

[44] Macquarie Research, "Deutsche Bank, No quick fix," July 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | promise, ROTE will be limited to ~5% on current revenues, we believe inadequate to support a further rerating of the share price.  We are lowering our rating to Neutral from Outperform, with a revised tp €16.5 (from €19).<br><br>Impact<br>Thesis undermined.  Our OP rating has been based on a view that DBK could quickly recover clients and market share lost in 2H last year, assisted by redeployment of the rights issue proceeds.  However, revenues missed our estimates by 13% last quarter and by 9% this quarter.  More troubling, per the call, management's position also appears to have shifted from one of confidence in franchise recovery to doubt.<br><br>Vital signs are weak.  The signs of franchise recovery are weak on several counts.  First, DBK has lost share in trading with the 2Q underlying QoQ decline in Equity significantly outpacing peers (-15% vs US peers +1%).  This is in spite of management indicating that a "large proportion" of prime financing clients lost last year have been regained.  The comps in FICC are better at -28% QoQ vs peers -24% but still point to share erosion.  Across the wealth and AM businesses client flows were positive in 2Q but the aggregate inflows for 1H (€16bn) represent less than half the client assets lost in 4Q (€(37)bn).  Finally, we expected stronger business volumes in 2Q to lead to higher RWA but RWA are down QoQ (-1%).<br><br>Is the cost plan enough? The bright point in 2Q is costs, where the adjusted base is running at €22.4bn annualised, requiring only a 2% further cut to hit the 2018 target (€22bn).  Adj. expenses were 5% below our estimate.  However, if we assume 1H now represents DBK's "new" revenue trend level, then on the 2018 cost target ROTE will be only 5%.  If we factor in the 2021 cost target (€21bn), ROTE is 6.5%.  But neither looks sufficient to drive a rerating of the share from here.<br><br>Despite the rights issue, capital is tight.  Leverage assets increased by 5% QoQ largely due to a methodology change.  The leverage ratio is 3.8% and management have guided to a decline in 2H, which will take it further from the company's 4.5% target.  Despite the rights issue, we think the leverage position may limit payouts and the company's ability to compete in CIB. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Earnings and target price revision<br>FY17E EPS lowered by 8%, FY18E by 7%.<br><br>Price catalyst<br>12-month price target: €16.50 based on a NAV methodology.<br>Catalyst: 3Q results, 26 October<br><br>Action and recommendation<br>We are no longer confident DBK can regain previous revenue levels, and on this basis we lower our estimate of sustainable ROTE from 8% to 6.5% and our tp from €19 to €16.5.  Neutral<br><br>**Morgan Stanley** wrote that the Company's earnings were better than consensus "driven by provisions and better costs," and revenue "[w]eakness comes from investment bank across business lines, while PCB and AM stronger":[45]<br><br>4% underlying PBT beat driven by provisions and better costs.  Revenues weak in CIB, CET1 at 14.1%, on lower RWAs<br><br>Revenue mixed.  Adjusted revenues a 4% miss vs MSe and consensus.  FICC performance weak, down 30% QoQ, as much as GS (though only 15% YoY, reflecting better comp for DBK) - DBK quotes muted client activity and low volatility.  NII down 15% YoY but up 1% QoQ.  Weakness comes from investment bank across business lines, while PCB and AM stronger.<br><br>Better costs YoY.  Adjusted costs are a ~3.5% beat to consensus and MSe, mostly driven by CIB.  Headcount down 1.5% in the quarter, showing progress on the restructuring side.<br><br>Improved sentiment.  NNM at €9bn, 1.7% NNM in PCB, 3.3% in Asset Management, showing that the legacy issues that impacted 3Q and 4Q are well behind. |

---

[45] Morgan Stanley, "Deutsche Bank, PBT beat, but weak i-bank - mixed read," July 27, 2017, 2:09 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | On a divisional level, CIB the miss, AM and PCB strong.  CIB is an 18% miss on underlying PBT, while both the German retail bank and Asset Management print results ahead of consensus.  Asset Management underlying PBT up 15% YoY, while PCB is down 25% YoY, but up 1.9% QoQ, which may signal we have reached a bottom in NII.<br><br>Capital.  RWA down 11% YoY (largely on FX translation), CET1 2% above consensus, overall CET1 at 14.1%, in line with the pro-forma post capital raise, and 30bps above consensus.<br><br>Litigation.  No litigation charge in the quarter, but rather a €26m write back.  We think DBK is past the major litigation issues, and we have only €1bn in the next three years through the p&L.<br><br>Outlook.  Improving economic outlook in Europe coupled with low volatility and persistent low interest rates.  €22bn cost target reiterated, and credit loss provisions likely to increase in 2H17 after an unusually low 1H17.<br><br>Questions for the call.  Outlook for net interest income, RWAs growth trajectory, strategy in global markets, integration of Postbank, and sentiment in Asset Management / Wealth Management, updates on partial IPO of Asset Management, progress on costs and IT updates.<br><br>Valuation: DBK is trading at 0.6x P/2017e TNAV for ~7% underlying RoTNAV by 2019e, in line with our €16.7 price target.  Call at 1pm BST, 2pm CET: www.db.com/quarterly-results<br><br>**Morgan Stanley**, in a later report, wrote that the Company's "[r]evenues path [was] uncertain," as "[t]he quarter showed weaker performance across the investment bank, highlighting pressures on a still-restructuring franchise." The analyst noted that "[c]osts delivery in the quarter [was] a positive, but [the] biggest impact [was] to come through in 2018 and beyond":[46] |

---

[46] Morgan Stanley, "Deutsche Bank, Weak I-bank keeps lid on valuation," July 27, 2017, 12:53 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Numbers broadly unchanged post results.  Weaker top line in CIB, but better revenue trends in AM and PCB balance out going forward.  MSe Underlying RoTE to double to ~6% by 2018e. Stay Equal-Weight.<br><br>Revenues path uncertain.  The quarter showed weaker performance across the investment bank, highlighting pressures on a still-restructuring franchise.  FICC was weak across product, excluding better credit, with advisory revenues also surprising on the downside.  Poor equities performance (now the smallest revenue pool in the IB) reflected underinvestment in the electronic trading platform, PB, low volatility and subdued client activity.  Higher PB balances at quarter-end are a positive, yet improved revenue contribution seems longer dated.  Looking forward though, we are more positive on the financing side of the business, and on PCB, due to better macro backdrop/rates upside.  Client flows are returning and margins are holding up in Asset Management.  We are encouraged by €9bn NNM across Wealth and Asset Management as signals of client re-engagement.  Overall, we leave Group revenues unchanged.  All in, we remain 10% below management's implied normalized range of €33bn - we see top line at €30bn by 2020.<br><br>Costs delivery in the quarter a positive, but biggest impact to come through in 2018 and beyond. Progress on reduction of headcount (-1525 FTEs in 2Q), branches (-177 of the 188 planned), simplification of operating systems, and move to the cloud are welcome positives, but the need to continue investing ~€2bn pa, implies more gradual cost delivery, in our view.  Our 2018e costs are €22.5bn, vs management's target ~ €22bn.  We continue to view targets as ambitious, as delivery depends not only on the underlying business cost saves, but also disposals, the scope and scale of which are unclear at this stage.<br><br>Litigation.  Absence of litigation costs signals full provision of key settlements in a quarter, a positive.  Litigation could still be meaningful in 2017 though, and we leave our estimates unchanged, at ~€1bn - we believe however that the biggest fines are were taken in 2016, and we don't forecast meaningful litigation hits after 2017. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Capital.  We see CET1 at 14.6% by 2018, though leverage at 4.5% not sooner than 2020.  We think there is scope for assets optimization which could provide some upside to our CRDIV leverage estimate.  Dividend is uncertain at this stage, though we stick to 11c for FY17 (paid in 2018), and a "normalised" payout of 35% of reported EPS in 2018-19. |
| | Valuation.  Our price target is unchanged at €16.7.  Stock is trading at 0.6x P/TNAV, for ~6% u/lying 2018e RoTE.  2017 is a transition year for us, as key revenue upside (rates + cyclical) likely more evident in 2018 alongside the delivery of cost plan.  Given the limited short-term catalysts, we remain EW. |

**Morningstar** wrote that the Company's "struggle with revenue generation continue[d]" as year-to-date "all business segments failed to generate revenue."  The analyst "opt[ed] to maintain [its] conservative [2018 cost] estimate considering the major restructuring project the bank is going through as well as possible delays":[47]

> Deutsche Bank's struggle with revenue generation continues.  Its top line came in at EUR 14 billion for the first half of the year, indicating a sharp 10% drop compared with last year.  We believe the bank's operationally weak progress is reflected in the year-to-date results, and we see no reason to change our overall view on the bank; thus, we maintain our no-moat rating.  Although we believe Deutsche Bank is making stable progress in its restructuring plan (with an asset-management IPO now expected in 2018), we feel our current fair value estimate of EUR 17.50 per share correctly reflects some of the operational deficiencies, and shares look fairly valued.

> Looking at revenue-generating lines, Deutsche Bank fails to impress from almost all angles.  Net interest income, or NII, which is the main revenue item, declined a sharp 19%, while fee and commission income declined by 15%.  The trading line was the only bright spot, increasing by 13% year over year.  All in all, the total revenue line came in at EUR 14 billion.  For the year to

---

[47] Morningstar, "Deutsche Bank AG, While Deutsche Makes Progress With Restructuring, Weaker Revenue Generation Continues as Expected," July 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | date, all business segments failed to generate revenue, with corporate and investment banking, or CIB, and Deutsche Asset Management posting 10% and 8% respective revenue declines.<br><br>On the cost side, year-to-date total costs came to EUR 12.1 billion versus EUR 13.9 billion last year, showing a decent improvement of 13%.  Our current cost estimate for 2017 stands at EUR 28.3 billion.  While this is somewhat above the trend for the year so far, we maintain our current estimate, as management guidance is for restructuring charges to be higher during the second half, most likely during the fourth quarter.  In addition, although Deutsche Bank management guides to a EUR 22 billion cost base by 2018 versus our current estimate of EUR 28 billion for 2018 and EUR 26 billion on average between 2017 and 2021, we opt to maintain our conservative estimate, considering the major restructuring project the bank is going through as well as possible delays.<br><br>**Natixis** wrote that "[i]n view of [the Company's] poor profitability [it did] not consider the share attractive."  Natixis "believe[d] that the [Company's] road to improve profitability is likely to be long and will probably require stricter control of costs," noting that management "said that recapturing market share will take time":[48]<br><br>The main challenge currently facing DB is to improve profitability now that solvency is solid.<br><br>We increase our target price to €13.5 (vs. €12.5) and maintain our Reduce rating on the stock.  The share is trading at 0.56x TBV 18e for a ROTE of 4.6%.  The share is therefore not attractive and we prefer Crédit Suisse.<br><br>Q2 17 results support our Reduce rating.  Now that solvency is solid following the €8bn capital increase, the biggest challenge facing Deutsche Bank is to improve profitability.  The group generates around 60% of profits from CIB, where profitability is less than 4%.  Given the intrinsic volatility of this activity and the losses of market share stemming from the various legal disputes, we believe that the road to improve profitability is likely to be long and will probably require stricter control of costs.  The stock is trading at 0.56x TBV 18e for a ROTE of 4.6%.  In |

---

[48] Natixis, "Deutsche Bank, A long road ahead," July 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | view of its poor profitability we do not consider the share attractive.  However, the group's strong exposure to interest rate rises (+100bp = €1.5bn in underlying profit before tax, or 26% of our estimate for 2019e) to some extent offers protection against a decline in the share price.<br><br>Following the update to our model, we increase our 2017e EPS estimates by 86% mainly owing to the adjustment for exceptional items (€1bn in litigation provisions and restructuring costs of €230m).  Conversely we lower our 2018/2019e EPS estimates by 3.5% and 13%, respectively, to factor in slower growth in revenues in CIB.  All told, we increase our target price to €13.5 vs. €12.5.<br><br>In the conference call on Q2 17 results, most questions concerned CIB.  The management said that the market conditions that prevailed in Q2 17 continue in Q3 17, namely low volatility.  This penalises client activity, resulting in lower revenues.  While the group acknowledges that some clients have renewed relations with Deutsche Bank, it said that recapturing market share will take time.  Moreover, in Equity Trading, the group believes that it needs to invest, particularly in electronic trading.  All told, we believe that the improvement in the performance of this activity will be gradual.  Cost cutting is therefore a priority.  The management confirmed the target of €22bn for operating costs in 2018e (vs. €24.7bn in 2016).  We do not rule out the possibility that the group might be more aggressive if revenue growth does not materialise.<br><br>The group said that the listing of the AM business will not take place in 2017 but before March 2018.  In retail banking, the group continues to suffer from low interest rates.<br><br>The CET1 ratio stands at 14.1%.  To comply with regulations, the group set aside 100% of H1 17 net profit for dividend payments and is likely to do the same for H2 17.  However, the management said that it will not pay out 100% of 2017 net profit as dividends.  We still expect a dividend of €0.20 (vs. €0.19 in 2016), corresponding to a payout of 64%.<br><br>**RBC** wrote that the Company's "CIB revenue trend was worse than expected and while DBK showed continued good cost control, this was not enough to offset top-line pressure."  The analyst remarked that "DBK guides now to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a decline in group operating revenues in 2017 vs 2016 … based on a weaker outlook for its CIB division" which "provides less confidence going forward":[49] |
| | With CIB accounting for 61% of Q2 2017 adjusted pre-tax profit, improving returns is a function of CIB but Q2 performance and the worse outlook statement provide less confidence going forward.  The CIB revenue trend was worse than expected and while DBK showed continued good cost control, this was not enough to offset top-line pressure.  The CET 1 ratio was better (14.1%) than expected but the leverage ratio worse (3.8%).  Regulatory changes will likely move the leverage ratio up again but this might take some time.  We calculate an underlying ROTE in Q2 2017 of 5% (helped by low provisions) and the shares trade on 0.6x TBV.  Estimating an ROTE of 7.3% in 2019 (pre results) our valuation only points to a price target of EUR14ps (rated Sector Perform). |
| | Q2 pre-provision miss |
| | DBK reported a Q2 pre-tax profit of EUR822m vs EUR485m expected.  At the underlying pre-tax level Q2 came in at EUR1188m, 14% above expectations.  However, this was helped by very low loan-loss charges and at an underlying pre-provision level, Q2 was 3% below expectations.  The miss was mainly in the CIB division where revenues were 9% below expectations.  The corporate center was less negative than expected, which provided some relief. |
| | CIB miss |
| | At the underlying pre-tax level results came in 19% below expectations with underlying revenues 10% below, which was not offset by better cost control so that the underlying cost-income ratio was worse than expected.  Fixed income was slightly worse than expected (down 12% vs Q2 2017, lower FX and rates) but the surprise was that equities continued to come down (-28% Q2/Q2) reflecting lower prime finance client balances and weaker equity derivatives revenues.  Transaction banking revenues were down 12% Q2/Q2, which was also due to a change in allocation of funding costs (which helped C&A).  Cost flexibility was not sufficient to |

---

[49] RBC Capital Markets, "DBK - Q2: CIB miss," July 27, 2017, 3:26 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | offset the decline in revenues with revenues down 10% H1/H1 but costs only down 3%.  RWA (pre FX effects) also grew in the quarter in spite of the QoQ decline in revenues.<br><br>Cost control, but not enough to offset revenue pressure<br>Adjusted costs came down by 5% Q2/Q2 adjusted for FX effects, a similar decline as seen at the Q1/Q1 level adjusted for FX effects.  On a reported basis, costs came down by 7% Q2/Q2 compared to a reported decline in adjusted revenues by 8%.<br><br>CET 1 ratio stronger<br>The CET 1 ratio came in at 14.1% slightly higher than expected as RWA came down by 1% as FX effects reduced RWA by 1.7%.  Operational RWA remained almost unchanged but credit RWA came down.  The Q2 CET 1 ratio does not include H1 retained earnings, which would have added 20bp to the CET 1 ratio.  The TBVps came in at EUR27.24, 2% lower than we expected, which seems largely be due to FX effects.<br><br>But leverage ratio worse<br>The leverage ratio came down to 3.8% (3.5% CET 1 leverage ratio) from 4.0% pro forma for the cap increase.  Part of the increase was due to the increase in exposure for pending settlements by EUR64bn and adjusting for this the leverage ratio would stand at 4.0%.  DBK expects this to change with a revision of capital rules but this might take some time.<br><br>Lower contingent liabilities<br>The litigation reserve came down from EUR3.2bn to EUR2.5bn as cases were settled.  The contingent liability came down by EUR500m to EUR1.8bn.  This is in line with what consensus has factored in as litigation provisions in the P&L from 2017-2019.<br><br>Outlook statement lowered on weaker CIB<br>DBK guides now to a decline in group operating revenues in 2017 vs 2016 while it previously guided to an increase in revenues adjusted for a number of one-off items.  This is based on a weaker outlook for its CIB division where it now guides to a slight decline in revenues in 2017 vs 2016.  This appears to be in line with consensus expectations but the change in direction |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | provides less confidence going forward.  Litigation provisions are expected to increase in H2 and loan-loss charges to go higher from a low H1 2017 level.  CBK reiterates its cost target of EUR22bn for 2018.  There is no comment on the capital target – above 13% before which is likely because there was more progress made in H1.  DBK expects an increase in RWA in H2 based on higher operational RWA, methodology changes and business growth.  A DPS of EUR0.11ps for 2017 was reiterated. <br><br> PCB benefited from lower loan-loss charges <br> Underlying revenues in PCB remained flat vs Q1 and down 1% vs Q2 2016 underlying with PC revenues flat, Postbank higher on higher loan balances and WM down on a lower deposit base and loan sales. <br><br> Good performance by DeAM <br> Underlying revenues increased by 7% Q2/Q2 with costs up 3%.  Performance and management fees were stronger than in Q2 2016.  Gross and net margins improved.  DeAM continued to report net inflows at EUR6bn in Q2 vs EUR5bn in Q1. <br><br> Better consolidation and adjustments but maybe at the expense of divisions <br> C&A reported less negative revenues than expected.  DBK talked about a change in allocation of funding costs to the divisions (mentioned as negative impact in transaction banking).  The magnitude of the impact is not clear at this stage. <br><br> **RBC**, in a later report, wrote that the Company's "CIB revenues disappointed."  The analyst's "forecasts [gave] credit for DBK making progress on costs but without a meaningful recovery in revenues":[50] <br><br> Our view: Revenue momentum did not improve in Q2 and the outlook remains subdued.  While DBK is taking action on costs, it takes time to come through.  Our forecasts give credit for DBK making progress on costs but without a meaningful recovery in revenues this only leads to an ROTE of 7.4% in 2019E and our PT of EUR14ps.  We rate the shares Sector Perform. |

[50] RBC Capital Markets, "Deutsche Bank, No quick fix," July 27, 2017, 4:45 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key points:<br>No evidence of turnaround in revenues (yet)<br>CIB revenues disappointed, down 14% Q2/Q2 with FIC down 12%, close to peer performance, but equities down 28% Q2/Q2 compared to flat at peers seen so far.  The allocation of funding and liquidity costs impacted quarterly CIB performance negatively but Q2 should be the new run rate.  While prime brokerage balances have increased again, the resultant revenue stream remains below levels seen in previous years.  CIB revenues are now expected to be slightly down 2017/2016 with both equities and FIC down YoY.  We forecast CIB H2/H1 seasonality at the same level as last year (-9%) which leads to a 6% decline in CIB revenues 2017/2016.  At the group level our revenue forecasts now reach a trough in 2017, driven by a decline in every division, before recovering by 3% pa until 2019.  CIB accounts for 60% of the expected revenue growth so our estimated revenue recovery is dependent on better performance in CIB.<br><br>Addressing costs but takes time<br>Adjusted costs were down 5% Q2/Q2 (FX adjusted) at the same rate as in Q1.  This was not enough to offset the decline in revenues.  DBK has taken action by reducing headcount, vendors and consulting costs but these will take time to reduce the cost base also due to ongoing investments at close to 9% of 2017E adj. costs.  Our estimates give credit for the targeted cost control factoring in a 3% decline in costs pa with underlying revenues growing by 1% pa at the same time (2016-2019E).  The risk is that DBK will invest more without a corresponding benefit to revenues given the gearing to CIB.<br><br>Capital: One step forward, one step back<br>The CET 1 ratio was better than expected (14.1%) and the decline in the contingent liabilities for litigation came down.  We expect capital generation to be low in 2017 (32bp) and RWA are expected to increase which provides less flexibility.  We keep our DPS unchanged at EUR0.11ps (8bp hit).  On our estimates the leverage ratio will improve from 3.8% over time but only to reach the 4.5% target in 2020.<br><br>Pre provision downgrade offset by lower loan loss charges |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We cut our pre provision profits by 2% 2017-2019 but made only small changes at the EPS level given our estimate of lower loan loss charges. Our price target remains unchanged at EUR14. This is based on a growth model which takes into account the below the COE ROTE of 7.4% in 2019E.<br><br>**Societe Generale** wrote that the Company's adjusted earnings beat consensus, "but this [wa]s driven mainly by loan impairments being lower than cons by about €170m." The analyst commented that Deutsche Bank's revenues showed a "broad-based miss vs cons in nearly all key IB products, especially Equities, which belies recent management claims of a strong return of prime brokerage clients":[51]<br><br>IB market share loss continues<br>2Q17 adjusted PTP looks like a 4% beat vs consensus, but this is driven mainly by loan impairments being lower than cons by about €170m. Preprovision profit missed consensus by 24% and is down a worrying 26% yoy. Although costs are down significantly, revenues missed consensus by 7%, down 10% yoy. There is a broad-based miss vs cons in nearly all key IB products, especially Equities, which belies recent management claims of a strong return of prime brokerage clients. Total CIB revenues are down 15% yoy, much worse than US peers. Looking to 2H17, we think the yoy comps will get even tougher, which the market does not fully appreciate. 3Q16 FICC revenues were particularly strong given one-off trading gains made on the back of SEC regulatory changes for prime money market funds. 4Q16, meanwhile, benefitted from the Trump reflation rally.<br><br>Other items of note<br>Loan impairments were very low but benefitted from provision releases and portfolio sales. Unsurprisingly, management guided to impairments increasing in 2H17 vs 1H17. Litigation costs were negligible this quarter but again management guides to them likely being higher in 2H17. Although these are excluded from adjusted earnings, they are of course a headwind to CET1 build. Meanwhile, the T1 leverage ratio fell to 3.8% from 4.0% in 1Q17 pro forma for the rights issue (cons 4.0%). This was due to a 5% increase in leverage exposure. Part of this |

[51] Societe Generale, "Deutsche Bank AG, 2Q17 results – No end in sight to CIB shrinkage. Leverage concerns persist. Sell," July 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (relating to an accounting change) will reverse, but the bottom line is that is that the ratio is still worst in class. DBK is c.€10bn short of capital vs management's 4.5% leverage ratio target. This should be met with AT1 issuance (perhaps c.€1-3bn), some asset sales (e.g. DB Spain and DeAM IPO) and organic earnings generation. |
| | Equity view |
| | We reduce our revenue estimates by 6% and 4% for 17e and 18e, respectively. For 17e, this is more than offset by a reduction in our loan loss estimate, resulting in a 15% increase in our net profit (adj) forecast. This is less so the case for 18e, where our net profit (adj) forecast falls by 6%. Our net profit (adj) estimate for 17e is 12% ahead of (pre-2Q17 results) cons on account of lower loan losses. More importantly for 18e, we are 18% below cons, with weaker revenues the key difference. We keep our TP unchanged at €11.5. Sell. |
| | Credit view |
| | DB is still one of the widest names on any European bank run. With spreads generically tighter, we see much more limited upside from here than previously and would switch into higher quality names, such as ISPIM and ACAFP. DB's journey to recovery should be bumpy and this quarter's performance is unlikely to move the dial. |
| | **UBS** wrote that, "like in Q1," the Company reported "lower than expected revenues and lower than expected costs." The analyst noted that the Company's earnings "beat [wa]s mainly driven by lower than expected provisions for credit losses":[52] |
| | Again, lower than expected revenues and lower than expected costs, like in Q1 |
| | Stated revs of EUR6.6bn were 5% and 7% below UBSe and consensus and down 10% y/y. Underlying revs were only 1% below UBSe and 3% below consensus (-7% y/y). Adjusted costs were 2% below UBSe and 3% below consensus, and down 6% y/y. The reported pretax profit is up 101% y/y and 69% above consensus – see page 2 for details. Underlying pretax profit is 13% above consensus and 14% above UBS (+4% y/y). The beat is mainly driven by lower than |

---

[52] UBS, "Deutsche Bank, Q2 2017: Adj PBT is 13% higher than expected, almost entirely driven by lower credit provisions," July 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expected provisions for credit losses.  CET1 capital ratio at 14.1% was better than expected (consensus 13.8%).  From a divisional point of view we think the beat comes mainly from C&A's stronger revenues.<br><br>A potential re-rating could be driven by positive news on the revenue side<br>As mentioned before, we are positive on costs and capital.  Disposals and a potential IPO of the DeAM business could further increase capital ratios, but we think a fundamental re-rating would have to be driven by stronger revenues.  Annualised Q2 adj costs are EUR22.6bn, close to the EUR~22bn 2018 target, which is reflected in our estimates.  Consensus is at EUR22.6bn, too high, in our view, and a potential source of upgrades.  We generally believe that the market is too cautious on banks' cost trends going forward (non-recurrence of certain cost items, automation, digitization, 'professional service fees', revenue impact of cost reductions overestimated).<br><br>10% ROTE target depends (too much) on revenues<br>We think Q2 won't materially change the market's view.  Underlying revenues were 3% below consensus (again, like in Q1), and underlying costs were 3% lower.  That said, management highlighted good progress on the cost side and other initiatives – this should hit the P&L in coming quarters.  Reaching the 10% ROTE target requires additional cost cutting of >10% compared to the 2016 level.  Execution uncertainty remains high.  That said, we are ready to fully factor in the EUR22bn 2018E and EUR21bn 2021E cost targets.  We are however more cautious on revenues, the key reason for our 2020E ROTE of 7.8%.  Hitting the 10% ROTE target requires a c14% higher underlying revenue run-rate, we think (an increase from EUR28bn to EUR32bn).<br><br>Valuation: Based on one-stage Gordon growth model<br>Analyst call is at 13.00 CET today.  We expect a rather cautious market reaction today. |

## Exhibit 12

| Impact Date | Event |
|---|---|
| | News media attributed the decline in price of Deutsche Bank's shares on July 27, 2017 to the Company's announcement of second-quarter results and management's accompanying comments on that date.[53]<br><br>Following the Company's disclosures on July 27, 2017, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock increased to $18.59 from $18.48, or 0.56%.  Of the 35 analysts who published investment ratings for the Company both before and after the earnings announcement, one decreased its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: i) the market's "[f]ocus [wa]s clearly on revenues – in particular in CIB to see if DB [wa]s regaining market share," but "there [wa]s no evidence of this in these results;"[54] and ii) "[m]ore troubling, per the call, management's position also appear[ed] to have shifted from one of confidence in franchise recovery to doubt,"[55] the statistically significant Company-specific stock price decline on July 27, 2017 is consistent with that expected in an efficient market. |

---

[53] *See, e.g.*, *Reuters*, "BUZZ-Deutsche Bank: Slips on weak investment banking revenues," July 27, 2017, 3:18 AM; *RTT News*, "Deutsche Bank Q2 Profit Soars, Revenues Down; Warns On Outlook; Stock Dips," July 27, 2017; *Xinhua News Agency*, "Deutsche Bank Q2 revenue disappointed but pre-tax profits rise," July 27, 2017, 8:46 AM.

[54] JP Morgan Cazenove, "Deutsche Bank, CIB still losing market share to US peers: Remain N on P/TBV support," July 27, 2017, 3:09 AM. *See also, e.g.*, Macquarie Research, "Deutsche Bank, No quick fix," July 28, 2017; Natixis, "Deutsche Bank, A long road ahead," July 28, 2017; RBC Capital Markets, "Deutsche Bank, No quick fix," July 27, 2017, 4:45 PM; Societe Generale, "Deutsche Bank AG, 2Q17 results – No end in sight to CIB shrinkage.  Leverage concerns persist.  Sell," July 28, 2017.

[55] Macquarie Research, "Deutsche Bank, No quick fix," July 28, 2017.  *See also, e.g.*, Natixis, "Deutsche Bank, A long road ahead," July 28, 2017; RBC Capital Markets, "DBK - Q2: CIB miss," July 27, 2017, 3:26 AM; Societe Generale, "Deutsche Bank AG, 2Q17 results – No end in sight to CIB shrinkage.  Leverage concerns persist.  Sell," July 28, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 10/26/2017 | Before market open on Thursday, October 26, 2017, the Company reported its third-quarter 2017 financial results. For the quarter, Deutsche Bank reported net revenue of €6.8 billion, pre-tax profit of €933 million, and net income of €649 million.[56]<br><br>The consensus estimates of quarterly net revenue, pre-tax profit, and net income were €6.84 billion, €498 million, and €245 million, respectively.[57]<br><br>John Cryan, then-CEO of Deutsche Bank, stated:[58]<br><br>    While the revenue environment remained challenging, we have made significant progress on our key initiatives such as the planned merger of Deutsche Bank and Postbank in Germany as well as the preparation for the IPO of our asset management business.  We are convinced that the benefits of our efforts will step by step become more apparent in the coming quarters and years.<br><br>The Company also updated its "Outlook 2017," which stated:[59]<br><br>    -Activity in capital markets remained muted in October although underlying economic fundamentals are strong<br>    -Continued focus on cost management while maintaining investment in controls and revenue growth initiatives |

[56] Deutsche Bank, Release, "Deutsche Bank reports net income of EUR 649 million for the third quarter of 2017," October 26, 2017 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2017_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank Third Quarter Net Revenue Misses Lowest Estimate," October 26, 2017, 1:20 AM.

[57] *Bloomberg First Word*, "PREVIEW Deutsche Bank 3Q: Slow Trading, Litigation May Hurt Net," October 25, 2017, 7:07 AM.

[58] Deutsche Bank, Release, "Deutsche Bank reports net income of EUR 649 million for the third quarter of 2017," October 26, 2017 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2017_results.pdf).

[59] "Deutsche Bank – Q3 2017 results," October 26, 2017, p. 16 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q3_2017_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | -Restructuring charge likely in Q4 principally driven by PCB reorganization, but within prior annual guidance |
| | -Litigation remains difficult to forecast but expect higher cost in Q4 |
| | Also, before market open, the Company held a conference call with investment analysts.  During the call James Von Moltke, then-CFO of Deutsche Bank, commented on the Company's outlook:[60] |
| | First, economic strength around the globe remains strong, particularly in the Eurozone as growth expectations recently have been improving and sustained economic growth is ultimately the key driver of our business.  Nonetheless, the capital markets revenue environment remained muted with subdued client activity and low volatility across a range of markets and that trend has continued thus far in October.  As we look to the fourth quarter, costs remain a top priority.  And we expect the progress we've shown in maintaining quarterly year-over-year declines in adjusted costs to continue.  Although we expect the decline to be smaller, reflecting in part our return to a more normalized variable compensation structure.  Obviously, final expense numbers will be subject to many decisions, including those around compensation that will be made later in the quarter.  And as we've noted in prior guidance, we anticipate booking a restructuring charge in the fourth quarter triggered, in part, by the labor agreement relating to the planned merger of our German retail and commercial banks as well as other planned restructuring.  Litigation remains difficult to forecast and has year-to-date been meaningfully below our own initial expectations. While I can't give you particularly detailed guidance, we still expect to book higher litigation charges in the fourth quarter than for the first 9 months of 2017. |
| | Finally, credit quality continues to improve and as we've noted in the past, we expect credit provisions in 2017 to be below 2016.  But it is worth mentioning that credit provisions thus far in 2017 have benefited from releases that may not repeat.[61] |

---

[60] *Thomson Reuters, StreetEvents*, "DBK.DE – Q3 2017 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: October 26, 2017 / 12:00PM GMT," October 26, 2017, 8:00 AM.

[61] Also on October 26, 2017, before market open, the Company stated that it planned to integrate quantitative investment analysts from its Sal. Oppenheim unit into its asset management division, Deutsche Asset Management, in the first quarter of 2018, ahead of that division's planned

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Bank of America Merrill Lynch** wrote that while the Company's pre-tax profit was a "small miss" to consensus, "[t]he result was low-quality … with strength in the corporate centre (+EUR0.27bn versus cons.) offsetting weakness in CIB (36% miss), retail (-16% miss excl. Concardis gains) and asset management (-10% miss)":[62] <br><br> P&L small miss…but quality is poor <br> Deutsche Bank reported an underlying pre-tax profit of EUR1.02bn, slightly below the EUR1.08bn consensus (BofAMLe EUR1.06bn).  The result was low-quality, however, with strength in the corporate centre (+EUR0.27bn versus cons.) offsetting weakness in CIB (36% miss), retail (-16% miss excl. Concardis gains) and asset management (-10% miss).  There was little in the results to prove DBK has turned a corner just yet and we continue to see the negative effects of operating leverage.  We reaffirm our Underperform rating. <br><br> CIB: revenues weaker again <br> The CIB produced an underlying pre-tax profit of EUR0.47bn (cons +EUR0.7bn profit) as revenues were even weaker than low expectations.  Revenues fell -23% yoy to EUR3.5bn (Cons. EUR3.8bn), with FICC -36% yoy to EUR0.99bn (cons EUR1.2bn) and financing of EUR0.61bn (cons 0.55bn) giving a comparable "FICC" number of down -25% (-21% in USD terms), versus US peers (which were down -22%).  Equities continues its rebuild at EUR0.53bn (-16% yoy, cons EUR0.54bn).  Costs fell -1% yoy. <br><br> Capital: down slightly, leverage remains stubborn |

---

spin-off.  (*See Bloomberg News*, "Deutsche Asset Management Adds Quants in Sal. Oppenheim Demise," October 26, 2017, 5:30 AM; Deutsche Bank, SEC Form 6-K, accepted October 26, 2017, 2:28 PM, p. 19.)  This was also reported on in the news the previous trading day, October 25, 2017.  (*See, e.g.*, *Reuters*, "Deutsche Bank to bolster asset management with Sal. Oppenheim ops: source," October 25, 2017, 12:48 PM.)

[62] Bank of America Merrill Lynch, "Deutsche Bank, 3Q17: operating leverage hurts as revenues miss," October 26, 2017, 2:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CET1/RWA of 13.8% was slightly below a 14.0% consensus on higher than expected deductions.  Leverage exposure reduced, mainly due to FX effects, but the leverage ratio remained at 3.8%.  Tangible book value/share fell only slightly qoq to EUR27.2.<br><br>**Bank of America Merrill Lynch**, in a later report, wrote that the Company's net profit "was the best in two years but boosted by corporate centre so perhaps not sustainable."  The analyst added that revenues were "a bit better than consensus was expecting but they are still rather weak, especially in the CIB."  In addition, the analyst noted that "[a]djusted costs continue to trend lower at the bank – down to €5.5bn," but "[t]he overall cost-income ratio at 82% seems rather stubbornly high":[63]<br><br>Key takeaways<br>-Net profit at EUR 647m was the best in two years but boosted by corporate centre so perhaps not sustainable.<br>-CIB looks very weak, with revenues significantly adrift compared to 2016.  DAM looks OK.<br>-Costs trend lower but we worry for how much longer and capital looks quite volatile with 4Q charges flagged.<br><br>Corporate centre helped headline beat<br>Headline numbers from DB do look a bit better than consensus was expecting but they are still rather weak, especially in the CIB, in our opinion.  Net profit was €647m which is the best quarterly profit since 2Q15, albeit that it still represents an ROE of less than 4%.  We note however that the quarterly performance will have been sustained by the corporate centre swinging into a small (€44m) pre-tax profit, driven by hedge mismatch valuation, after average losses of over €300m for the last for quarters.  We're Neutral on DB's senior CDS at +89bps.<br><br>CIB very weak, DAM OK<br>The CIB looks extremely weak, in our view.  Quarterly revenues are down 23% to €3.5bn compared to 3Q16 – we are adrift €1bn of revenues comparing yoy.  FICC revenue was only €988m this quarter, down 36% on the year and 12.5% on the quarter.  The bank saw weakness |

---

[63] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: 3Q was weak," October 26, 2017, 2:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | across the board, it appears, reflecting lower activity and low volatility and because there was less Brexit related flow in FX.  Credit and EM were 'significantly' lower.  Equities S&T at €525m was more stable compared to the prior quarter but down 16% on the year.  Prime Finance and Equity Derivatives are lower whereas Cash Equities higher driven by an asset sale and the US.  DAM looks OK, with net profit of €195m this quarter, even if this is down on the quarter and the year and is likely to be the subject of considerable focus in coming quarters because of the IPO.  Net new money was €4bn but seems to be liquidity product related, so potentially low margin.<br><br>Costs trending lower – for now<br>Adjusted costs continue to trend lower at the bank – down to €5.5bn.  The overall cost-income ratio at 82% seems rather stubbornly high, though, and we are worried about the direction of costs when the expenses of the necessary rebuild of DB's core businesses really starts to kick in.<br><br>Capital looks lower, is volatile<br>Capital looks lower this quarter with a 13.8% print versus 14.1% the prior quarter, in spite of RWA being flat (leverage exposure was in fact down qoq) but we are learning to expect that this number is rather volatile at DB (which we'd interpret as a sign of weakness).  The leverage ratio remained at 3.8%.  Higher litigation costs are expected in 4Q (though clearly much of the worse is behind us there) as is a restructuring charge for PCB, though apparently within guidance.<br><br>**Commerzbank** wrote that the Company's net profit was higher than its estimate "supported by lower than expected net non-recurring expenses."  However, the analyst commented that "[f]ixed income sales & trading revenues … and equity sales & trading … both fell short of [its] expectation and performed weaker compared to the US peers":[64]<br><br>Deutsche Bank's Q3 net profit of €647m was above our estimate of €334m supported by lower than expected net non-recurring expenses (€147m act.  vs CB €500m).  Fixed income sales & trading revenues (€988m act.  vs CB €1180m) and equity sales & trading (€525m act vs CB |

---

[64] Commerzbank, "Deutsche Bank, Q3 profit above estimate due to lower one-off expenses," October 26, 2017, 3:44 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €564m) disappointed again in Q3.  Our target price of €15 is based on a sum of the parts valuation.<br><br>Lower than expected net non-recurring expenses support Q3 profit<br>Non-recurring expenses amounted to €147m vs CB €500m.  Both litigation expenses (act. €140m vs CB €300m) and restructuring/ severance expenses (€7m act.  vs CB €200m) were below our forecast.  The litigation reserve went down from €2.5bn (end Q2 17) to €2.3bn (end Q3 17).  According to the outlook statement litigation expenses for Q4 are expected to be above Q3.<br><br>Sales & trading revenues disappointed<br>Fixed income sales & trading revenues (€988m act.  vs CB €1180m) and equity sales & trading (€525m act vs CB €564m) both fell short of our expectation and performed weaker compared to the US peers.  According to management activity in capital markets remained muted in October.<br><br>CET1 ratio slightly below our estimate<br>As of end Q3 2017 Deutsche Bank's fully applied CET1 ratio of 13.8% was below our estimate of 14.0% while the leverage ratio of 3.8% was in line with our estimate.<br><br>Reduce recommendation, SOTP based target price of €15<br>Based on a P/E2019E of 9x the stock remains valued below the corresponding average P/E of 10.6x for major European banks partly reflecting Deutsche Bank's higher litigation risks.  While Deutsche Bank's CET1 ratio of 13.8% as at end Q3 2017 is above the European average of c. 13%E its Tier 1 leverage ratio of 3.8% as at end Q3 2017 remains below the sector average of c. 5%.  Moreover, we believe that Deutsche Bank will continue to pay below average dividend yields for FY2017 (CB: 0.7% for Deutsche Bank vs sector average of 3.6%) and FY2018 (CB: 2.7% for Deutsche Bank vs sector avg of 4.1%). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote that the Company's net profit topped consensus "driven by positive accounting noise in the corporate centre and a E108m gain in retail," but "[t]rading revenues and CET1 capital were weaker than expected which [it saw] as disappointing for franchise value":[65] |
| | DBK reported 3Q17 net profit of E647m vs. consensus E245m driven by positive accounting noise in the corporate centre and a E108m gain in retail.  Trading revenues and CET1 capital were weaker than expected which we see as disappointing for franchise value.  DBK guided that October trading remains muted and restructuring/litigation costs would rise in Q4.  The analyst call is at 1pm UK time. |
| | Corporate centre pretax profit was E41m vs. consensus loss –E477m driven by E186m of positive accounting valuation and timing differences versus a E153m negative in prior year.  Group litigation charges of -E140m were lower than consensus of -E318m and restructuring of –E7m was below consensus of –E284m.  Litigation reserves fell E0.2bn to E2.3bn, with contingent (unreserved) liabilities also down E0.2bn at E1.6bn. |
| | CIB pretax profit was E363m vs. consensus E544m (CSe E363m).  FICC trading of E988m (consensus E1,161m) was -13% QoQ/-36% YoY (US peers -2%/-22%) with all products lower but especially credit and EM.  Equities trading of E525m (consensus E546m) was -2% QoQ/-16% YoY (US peers -10%/flat) with better cash offset by weaker derivatives and prime. |
| | Private & Commercial Bank pretax profit was E333m vs. consensus E240m driven by a E108m gain on sale of shares in Concardis, partly offset by impacts on the sale of the PCS unit.  DBK announced a formal merger of Postbank for 2Q18 (retaining previous estimates of E900m in synergies and E1.9bn in restructuring costs by 2022). |
| | Deutsche Asset Management pretax profit was E195m vs. consensus E211m with positive net new money of E4bn for the third consecutive quarter.  Non-recurring gains helped offset lower performance fees. |

---

[65] Credit Suisse, "Deutsche Bank, 3Q17: FICC/CET1 miss and Corp centre beat," October 26, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CET1 ratio fell 0.3% QoQ to 13.8% (consensus 14.0%) with CET1 leverage flat at 3.8% (in line with consensus).  As indicated in the Q2 call, the ECB required DBK to assume a 100% payout (no CET1 boost from profit).<br><br>**Credit Suisse**, in a later report, wrote "[a]lthough gains and accounting noise supported Q3 results, weakness in underlying revenues and caution about muted October trading keeps alive concern about franchise value":[66]<br><br>Although gains and accounting noise supported Q3 results, weakness in underlying revenues and caution about muted October trading keeps alive concern about franchise value.  We have lifted 2017 EPS by c20% and cut 2018-2019 by c5-10% for a subdued outlook, leaving our price target unchanged.  We still see risk/reward as relatively balanced given a valuation of just 0.5x TBV, above-average rate sensitivity, cost control and improved franchise visibility to come from the IPO of DeAM,.<br><br>CIB pretax profit was E363m vs. consensus E544m (CSe E363m).  FICC trading of E988m (consensus E1,161m) was -13% QoQ/-36% YoY (US peers -2%/-22%, though DBK indicates that with a similar perimeter results were more comparable) with all products lower but especially credit and EM.  Equities trading of E505m (consensus E546m) was -6% QoQ/-19% YoY (US peers -10%/flat) with better cash offset by weaker derivatives and prime.<br><br>DBK's retail and DeAM businesses were both boosted by non-recurring gains, absent which underlying earnings were below consensus.  DeAm did however see a third consecutive quarter of inflows, helping to offset lower performance fees.  DBK announced the full integration of Postbank for 2Q18, reiterating previous synergy (E0.9bn) and restructuring (E1.0bn) targets.<br><br>Corporate centre pretax profit was E41m vs. consensus loss –E477m driven by E186m of positive accounting valuation and timing differences versus a E153m negative in prior year. Group litigation charges of -E140m were lower than consensus of -E318m and restructuring of – |

[66] Credit Suisse, "Deutsche Bank, 3Q17: Franchise concern vs. low valuation," October 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | E7m was below consensus of –E284m.  DBK warned that both restructuring and ligation charges would rise in 4Q17. |

E7m was below consensus of –E284m.  DBK warned that both restructuring and ligation charges would rise in 4Q17.

The CET1 ratio fell 0.3% QoQ to 13.8% (consensus 14.0%) with CET1 leverage flat at 3.8% (in line with consensus).  As indicated in the Q2 call, the ECB required DBK to assume a 100% payout (no CET1 boost from profit).

**ESN** wrote that the Company's quarterly results "were better than expected on a pretax profit level (delta of EUR 0.4bn), mainly due to lower than expected litigation and restructuring activities."  However, the analyst commented that DB's trading performance was "disappointing" and worse than US competitors:[67]

Deutsche Bank has just reported Q3 results which were better than expected on a pretax profit level (delta of EUR 0.4bn), mainly due to lower than expected litigation and restructuring activities (delta of EUR 0.25bn).  Revenues were down by 10% yoy to EUR 6.8bn, which were slightly above our but below consensus estimate.  CT 1 ratio declined by 30 bp's qoq to still strong 13.8% (equinet: 14.1%).  For Q4 DBK expects both higher restructuring and litigation expenses.  Positively, DBK made further progress on the cost side with a decline of adjusted costs by 6% yoy, while the negative revenues trend continued.  We stick to our Buy rating with a target price of EUR 17.50.  Shares remain too cheap in our view given the earnings recovery potential in the mid-term.

Trading performance was however disappointing with a decline of FIC trading revenues by 36% yoy (equinet estimate: -20% yoy); DBK's main US competitors reported a decline by 21% yoy. Equity trading revenues were down by 16% yoy (equinet estimate: 0% yoy, US competitors: +2% yoy).

Pretax profit in CIB was down by 63% yoy to EUR 361m due to lower revenues (-23% yoy).  In PCB pretax profit was up by 78% yoy to EUR 332m due to higher revenues (+3% yoy) which

---

[67] ESN, "Deutsche Bank, Q3 results broadly in line with expectations," October 26, 2017, 4:02 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | benefited however from a positive one-off.  Deutsche Asset Management reported a decline of EBT by 9% yoy, net flows were however positive again with EUR 4bn. |
| | Postbank & DBK merger: DBK has published additional details on the planned merger of Postbank and Deutsche Bank Privat- und Geschäftskunden AG.  DBK targets to invest EUR 1.9bn, mainly restructuring expenses and IT investments.  It expects annual synergies of EUR 900m from 2022 onwards.  According to DBK most of the synergies will be cost synergies.  This means that cost synergies would be roughly 10% of the combined cost base.  Importantly the long-term partnership with Deutsche Post which at least in the past mainly comprised the use of Postbank branches by Deutsche Post, has been extended in an amended form for five years. |
| | New digital bank to be launched: DBK will launch a new digital bank at the end of 2018.  The new bank will mainly address younger clients and will use the norisbank platform. |
| | **Exane** wrote that the Company's results "involved a headline beat … but a big underlying miss in the operating divisions."  Exane added that Deutsche Bank's "regulatory capital ratios deteriorated … largely due to technical items, but disappointing so soon after the rights issue."  The analyst "cut PCB and CIB for 2018E and CIB for 2019E" and reduced its price target for the Company to €12.3 from €12.5:[68] |
| | 3Q reporting was disappointing<br>The 3Q numbers involved a headline beat (as reported profit E647m versus consensus E255m and 2Q E447m) but a big underlying miss in the operating divisions (E832m versus consensus E1,239m and 2Q E1,281m), the difference being much lighter one-off restructuring and litigation charges, and an abnormal positive result in the corporate centre.  All three operating divisions came in below estimates: Corporate & Investment Bank -38%, Private & Commercial Bank -21%, Asset Management -33%.  In addition regulatory capital ratios deteriorated, from 14.1% 2Q to 13.8% 3Q, largely due to technical items, but disappointing so soon after the rights issue. |
| | Where the debate is |

---

[68] Exane BNP Paribas, "Deutsche Bank, Reducing numbers after 3Q, further below consensus," October 26, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | All three operating businesses suffered weaker revenues, with surprising limited reductions in costs.  There are mixed signals on whether DB has stabilised its market share in investment banking, with the numbers indicating further erosion, but management talking more positively.  Investors also debate the attractions for the parent company of pursuing the proposed Asset Management IPO, accepting that it makes sense for the subsidiary, but weighing up potential valuation upside, and capital accretion versus earnings give-up. |
|  | Reducing 2019E PBT by 4%<br>We update numbers reflecting these factors.  We cut PCB and CIB for 2018E and CIB for 2019E.  In both cases we continue to factor in improvement to levels we think are achievable in the medium term, despite limited support so far from the reported numbers. |
|  | Reducing price target from E12.5 to E12.3<br>We adjust down our price target, which is now based on 5% 2019E RoTE (previously 5.5%), 11% CoE (previously 12%), and zero growth.  This equates to 0.45x 2017E tangible book value (vs current 0.52x) and 9x our earnings estimate (versus current multiple 9x the higher consensus earnings estimate). |
|  | **Financiële Diensten Amsterdam** wrote that the Company "reported stronger profitability in the third quarter of 2017, as cost reductions offset a further fall in revenues."  The analyst added that "the bank's performance in the main revenue-generating business divisions remains under pressure":[69] |
|  | Deutsche Bank (rating 9, +) reported stronger profitability in the third quarter of 2017, as cost reductions offset a further fall in revenues.  In its main business units, the bank was confronted with a less favourable environment as revenues from capital markets activities declined from a year ago.  Nevertheless, the bank made progress in its cost containment programmes, which led to an increase in net income to EUR 649 mln, compared to EUR 278 mln a year ago.  The net return on average tangible capital was 4.5% for the quarter, compared to barely above 1% a year ago.  While the improvement is meaningful, it remains the case that the bank still has a lot of |

---

[69] Financiële Diensten Amsterdam, "Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update," October 26, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ground to cover in order to make its operations sufficiently profitable.  The bank is regularly mentioned by the IMF in relation to the risks its size presents for financial stability.  Increasing profitability of the regular ongoing operations therefore remains the number one priority for the management.<br><br>For the time being, the management still has to deliver on multiple fronts, as the problems of the past continue to weigh on the bank.  Part of the improvement in profitability this year comes from lower litigation costs.  In 2016, Deutsche Bank's litigation costs had amounted to EUR 2.4 bn, most of which were booked in the fourth quarter.  So far this year, litigation charges have remained limited to EUR 83 mln, although the management stated that "it remains difficult to predict", while pointing to further provisions for litigation in the rest of the year.  There was also progress in addressing non-operational expense items such as goodwill impairments and restructuring and severance costs, both of which were much lower than their 2016 levels.<br><br>Nevertheless, the restructuring and realignment of Deutsche Bank is not final, and in many ways still has to start.  Earlier this year, CEO Cryan had reversed Deutsche Bank's stance on its plans with its domestic retail unit Postbank, which had been put up for divestment by the previous management.  The change in strategy received new attention today with the announcement by the bank that Postbank will be merged into a single legal entity, while the distinct brands are being maintained.  This means a new round of reorganisation in the retail unit in Germany, with an estimated restructuring cost of EUR 1.9 bn, leading to cost savings of EUR 0.9 bn per year by 2022.  Most of the restructuring that will be set aside is intended for IT investments in order to streamline and consolidate Deutsche Bank's and Postbank's systems.<br><br>Management aims for an improvement in efficiency for the overall German retail bank, which is in any case among the more urgent challenges for the bank.  The Private & Commercial Bank (the PCB division) had a cost-income ratio of 84% in the first nine months of 2017, which presented an improvement from the comparable 2016 period (87%).  The management aims for a cost-income ratio of 65% for the combined Postbank/Deutsche Bank retail unit by 2022.  This would be a strong improvement compared with the current situation.  Nevertheless, it is unlikely to make Deutsche Bank a cost leader, even if its leadership in terms of the sheer number of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | clients (20 mln) is undisputed.  According to a recent publication by the Bundesbank on German credit institutions, the cost-income ratio for the banking sector in Germany is just below 70%, with the notoriously inefficient savings banks sector slightly below that.  Considering that other banks in Germany will aim to follow through on their own adjustment, partly by emphasising a branch-light business model, the 65% target is likely to be a mere catch-up.<br><br>Meanwhile, the bank's performance in the main revenue-generating business divisions remains under pressure.  In the Corporate and Investment Bank (CIB), revenues declined 23%, in large part because of Deutsche Bank's activities in fixed income, down 36% from a year ago, which the bank blamed on market volumes.  In equities trading, revenues declined 16%, with the bank pointing to low volatility.  Also in investment banking (origination and advice), the bank reported a decline in revenues, also related to "lower market volumes".  In Global Transaction Banking, meanwhile, the decline in revenues was 14%, partly due to business disposals.  Profitability in the division, which a year ago had increased to a ROTE ratio of 6.8%, declined again to 2.3%, as cost reductions did not offset the sharp decline in revenues in this division.<br><br>In the PCB division, revenues increased slightly from a year ago, but the bank attributed this to progress in disposing legacy positions related to Oppenheimer, the private bank that Deutsche Bank had taken over a few years ago.  Nevertheless, margins also improved due to the continuing effects of cost reductions in this division.  In Wealth Management, the bank's revenues, adjusted for the disposal of the UK life insurance division, were unchanged from a year ago.<br><br>Deutsche Bank's capital position remained broadly stable.  The CET1 ratio declined nevertheless, from 14.1% to 13.8%, as the bank had to exclude the quarterly interim profits from the calculation base, due to the rule under CRD/CRR IV that banks have to assume a 100% dividend pay-out ratio.  The leverage ratio remained unchanged at 3.8%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan** wrote that the Company's pre-tax profit was "13% better than JPM but 7% below consensus," and "believe[d] consensus [was] likely to cut future EPS based on current results."  The analyst found that "[o]verall the weak clean PBT in CIB … [was] offset by Corporate Center positive pre-tax":[70] |
| | DB 3Q pretax profit is stated €933m, clean €1,006mn vs. JPM €894mn and company consensus clean €1,078m.  The results are 13% better than JPM but 7% below consensus.  We believe consensus is likely to cut future EPS based on current results.  The rationale is looking at divisions, the quality of results is poor.  On a divisional basis CIB and AM is below JPMe expectations.  In particular focus will be on CIB where PBT is weaker in CIB by €100m against JPMe due to FICC revenues mainly (€988m vs JPMe €1,019m and consensus €1,161m) down -36% YoY and -12% QoQ which is partly offset by better Financing revenues which taken together would imply Fixed Income revenues down -25% YoY to €1,598mn i.e. still below peers.  Overall the weak clean PBT in CIB at €471mn vs. JPMe €571mn is offset by Corporate Center positive pre-tax at €106mn vs. JPMe expected pre-tax loss of -€127m due to Valuation & Timing differences in "derivative hedging cashflows".  Basel 3 CET1 capital is 13.8% vs 14.1% in 2Q and consensus 14.0%. |
| | In Conclusion, considering the negative share price reaction to GS 3Q17 results post what we regarded a decent quarter in both FICC and Equities, we expect DB to react similarly, despite its already cheap valuation at 0.5x TBV for RoTE 6.4% and P/E 8.1x 2019E.  We remain Neutral on DBK at current P/TBV considering share count is safe but no evidence of RoTE improvement potential and hence it is our least preferred IB in our coverage universe.  Please also see our note, "Global Investment Banks" published 26th June, 2017. |
| | Group clean revenues of €6.7bn vs. JPMe €6.6bn while clean costs at €5.5bn vs. JPMe €5.5bn.  We adjust mainly for: 1.) DVA/own credit spreads loss of €35mn; 2.) Concardis related gain of €108mn; 3.) restructuring and severance expense of €7mn; 4.) Litigation impact of €140mn. |

---

[70] JP Morgan Cazenove, "Deutsche Bank, Low Quality result - all eyes on poor CIB performance: Remain N," October 26, 2017, 2:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Capital and leverage: B3CET1 fully loaded ratio was 13.8% (JPMe 13.7% and consensus 14.0%). Fully loaded RWAs were flat QoQ at €355bn with negative €3bn FX effect offsetting €3bn increase in CIB and AM. Basel 3 fully loaded CET1 leverage ratio was 3.8% (consensus 3.8%). Leverage exposure decreased by €23bn QoQ to €1,420bn with QoQ €17bn volume growth offset by FX and cash reduction. DBK indicated that there was no recognition of net income in CET1 due to dividend and AT1 coupon deduction based on CRR/ECB guidance. |
| | CIB clean pre-tax profit of €471mn vs. JPMe €571 (consensus €732mn ) on weak revenues (€33mn lower vs. JPMe) and higher clean costs of €2,910mn vs. JPMe €2,851mn. Clean C/I ratio was 84% vs. JPMe 81%. Stated pre-tax profit of €361mn, adjusting for €7mn DVA/own credit spreads negative impact and €103mn litigation/restructuring and severance expense we get to clean pre-tax profit of €471mn. FIC stated revenues were €988mn, (down -36% YoY and -12% QoQ) vs. JPMe €1,019mn. DBK indicated YoY significantly lower Credit and EM revenues while Rates, FX revenues were also lower. FX and Rates revenues in Asia Pacific were lower with continued low volatility impacting client flow across both businesses. Equities stated revenues were down - 16% YoY (-2% QoQ) to €525mn vs. JPMe €510mn. Prime finance revenues were lower YoY due to lower margins and lower average balances during the quarter. Equity derivatives revenues were significantly lower due to lower client activity and lower market volatility. Cash equity revenues were significantly higher, driven by the impact of an asset sale and stronger results in the US. Financing revenues were €610mn, up 5% YoY and +12% QoQ. Origination & Advisory revenues were €475mn, down -24% YoY and -16% QoQ. Global Transaction Banking revenues were €974mn (-14% YoY and flat QoQ) with DBK indicating lower YoY Cash Management and Trade revenues. RWAs declined €4bn YoY to €242bn. Provisions for credit losses were €94mn vs. JPMe €85mn. |
| | PCB clean pre-tax profit of €233mn vs. clean JPMe €227mn on lower provisions partly offset by slightly lower revenues. Stated pre-tax profit of €332mn includes a positive impact of 108mn from the sale of shares in Concardis GmbH. Clean revenues were €2,493mn vs. JPMe €2,511mn. Clean costs were €2,171mn vs. JPMe €2,178mn leading to a clean C/I ratio of 87% inline with JPMe. Loan loss provisions were low at €90mn vs. JPMe €105mn. Postbank clean net revenue of €811mn vs. JPMe €835mn was up 4% YoY. Wealth Management revenues of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €429mn vs. JPMe €384mn were down -10% YoY.  Private and Commercial Clients clean revenues were down -1% YoY to €1,253mn.<br><br>**JP Morgan**, in a later report, added that "the quality of the [Company's] earnings was low, with positive delta from Consolidation & Adjustments offsetting the weaker CIB performance."  The analyst cut its 2017 through 2019 adjusted EPS estimates for the Company and lowered its price target to €16 from €17:[71]<br><br>    DBK Q3 clean pre-tax earnings were above JPMe but the quality of the earnings was low, with positive delta from Consolidation & Adjustments offsetting the weaker CIB performance.  Post Q3 results, we cut our 2017E- 19E estimates by average -4%.  Our new Dec-18 SOP based PT is €16 (from €17 previously) due to the earnings cuts.  DBK trades at 8.1x P/E, 0.5x P/TBV for 6.3% RoTE in 2019E.  We remain Neutral; while valuation looks supportive, we need to see turnaround in revenues as we already give DBK the full credit for its targeted €22bn in adjusted costs for YE2018.<br><br>    On our numbers, DBK generated €21bn in clean revenues in 9M-17 and we estimate Group clean revenues of €27.5bn in 2017E, which, on a clean cost base of €23.4bn, implies €3.4bn in clean pre-tax profit, assuming €0.65bn in loan loss provisions.  For 9M-17, DBK had adjusted costs of €17.5bn down from €18.6bn in 9M-16.  We assume higher adjusted costs of €5.95bn in Q4.<br><br>    In Q3, FIC stated revenues were €988mn, (down -36% YoY and -12% QoQ) which was partly offset by better Financing revenues, which, taken together, would imply Fixed Income revenues down -25% YoY to €1,598mn.  Clean Equities revenues (adjusting for €20mn asset sale) declined -19% YoY (-6% QoQ) to €505mn.  DBK indicated that Client balances in Prime Finance, which had been lost in Q4 16, have fully recovered; however, Prime Finance revenues were lower YoY due to lower margins and lower average balances during the quarter. |

---

[71] JP Morgan Cazenove, "Deutsche Bank, No sign of market share stabilization yet: Remain Neutral at 0.5x TBV," October 27, 2017, 12:15 AM BST (October 26, 2017, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK indicated that PCC Germany and Postbank completed their standalone restructuring programmes, including previously announced branch closures and Deutsche Postbank AG and Deutsche Bank Privat- und Geschäftskunden AG will be merged into one single legal entity by the end of Q2 18.  DBK reiterated that it expects synergies from the combination rising to c.€0.9bn annually by 2022 with €1.9bn incurred in restructuring expenses and other investments, primarily in IT. |
| | Basel 3 CET1 capital was 13.8% at the end of Sep-17 while T1 leverage ratio was 3.8%.  We include net €0.5bn in litigation provisions in Q4 and €0.5bn p.a.  in 2018E-19E, i.e. cumulative €1.5bn on top of the €2.3bn litigation reserves DBK had at Sep-17.  We include €0.7bn in restructuring charges in Q4 and €0.6bn p.a.  in 2018E-19E.  We estimate FL CET1 ratio of 13.4% at YE 2017 with higher RWAs of €363bn vs. €355bn at Q3 end. |
| | **Kepler Cheuvreux** wrote that the Company's "strong earnings beat was due to lower litigation and restructuring costs."  The analyst commented that DB's "[d]eclining revenue[s] were expected" and "in line with consensus":[72] |
| | Deutsche Bank reported surprisingly high earnings, with pretax profit of EUR933m and net reported income of EUR649m.  This is EUR435m (87%) above consensus estimates and EUR404m (165%), respectively.  At EUR6.8bn of (adj.) revenue the bank reported bang in line with consensus estimates.  Capital metrics remained encouraging with CET1 ratio of 13.8% (down from 14.1% mainly on FX effects with RWA stable).  The FL leverage ratio stood unchanged at 3.8% (4.5% KPI target). |
| | Reported beat on surprisingly low costs<br>The strong earnings beat was due to lower litigation and restructuring costs of EUR147m versus EUR566m consensus expectations.  Clean PBT of EUR1,114m versus consensus at EUR1,078m, results in a 3% beat driven by lower adj. costs (EUR5.5bn vs. EUR5.6bn consensus).  Provisions at EUR184m were bang in line with consensus estimates. |

---

[72] Kepler Cheuvreux, "Deutsche Bank, The restructuring story continues," October 26, 2017, 3:02 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Declining revenue were expected |
| | Revenue (incl. adj. rev.) were in line with consensus at EUR6.8bn. CIB revenue were down at EUR3.5bn (-23% YOY). Main drivers again FIC revenue, down at EUR988m (-36% YOY) and equity S&T at EUR525m (- 16% YOY). Both FIC and Equity were below consensus' expectations of EUR962m and EUR546m. The Private & Commercial Bank reported higher net revenue of EUR2.6bn (+3% YOY), mainly on stronger PCC at EUR1.3bn (+7% YOY) and Postbank EUR0.8bn (+6% YOY) with WM down at EUR0.4bn (-14% YOY). |
| | Outlook |
| | Outlook unchanged – focus on cost management and revenue growth initiatives. Litigation costs are expected to be higher in Q4. PCB restructuring charges likely in Q4 but within prior guidance. |
| | Valuation: stock still looks attractive |
| | The stock is trading on 2018E and 2019E P/E of 10.2x and 8.4x (eurobanks: 11.6x and 9.9x), P/BV of 0.44x and 0.42x versus a sector average of 0.8x. With a ROE of 4.1% and 5.3% respectively, by 2018E and 2019E. |
| | **Kepler Cheuvreux**, in a later report, added that the Company "disappointed in terms of revenues," but "made [progress] on costs with a net improvement in the cost/income ratio with lower provisions for credit losses." The analyst noted that DB's "litigation cost (hard to forecast) [was] expected to be higher in Q4":[73] |
| | Although Deutsche Bank (DB) disappointed in terms of revenues, we note the progress it has made on costs with a net improvement in the cost/income ratio with lower provisions for credit losses. The CET1 FL ratio stands at 13.8%. On the litigation side, DB announced that costs should be higher in Q4. We maintain our Buy recommendation on the AT1 bond DB 6% call 2022 and the Tier 2 bullet 2025 and 2026. |
| | Key figures |

---

[73] Kepler Cheuvreux, "Deutsche Bank, Q3 2017 results," October 26, 2017, 3:07 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | For Q3 2017, DB reported:<br>Net revenues were down 10% YOY to EUR6.8bn (-7% at CER).  The bank explained that "client activity was subdued (…), while volatility and interest rates remained low".  Income before income taxes up by 51% YOY to EUR933m, while net income more than doubled to EUR649m.<br><br>The cost/income ratio improved to 84% versus 87% in Q3 2016.  Noninterest expenses were down 14% YOY (11% at CER) thanks to lower restructuring and severance expenses; adjusted costs fell 6% YOY (-3% at CER) "largely reflecting the absence of the Non-Core Operating Unit that was closed last year, and lower professional services fees".<br><br>Provisions for credit losses were down 44% YOY to EUR184m "reflecting a broad-based improvement in the Corporate & Investment Bank and continued strong credit quality in the Private & Commercial Bank".<br><br>The FL CET1 ratio stand at 13.8% versus 14.1% in Q2 2017 (11.8% at year-end 2016) as the positive impact of net income on the CET1 capital was offset by a required dividend deduction, exchange rate movements and other effects.  The leverage ratio was stable QOQ at 3.8%.<br><br>2017 outlook<br>DB said that "activity in capital markets remained muted in October although underlying economic fundamentals are strong"; thus, DB continues to focus on cost management while litigation cost (hard to forecast) are expected to be higher in Q4.  On this matter, DB agreed to pay USD220m to settle US regulatory charges for manipulating the Libor and other benchmark interest rates.<br><br>Credit conclusion<br>DB also announced the creation of a new private bank (DB+Postbank) which will provide c. EUR900m of synergies per year by 2022.  Furthermore, the cost-income ratio for this business is to be reduced to below 65% by 2022.  We maintain our Buy recommendation on the AT1 bond DB 6% call 2022 and the Tier 2 bullet 2025 and 2026.  For more information on our |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | recommendations on AT1s and Tier2, please see our last Monitor dedicated to subordinated bonds here.<br><br>**Macquarie** wrote that "for a third consecutive quarter DBK's operating performance has undershot low expectations," with "segmental detail show[ing] a weaker picture still," and "no meaningful IB recovery in view." The analyst remarked that "[m]anagement continues to talk a positive story on franchise recovery," but "[t]he difficulty is these trends still do not square with the P&L evidence":[74]<br><br>Event<br>3Q earnings: for a third consecutive quarter DBK's operating performance has undershot low expectations.  With no meaningful IB recovery in view we lower our estimates further for FY18E and FY19E.  Underperform.<br><br>Impact<br>Missing low expectations.  Clean pre-tax came in at €1.02bn for the quarter, a 5% miss versus consensus (€1.08bn) although higher than our bottom-of-the-range expectation (€0.79bn).  The segmental detail showed a weaker picture still with a positive swing in the Corporate Centre (€105m pre-tax vs €(167)m expected) offsetting a 36% pre-tax miss in CIB (vs consensus), a 16% miss in PCB and a 10% miss in Asset Management.<br><br>Rhetoric...: Management continues to talk a positive story on franchise recovery, including 1) equity prime finance balances regaining levels from before last year's client flight episode; 2) 20% higher announced M&A volumes and better internal pipeline data in advisory and underwriting; 3) comparable FICC revenue performance to peers on a like-for-like segmentation including financing (-24% YoY vs US peer average -22% YoY).<br><br>…and reality: The difficulty is these trends still do not square with the P&L evidence.  Despite better prime finance, Equity trading revenues are -16% YoY (peer average flat), and IBD revenues are -24% YoY (vs peer average +16%) despite better pipelines.  The segmentation |

---

[74] Macquarie Research, "Deutsche Bank, Lowering our sights again," October 27, 2017, 2:07 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | argument for FICC is undermined by overall CIB revenues being 9% below market expectations and CIB pre-tax 36% below.  The lack of balance sheet growth also hints at fundamental franchise problems (RWA flat QoQ, leverage assets -2%) given the rights issue proceeds have been available to redeploy since April and that management accept opportunities have been "more limited than expected."<br><br>Cost question mark.  The unarguable positive within the DBK story has been costs (adjusted expenses 1% better than consensus and -12% YoY for 9m17).  So it is unsettling to see a question mark put over guidance for 2017 (now "slightly lower" than 2016, having been "to decline further") as well as 2018, where guidance is still for €22bn but management accept that a slower pace of asset disposals could impact the outcome.<br><br>Earnings and target price revision<br>Our FY17E is largely unchanged (-0.3%), but we expect consensus to decline being currently c.5% higher.  We lower FY18E by 5% and FY19E by 9%, largely on an expectation that the recovery in CIB will be shallower than we expected.<br><br>Price catalyst<br>12-month price target: €12.50 based on a NAV methodology.<br>Catalyst: 4Q results, 2 February<br><br>Action and recommendation<br>9m17 ROTE is 5% which justifies P/TNAV of 0.5x.  With market estimates likely to decline, we expect the share to continue to underperform.<br><br>**Morgan Stanley** wrote that the Company's revenues were "mixed" as "[w]eakness c[ame] from [the] investment bank across business lines (FICC a 15% miss vs consensus, Equities a 4% miss, IBD a 15% miss), while PCB [was] stronger."  The analyst commented that DB's "3% underlying PBT beat [was] driven by better costs & better C&A," but the "[w]eak FICC print (-36% YoY) [was] likely to drive first stock reaction":[75] |

---

[75] Morgan Stanley, "Deutsche Bank, 3Q17: Weak FICC, decent cost print," October 26, 2017, 2:20 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3% underlying PBT beat driven by better costs & better C&A.  Weak FICC print (-36% YoY) likely to drive first stock reaction, though we think cost delivery deserves some praise.  Capital at 13.8% CET1.<br><br>Revenues mixed.  Adjusted revenues a 1% miss vs MSe and consensus.  FICC performance weak, down 13% QoQ, 36% YoY – DBK quotes muted client activity and low volatility.  NII down 4% YoY but encouragingly up 9% QoQ.  Weakness comes from investment bank across business lines (FICC a 15% miss vs consensus, Equities a 4% miss, IBD a 15% miss), while PCB stronger.  Consolidation & Adjustment also a beat, though lower quality.<br><br>Better costs.  Adjusted costs are a ~1% beat to consensus and in line with Morgan Stanley, mostly driven by CIB and corporate centre.  Headcount surprisingly up 165 in the quarter, though announced progress on the integration with Postbank.  Agreement in principle with the unions a positive development – management expects to see the merger agreed by 2Q18.  Delivery of integration though looks more long-dated than initially envisaged, with full €900m of synergies now to be achieved by 2022 vs 2021 previously.<br><br>On a divisional level, CIB the miss, AM also weak, while PCB stronger.  CIB is a 35% miss on underlying PBT, while the German retail bank print results 17% ahead of consensus.  Asset Management weaker (~10% miss vs consensus on PBT), while C&A helps the beat with underlying PBT at €106m vs negative 167m consensus expected.  NNM encouragingly at €4bn, all coming from Asset Management (2% NNM annualised).<br><br>CET1 at 13.8%, 30bps down QoQ, driven by dividend, AT1 Coupon, and others (deductions from DTA, actuarial losses and pensions, deductions from intangible assets).<br><br>One-offs: restructuring & litigation.  Low litigation provisions in the quarter (€140m vs €318m for consensus and €500m MSe), although the company is driving for higher provisions in the 4Q.  Similar dynamics for restructuring charges – only €7m in the quarter, but expected to be higher in 4Q driven by Postbank integration. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Outlook.  Strong underlying economic fundamentals, though activity in capital markets remains muted.  Focus on cost management and merger execution continues.<br><br>**Morgan Stanley**, in a later report following the Company's conference call, added that "adjusting FICC to include the financing business would make DBK comparable to US peers, and hence the Company claims that [investment banking] performance in the quarter was actually in line":[76]<br><br>Deutsche Bank hosted an investor call following on from the Q3 results released this morning. Given the share price reaction, focus on the call was around 2 topics: (1) investment banking performance, (2) merger of Postbank.  On the investment banking performance, adjusting FICC to include the financing business would make DBK comparable to US peers, and hence the Company claims that performance in the quarter was actually in line (down 24% YoY rather than 33%), with market share gains in rates derivatives.  IBD was particularly weak in Q3, but outlook modestly encouraging, with pipeline of announced deals up 20% so far in Q4. Moreover, DBK is confident that recent hires will bring in more business in the future quarters. Merger with Postbank on track and encouragingly German retail is seeing decent underlying business dynamics, in particular on fees and loan growth (up 2% QoQ for Postbank).  No further comment on funding benefits from the merger, though these seem to be more related to foregone increases in funding costs rather than savings vis--vis current spend.<br><br>No guidance on foreseen RWA inflation as Basel 3 is not finalised yet and the range of outcomes remains quite wide.  IPO of Asset Management business remains on track.<br><br>**Morgan Stanley**, in a later report, maintained its "Equal-weight" rating for the Company, but "cut underlying PBT by a cumulative 8% 2018-2020, mostly driven by lower market revenues, as volatility, client activity and EUR rates remain subdued":[77] |

---

[76] Morgan Stanley, "Deutsche Bank, Q3 Analyst Conference Call Feedback," October 26, 2017, 9:33 AM.

[77] Morgan Stanley, "Deutsche Bank, 3Q17: Slower progress, markets' glut.  Price target down to €15," October 26, 2017, 3:21 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We cut underlying PBT by a cumulative 8% 2018-2020, mostly driven by lower market revenues, as volatility, client activity and EUR rates remain subdued.  Price target down to €15.  Stay Equal-weight.<br><br>CIB revenues unlikely to see significant uplift absent higher volatility.  Weaker performance across business lines in CIB (Corporate and Investment Bank) in the quarter drives our ~3% revenue cut for the Group.  We now see lower FICC revenues at ~€5bn run-rate from 2018e, ~10% vs. our previous expectations as we had expected more YoY resilience given the bank's idiosyncratic stress back in 3/4Q 2016.  We also adjust our Global Transactional Banking revenues lower, following adjustments to the business perimeter, weaker trade revenues, low volumes and competitive margin pressure.  We now assume ~€4bn run-rate, again ~10% lower than our previous assumptions.  We continue to see growth in Deutsche's advisory revenues and stabilization of equity revenues.  All in, our CIB revenues trough in 2017e, -8% YoY, at €15.4bn, to recover 3% in 2018e.  Given focus on cost take-out in the division, our return on allocated equity goes from 2.6% in 2017e to 5.1% in 2019e.<br><br>Costs delivery in the quarter a positive, yet more significant savings impact longer dated beyond 2018e.  Cost target of €22bn in 2018 has been reiterated.  We are almost there at €22.2bn, conscious though that visibility of disposals and planned infrastructure streamlining is still to come through.<br><br>Litigation and one-offs.  While the quarter was light on one-offs (only €144m between litigation and restructuring), guidance pointed to higher charges in 4Q, as a consequence of agreement reached with the Post and still outstanding litigation issues.  Overall, we put through €1bn of litigation, and €600m of restructuring costs in 4Q17.<br><br>Update on merger with Postbank, positive dynamics in the German retail market supportive.  Today's announcement of "one bank, two brands" marks a more finite timeline for the tie-up by 2Q18.  €900m initial estimate for synergies has been reiterated, along with the need for €1.9bn of restructurings + investments; agreement with the Post rolled forward by 5 years.  Today's |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | announcement is a strategic step forward and it is good to see progress in re-shaping of the group.  Restructuring and business perimeter details are still to be ironed out, and synergies delivery long dated.  Yet to us the merger represents increased focus on universal side of the group, which is structurally likely to see revenue tailwinds, as economic activity in Germany continues strong and sensitivity to EUR rates remains high.  Key from here would be to see more details on the final agreement with the Post, in terms of branch optimization, and cross-selling potential in the Post outlets in addition to combined network and digital bank.  Loan growth of 2% QoQ for Postbank vs system growth of 1% encouraging.  Increased fees also a positive.<br><br>Valuation.  All in, post our EPS cut, we see 2020 ROTE at 7.5%, vs 7.8% previously.  This results in a price target cut of ~6%.  Stock is trading at 0.5x P/TNAV, for ~6% u/lying 2018e RoTE.  2017 is a transition year for us, as key revenue upside (rates + cyclical) likely more evident by 2019 alongside the delivery of cost plan.  Given the limited short-term catalysts, we remain Equal-weight.<br><br>**Morningstar** wrote that the Company reported "better-than-expected third-quarter results," though "[r]evenue generation continues to be poor," "mainly due to the 15% year-over-year decline in corporate and investment banking revenue and a 14% revenue decline in the asset management segment."  Morningstar noted that the Company's costs "trended better than [it] expected":[78]<br><br>We've revised our 2017 forecast for Deutsche Bank after better-than-expected third-quarter results, but our fair value estimate remained unchanged at EUR 17.50 per share.<br><br>While shares offer decent upside at current levels, the stock is trading around 3-star territory, with high risk because of its ongoing business restructuring, turnaround efforts, and uncertainty and volatility of future profitability.  Overall, we have not changed our view on Deutsche Bank and maintain our no-moat and negative moat trend ratings. |

---

[78] Morningstar, "Deutsche Bank AG, Deutsche's Results Better Than Expected, but Overhang on Shares Persists Due to High Uncertainty," October 26, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenue generation continues to be poor, down 10% both quarter on quarter and year over year, but lower loan-loss provisioning and lower costs helped Deutsche Bank post a decent increase in profit both quarterly and year to date.  For the third quarter, income before income taxes was up by 51%, which helped Deutsche Bank more than double its net income for the quarter to EUR 649 million.  For the first nine months of 2017, income before income taxes was up 64%, while net income more than tripled to EUR 1.7 billion. |
| | Year to date, Deutsche Bank posted EUR 20.7 billion in total revenue, a 10% decline, mainly due to the 15% year-over-year decline in corporate and investment banking revenue and a 14% revenue decline in the asset management segment.  Personal banking revenue remained essentially flat. |
| | On the cost side, which trended better than we expected, total cost stood at EUR 17.7 billion, a reduction of EUR 2.7 billion, or 13%, year over year on a reported basis.  The decline was driven by a 16% decrease in other costs and a 2% decline in staff costs.  Loan-loss provisioning was another bright spot that helped the bank boost net income.  Year-to-date loan losses totaled EUR 396 million, a significant decline of EUR 495 million, or 56%, versus the first nine months of 2016. |
| | **Natixis** wrote that Deutsche Bank's "CIB (which accounts for 50% of revenue and 37% of earnings) turned in another disappointing performance and we believe the group will struggle to meet its ROTE target of 10% for 2020."  Natixis "raised [its] 2017 EPS estimate … to factor in stronger revenue growth in retail banking and asset management," but "lowered [its] 2018e and 2019e EPS estimates … to incorporate weaker CIB revenues and a higher cost of risk":[79] |
| | EPS estimates revised upwards for 2017e (by +8.5%) and downwards for 2018e and 2019e (by respectively -13.8% and -8.0%). |

---

[79] Natixis, "Deutsche Bank, Still a long way to go," October 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €900m of cost synergies from the merger between Postbank and Deutsche Bank's retail banking division.<br><br>The group's returns are still being penalised by CIB.<br><br>Reduce rating reiterated and target price lowered to €12.5 vs. €13.5.<br><br>We confirm our Reduce rating following the group's Q3 17 results.  CIB (which accounts for 50% of revenue and 37% of earnings) turned in another disappointing performance and we believe the group will struggle to meet its ROTE target of 10% for 2020.  The stock is trading on 0.49x TBV 2018e for an ROTE of 4.7% compared with 1.13x and 9.5% for the Stoxx Banks index. We reckon its 57% discount is justified because of the group's meagre returns.<br><br>We have raised our 2017 EPS estimate by 2.5% following the Q3 17 earnings report to factor in stronger revenue growth in retail banking and asset management.  But we have lowered our 2018e and 2019e EPS estimates by 13.8% and 8.0% to incorporate weaker CIB revenues and a higher cost of risk.  After updating our valuation model, we have lowered our target price to €12.5 (vs. €13.5).<br><br>The management also announced that Postbank is merging with Deutsche Bank's retail banking activities in Germany.  The deal is to be completed in Q2 18.  The group expects the merger to deliver cost synergies of €900m and incur restructuring costs of €1.9bn by 2022.  These details are nothing new and we had already factored them into our forecasts.  Management reckons the deal should lower DB Group's cost of funding, but it provided no quantified targets.<br><br>DB is generally confident that it will be able to regain the market share it has lost in CIB.  DB says this is already happening in Cash Equity and that the Prime Services activities are trending well.  The group takes a deliberately cautious approach to derivative products, which partly explains why they performed poorly in Q3 17.  In investment banking, and M&A in particular, deal flow increased by 20% yoy in Q3 17.  The group plans to continue investing in CIB following its €8bn capital increase.  We remain cautious for the time being. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As far as solvency is concerned, management said that it was too soon to predict the impact of TRIM (the ECB's review of internal models) and of Basel 4.  It pointed out that Deutsche AM is being listed not to shore up the group's solvency level (which is already solid) but to enable this business to participate in the sector's consolidation. |
| | The cost of risk is set to reach 14bp in 2017e, benefiting from provision writebacks.  The group does not expect this trend to continue in 2018. |
| | **RBC** wrote that the Company's net profit topped consensus estimates "helped by lower restructuring and litigation charges," but underlying pre-tax profits were "20% below expectations" with the "miss [] mainly in the CIB division."  RBC added that "[c]osts were kept under control (-1% Q3/Q3) but this was not enough to offset the revenue weakness":[80] |
| | DBK is taking action on its cost base but this is not enough to offset headwinds to revenues.  It also seems that compensation expenses in the CIB division are less flexible due to higher variable comp accruals.  Our estimated 2018 cost base is close to the target at EUR20bn and additional action on retail costs are helpful but revenues need to move higher for returns to improve meaningfully.  Shares are trading on 0.5x latest TBV, and we only estimate an underlying ROTE of 6.9% in 2019.  We rate DBK Sector Perform with a EUR13.5 price target. |
| | DBK reported a Q3 net profit of EUR647m vs EUR245m expected by consensus (collected by DBK).  This was helped by lower restructuring and litigation charges.  Underlying pre-tax profit was 20% below expectations at EUR868m vs EUR1,078m consensus.  The miss is mainly in the CIB division (underlying pre-tax profit of EUR471m vs EUR732m consensus) but was partially offset by a less negative corporate center. |
| | CIB misses, again |

---

[80] RBC Capital Markets, "DBK - Progress on costs not enough to offset headwinds," October 26, 2017, 3:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Within CIB most products were below expectations.  Fixed income was down 36% Q3/Q3 and 13% Q3/Q2 driven by lower credit, rates and FX revenues, weaker emerging markets revenues and lower FX and rates revenues in Asia Pacific.  Equities were down 16% vs Q3 16 and down 2% vs Q2 2017 (lower prime finance revenues, lower equity derivatives) but benefited from higher cash equities revenues helped by an asset sale and stronger results in the US.  Origination and advisory was down 24% vs Q3.  Financing revenues were the bright spot with revenues up 6% Q3/Q3. |
| | Costs were kept under control (-1% Q3/Q3) but this was not enough to offset the revenue weakness (down 23% Q3/Q3).  DBK also mentions high current year accruals for variable compensation.  Compensation was down 3% 9 mths / 9 mths but at close to a third of the CIB cost base, this limits the cost flexibility in CIB. |
| | The outlook statement for CIB is slightly worse than at the H1 stage now guiding to a 'lower revenues in 2017' compared to 'slightly lower' at the H1 stage but this is no surprise. |
| | DBK points to a muted capital markets environment in October, although underlying economic fundamentals would remain strong. |
| | Costs under control but not enough, comp pressure? At the group level adjusted costs were down 6% and 3% on a constant-currency basis with underlying revenues down 8% (only adjusting for DVA).  Most of the reduction came from lower professional and service fee, -17% Q3/Q3 but IT costs were up 3% (on higher depreciation).  Importantly, compensation and benefits were flat Q3/Q3 (-1% 9 month / 9 moths) in spite of a 4% reduction in headcount as the reduction in fixed salaries was offset by higher current-year accruals for variable compensation.  DBK also changed its guidance for costs in CIB.  While for CIB the revenue outlook is slightly worse than previously, DBK now expects the adjusted cost base in CIB to remain flat in 2017 vs 2016 compared to slightly lower at the H1 2017 stage. |
| | Number of moving parts in CET 1 ratio |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CET 1 ratio came down from 14.1% at the end of H1 2017 to 13.8% at the end of September.  The CET 1 ratio does not include the retained earnings and we calculate it would be close to 50bp higher including the 9 months net profit.  RWA remained flat Q3/Q2 but CET 1 capital was hit by a number of smaller negative items (DTA, pensions).  The leverage ratio remained flat at 3.8% (4.0% estimated taking out pending derivative settlements).<br><br>Litigation charges were relatively low in Q3 at EUR140m.  Contingent liabilities remained almost unchanged at EUR1.6bn (vs EUR1.8bn end Q2) and DBK expects a higher level of litigation provisions in Q4.<br><br>Continuing on the restructuring<br>DBK also updated on the merger of its DBK retail operation with Postbank but keeping separate brands.  By 2022 DBK expects EUR900m of synergies with the majority coming from cost savings.  This should add to the already targeted cost savings of EUR0.5bn by 2021.  DBK plans to make total investments of EUR1.9bn, which we would expect to largely go through the P&L as depreciation.  DBK plans to set up a new digital bank at the end of 2018.  Sal Oppenheim will be integrated in DBK's wealth management and asset management operations.<br><br>Solid performance in PCS and DeAM but slightly weaker outlook<br>Revenues in PCS were flat underlying as fee income offset the pressure on net interest income.  Revenues are now expected to be slightly lower in 2017 vs flat guidance at the H1 stage.  Revenues for DeAM adjusting for one-offs is expected to remain flat 2017/2016 compared to slightly higher guidance at the H1 stage.<br><br>High gearing to rising rates<br>DBK guided to an unchanged benefit of EUR1.5bn of a 100bp rise in interest rates with EUR0.2bn from higher US rates.  The full benefit should add 1.6% ppt to the ROTE. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC**, in a later report, added that, "[a]s [it] already [gave] credit for good cost control, there [was] little room in [its] estimates to bring costs down more to offset further pressure on revenues":[81] |
| | Our view: As we already give credit for good cost control, there is little room in our estimates to bring costs down more to offset further pressure on revenues.  A recovery in revenues remains key to improve returns but so far DBK has made little progress on this front.  Our PT comes down to EUR13ps.  With an estimated ROTE of 6.9% in 2019E we rate the shares Sector Perform. |
| | Key points: |
| | CIB disappointed, again |
| | There was little evidence that DBK regained lost market share in CIB.  DBK argues that subdued market conditions did not allow DBK to prove its improved positioning but as these conditions persist in October according to DBK, a revenue recovery appears unlikely in the near term. |
| | Good cost control but not enough to offset revenue headwinds |
| | DBK cut costs by 3.3% Q3/Q3 (FX adjusted, 5.8% reported) and by 4.5% 9 months / 9 months (FX adjusted, 5.7% reported).  However, this was not enough to offset the decline in revenues by 9% (9 mths, FX adjusted). |
| | Limited potential to bring our cost estimate down further |
| | Headwinds from 'normalisation' of comp: At the 9 months stage costs were running down by 3% annualised vs 2016 adjusted.  However, the guidance for flat underlying costs in CIB implies an uptick in adjusted costs in Q4.  To a large extent this should be driven by higher compensation expenses in CIB.  DBK commented that at the 9 months stage fixed comp was down 3% YoY but with total compensation only down 1%, this implies an increase in variable comp.  In 2016 variable cash compensation was down by EUR0.8bn vs 2015 and if we assume 80% of the decline will be recovered, the headwind in 2017 is 2.7% of adjusted 2016 costs.  This |

---

[81] RBC Capital Markets, "Deutsche Bank, Limited operating leverage," October 27, 2017, 2:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | makes our estimated decline in adjusted costs by 2% 2017/2016 less harsh in spite of our estimated 5% decline in revenues. |
| | 2018 cost target already in estimates: We give DBK credit that it will be able to bring its 2018 cost base close to its EUR22bn target (EUR22.1bn E) which DBK reiterated with results.  This is in spite of limited progress on disposals so far which DBK targeted to take 3.9% off the cost base.  We have factored in revenues to grow by just 0.5% pa to 2019 with costs down by 3% pa so there is little room in our estimates to bring costs down more if revenues come down further. |
| | Price target downgrade to EUR13<br>Our 2017 estimates came down by 18% in 2017 due to lower revenues in CIB and higher costs. Our 2019 and 2020 estimates came down by only 2% as we give some credit for revenues to recover.  We now forecast DBK to report a net loss in Q4 (restructuring, litigation but no capital gains).  Our estimated CET 1 ratio came down due to negative adjustments in Q3 (eg pensions) to 13.6% at YE 2017E. |
| | **Societe Generale** wrote that "[a]lthough net profit beat consensus substantially, this [wa]s due to a large tax benefit and to surprising positive PTP in Consolidation & Adjustments."  The analyst commented that "[g]roup revenues continue to be weak" and "the CIB performed terribly."  The analyst added that DB's "outlook for 4Q17 is downbeat; management highlighted muted capital markets activity in October and likely higher litigation costs than the €140 incurred in 3Q17":[82] |
| | DBK's 3Q17 results on 25 Oct show that underlying CIB operating performance is very weak. There is loss of market share across the board, even in IBD products, which are not capital-intensive.  We see a capital deficit of c.€3bn and fear that with any market weakness this will again drive heightened concerns of DBK as a risky counterparty.  Sell, TP €10.5. |
| | Operating performance is very worrying |

---

[82] Societe Generale, "Deutsche Bank AG, 3Q17 results: never-ending woes," October 27, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Although net profit beat consensus substantially, this is due to a large tax benefit and to surprising positive PTP in Consolidation & Adjustments.  Group revenues continue to be weak, missing consensus by 1% (-9% yoy).  Divisionally, the CIB performed terribly, with revenues missing cons by 9% (-23% yoy).  There is broad underperformance versus the peer group, with FICC revenues down 36% yoy (US peers -22% yoy), Equities down 16% yoy (US peers flat yoy) and IBD down an extremely substantial 24% yoy (US peers +8% yoy).  It is clearly evident that DBK is losing market share across the board, and in products which are not capital-intensive either.  Furthermore, the outlook for 4Q17 is downbeat; management highlighted muted capital markets activity in October and likely higher litigation costs than the €140 incurred in 3Q17. |
|  | Capital weakness remains a concern |
|  | We are different from peers in forecasting that DBK still has a capital deficit of c.€3bn at end-2019.  The CET1 leverage ratio (the main constraint on capital adequacy) was flat at 3.46%.  The ratio remains below the 3.75% that we think the group needs to be at (based on 3.5% regulatory requirement and 25bp management buffer).  A 30% IPO of DeAM (due likely 3Q18) should add c.10bp.  DBK generates limited organic capital in a benign market; in any market sell-off it is quite possible that it will destroy capital and require more than the €3bn that we currently forecast. |
|  | TP and forecasts |
|  | Our financial forecasts are little changed.  Our EPS (reported) estimates are 11% and 33% below consensus for FY18 and FY19, respectively, due mainly to our lower revenue forecasts.  We maintain our €10.5 TP and Sell rating.  12m TSR is -27%. |
|  | Credit view |
|  | We remain cautious on DB and continue to get poor "VIBES" from the name (see our AT1 Handbook for more).  DB's journey to recovery should be long and bumpy, and this quarter's performance is unlikely to move the dial for investors, in our view.  We would switch into higher-quality names, such as Barclays.  We prefer BARC not only on a fundamental basis but also in terms of relative value. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **UBS** wrote that the Company reported "a small underlying pre-tax profit beat" and "a mixed divisional picture," and that group revenues were in-line with consensus, but "CIB was worse than expected":[83] |
| | A small underlying pre-tax profit beat<br>Group revenues were in-line with UBSe and consensus.  Underlying costs of EUR5.5bn were 2% lower than expected (1% below UBSe).  Adjusted pre-tax profit is 2% above UBSe and 3% above consensus.  Mainly C&A and to a smaller extent PCB drive the small beat and compensate the miss in CIB.  Stated net profit of EUR649m however was materially above UBSe at EUR505m and consensus at EUR245m. |
| | A mixed divisional picture<br>CIB was worse than expected largely because of Fixed income trading.  The Private and Commercial Bank was better than expected and DeAM was somewhat below expectations.  C&A reported a EUR44m positive result, materially above consensus and UBSe. |
| | Capital remains solid, outlook largely unchanged, October remains muted<br>CET 1 ratio at 13.8% remains high enough we think and it doesn't include current year's earnings (which could add c50bp).  Deutsche continues to focus on several revenue and cost initiatives.  Deutsche says that "Activity in capital markets remained muted in October although underlying economic fundamentals are strong". |
| | Valuation: Based on one-stage Gordon growth model<br>P/TNAV at 0.5x remains depressed given current ROTE levels.  We see ROTE going to 6.3% in 2019E.  Analyst conference call at 2pm CET.  We expect a rather neutral market reaction today. |
| | Following the Company's disclosures on October 26, 2017, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $17.17 from $17.47, or -1.73%.[84]  Of the 35 analysts who published |

---

[83] UBS, "Deutsche Bank, Q3 2017: Revenues in-line with low expectations, costs better," October 26, 2017.

[84] Creative Global Investments is excluded from these figures as it did not publish a price target both before and after the event.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment ratings for the Company both before and after the earnings announcement, one increased its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that the Company's quarterly results were mixed, in that: (i) "[t]he 3Q numbers involved a headline beat [to consensus net income]";[85] (ii) "Deutsche Bank reported an underlying pre-tax profit of EUR1.02bn, slightly below the EUR1.08bn consensus";[86] and (iii) the Company "disappointed in terms of revenues,"[87] as "the bank's performance in the main revenue-generating business divisions remain[ed] under pressure,"[88] the statistically insignificant Company-specific return on October 26, 2017 is consistent with that expected in an efficient market. |

---

[85] Exane BNP Paribas, "Deutsche Bank, Reducing numbers after 3Q, further below consensus," October 26, 2017.  *See also, e.g.,* Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: 3Q was weak," October 26, 2017, 2:47 AM; Credit Suisse, "Deutsche Bank, 3Q17: FICC/CET1 miss and Corp centre beat," October 26, 2017; Financiele Diensten Amsterdam, "Deutsche Bank Aktiengesellschaft, Company Analysis – Investment Update," October 26, 2017; JP Morgan Cazenove, "Deutsche Bank, No sign of market share stabilization yet: Remain Neutral at 0.5x TBV," October 27, 2017, 12:15 AM BST (October 26, 2017, 7:15 PM); RBC Capital Markets, "DBK - Progress on costs not enough to offset headwinds," October 26, 2017, 3:04 AM; Societe Generale, "Deutsche Bank AG, 3Q17 results: never-ending woes," October 27, 2017.

[86] Bank of America Merrill Lynch, "Deutsche Bank, 3Q17: operating leverage hurts as revenues miss," October 26, 2017, 2:33 AM.  *See also, e.g.,* JP Morgan Cazenove, "Deutsche Bank, Low Quality result - all eyes on poor CIB performance: Remain N," October 26, 2017, 2:53 AM; RBC Capital Markets, "DBK - Progress on costs not enough to offset headwinds," October 26, 2017, 3:04 AM;

[87] Kepler Cheuvreux, "Deutsche Bank, Q3 2017 results," October 26, 2017, 3:07 AM.

[88] Financiële Diensten Amsterdam, "Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update," October 26, 2017.  *See also, e.g.,* Bank of America Merrill Lynch, "Deutsche Bank, 3Q17: operating leverage hurts as revenues miss," October 26, 2017, 2:33 AM; Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: 3Q was weak," October 26, 2017, 2:47 AM; Credit Suisse, "Deutsche Bank, 3Q17: FICC/CET1 miss and Corp centre beat," October 26, 2017; Exane BNP Paribas, "Deutsche Bank, Reducing numbers after 3Q, further below consensus," October 26, 2017; Macquarie Research, "Deutsche Bank, Lowering our sights again," October 27, 2017, 2:07 AM; Morgan Stanley, "Deutsche Bank, 3Q17: Weak FICC, decent cost print," October 26, 2017, 2:20 AM; Morningstar, "Deutsche Bank AG, Deutsche's Results Better Than Expected, but Overhang on Shares Persists Due to High Uncertainty," October 26, 2017; Natixis, "Deutsche Bank, Still a long way to go," October 27, 2017; Societe Generale, "Deutsche Bank AG, 3Q17 results: never-ending woes," October 27, 2017; UBS, "Deutsche Bank, Q3 2017: Revenues in-line with low expectations, costs better," October 26, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/2/2018 | After market close on Thursday, February 1, 2018, the Commodity Futures Trading Commission ("CFTC") announced that it had ordered Deutsche Bank to pay $70 million to settle the CFTC's claim that Deutsche Bank traders sought to manipulate the ISDAfix benchmark "to benefit the firms' positions on cash-settled options on interest-rate swaps."[89]  The CFTC stated:[90] |
| | The CFTC Order finds that over a five-year period, beginning in at least January 2007 and continuing through May 2012 (the Relevant Period), DBSI made false reports and through the acts of multiple traders attempted to manipulate the U.S. Dollar International Swaps and Derivatives Association Fix (USD ISDAFIX), a leading global benchmark referenced in a range of interest rate products, to benefit its derivatives positions, including positions involving cash-settled options on interest rate swaps. |
| | Before market open on Friday, February 2, 2018, the Company reported its fourth-quarter 2017 financial results. For the quarter, Deutsche Bank reported net revenue of €5.71 billion, pre-tax loss of -€1.3 billion, and net loss of -€2.18 billion.[91] |
| | The consensus estimates of quarterly net revenue and net loss were €6.2 billion[92] and -€2.24 billion,[93] respectively. |

---

[89] *Bloomberg News*, "Deutsche Bank Fined $70 Million for Trying to Rig Benchmark Rate," February 1, 2018, 9:54 PM.  *See also Reuters*, "CFTC orders Deutsche Bank unit to pay $70 million penalty," February 1, 2018, 9:02 PM.

[90] Commodity Futures Trading Commission, Release Number 7692-18, "CFTC Orders Deutsche Bank Securities Inc. to Pay $70 Million Penalty for Attempted Manipulation of U.S. Dollar ISDAFIX Benchmark Swap Rates," February 1, 2018 (https://www.cftc.gov/PressRoom/PressReleases/7692-18).

[91] Deutsche Bank, Release, "Deutsche Bank reports pre-tax profit of 1.3 billion euros and net loss of 0.5 billion euros for 2017," February 2, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2017_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank Full Year Net Revenue Misses Lowest Estimate," February 2, 2018, 1:26 AM.

[92] *TheStreet.com*, "Deutsche Bank Shares Hit 3-Month Low After Third-Straight Annual Loss," February 2, 2018, 6:04 AM.

[93] *Bloomberg First Word*, "Deutsche Bank Full Year Net Revenue Misses Lowest Estimate," February 2, 2018, 1:26 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank also stated, "[a]s announced on 5 January [2018], the bank recognised a non-cash charge of approximately EUR 1.4 billion arising from a valuation adjustment on its US Deferred Tax Assets (DTAs)."[94, 95]<br><br>John Cryan, then-CEO of Deutsche Bank, stated:[96]<br><br>    In 2017 we recorded the first pre-tax profit in three years despite a challenging market environment, low interest rates and further investments in technology and controls.  Only a charge related to US tax reform at the end of the year meant that we had to post a full-year after-tax loss.  We believe we are firmly on the path to producing growth and higher returns with sustained discipline on costs and risks.  The Postbank merger and partial flotation of DWS are both advancing well.  We have made progress, but we are not yet satisfied with our results. |

---

[94]  Deutsche Bank, Release, "Deutsche Bank reports pre-tax profit of 1.3 billion euros and net loss of 0.5 billion euros for 2017," February 2, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2017_results.pdf).

[95]  On January 5, 2018, the Company had announced that it expected a €1.5 billion non-cash charge and a "small full-year after-tax loss":

As a result of the recent enactment of the Tax Cuts and Jobs Act (TCJA), Deutsche Bank AG (XETRA: DBKGn.DE/ NYSE: DB) expects to recognize an approximate EUR1.5 billion non-cash tax charge in the Group's consolidated IFRS financial results for the fourth quarter 2017 from a valuation adjustment to its U.S. Deferred Tax Assets (DTA).  This adjustment reflects an estimate of the impact of reducing the federal tax rate applicable to Deutsche Bank's U.S. operations to 21% from 35% previously.

As a result, Deutsche Bank expects to record a small full-year after-tax loss on an IFRS basis.

(*DGAP*, "DGAP-Adhoc: Deutsche Bank AG: Deutsche Bank estimates the impacts of U.S. tax reforms and updates on fourth quarter 2017," January 5, 2018, 10:04 AM.)

[96]  Deutsche Bank, Release, "Deutsche Bank reports pre-tax profit of 1.3 billion euros and net loss of 0.5 billion euros for 2017," February 2, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2017_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also provided an "Outlook" for 2018, which stated:[97] |
| | -2018 Adjusted costs expected to be € ~23bn, reflecting IBIT positive impact of delayed business sales<br>-Credit costs and litigation expense likely to increase in 2018, but remain well below peak levels<br>-Restructuring costs in 2018 expected to be similar to 2017<br>-Strong macro-economic backdrop with global economies performing well<br>-Prospects of interest rate normalisation set the stage for improved revenues<br>-Continue to manage risk and balance sheet conservatively |
| | Also, before market open, the Company held a conference call with investment analysts.  During the call James Von Moltke, then-CFO of Deutsche Bank, commented on the Company's outlook:[98] |
| | Let me conclude with some brief outlook remarks.  Our original adjusted cost target for 2018 was EUR 22 billion, but that included approximately EUR 900 million of planned cost savings that we highlighted last March would be achieved through business disposals.  While we made progress on planned disposals, many of which we've announced, plans for some of those sales have been delayed and, in some cases, suspended.  As a result, we currently do not expect the planned EUR 900 million of cost savings to materialize in 2018. |
| | Nonetheless, based on transactions that have either been signed or are expected to sign and close within the year, approximately EUR 300 million of the cost savings from these business sales would impact our 2019 results.  In the interim, we will continue our efforts to complete more of these business sales.  We do expect the approximately EUR 900 million on costs associated with |

---

[97] "Deutsche Bank – Q4 & FY 2017 results," February 2, 2018, p. 17 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q4_2017_results.pdf).

[98] *Thomson Reuters, StreetEvents*, "DBK.DE – Full Year 2017 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: February 2, 2018 / 7:00AM GMT," February 2, 2018, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | these business will be IBIT-neutral to slightly positive in 2018 as we also retain the associated revenues.<br><br>We also had unplanned cost items arise in the 2018 planning process from items like higher-than-expected Brexit costs and MiFID II impacts.  Additionally, some of the cost synergies originally planned to materialize in 2018 from the merger of Postbank into our German banking entity have been delayed as we now expect to complete that merger in the second quarter.  As a result, those savings are now expected to be realized in 2019.<br><br>Nonetheless, we've been taking additional measures to offset these and other impacts and also expect to benefit from current FX rates in our reported costs relative to our earlier planning assumptions.<br><br>So putting that all together, we now expect our adjusted costs in 2018 will be approximately EUR 23 billion, which reflects our original EUR 22 billion target plus the cost impact of the delayed and suspended business sales.<br><br>In terms of the outlook for credit, provisions in 2017 were lower than we'd anticipated and were unusually low by historic standards, but these results did benefit from a number of recoveries that are unlikely to repeat.<br><br>So we expect to see increases in credit costs in 2018 that would suggest that full year credit provisions will likely be closer to historically normal levels for us rather than the EUR 500 million recorded in 2017.<br><br>In addition, let me remind you that with the implementation of IFRS 9, henceforth, credit costs will be more sensitive than in the past to changes in the credit outlook.<br><br>In terms of restructuring, we are very focused on achieving our cost savings while delivering restructuring expense below the current guidance over time.  But currently, we expect restructuring expense in 2018 to be broadly in line with 2017 levels. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Litigation expense in 2017 was unexpectedly low given the success we had in resolving a number of matters below our estimated provisions but while still building additional provisions throughout the year.  But as we look into 2018 and with the caveat that forecasting litigation expense is difficult to do with precision, we would expect litigation to be meaningfully higher than 2017 but well below the elevated levels seen over the past number of years.  That said, over time, we expect that litigation will continue to decrease, reflecting not only the resolution of legacy matters but also the impact of our multiyear investments in our control and compliance functions. |

Turning to the broader economic outlook, we are optimistic about 2018, as John noted.  The global economic backdrop is clearly strengthening, and that is driving acceleration of client engagement.  And expectations of eventual interest rate normalization in the Eurozone bode well for our future revenues given the interest rate sensitivity of our balance sheet.

To echo John's previous comments, notwithstanding the current prospects of an improvement in the operating environment, we will continue to manage our risk levels and balance sheet conservatively.

Permit me a final comment before turning to your questions, which is that we must attack our costs with renewed vigor.  Deutsche Bank has long been justly criticized for being a poor cost manager, and we're not happy with our fourth quarter performance.  That said, we are slowly turning the ship around if you look at our adjusted cost trends these past 2 years.  But the revenue weakness of the last year underscore that we're not cutting fast enough and are also challenged in our goal of achieving positive operating leverage.  So we're going to be even more aggressive on cost management.  Deutsche Bank's cost culture simply has to improve, and John and I have made that a priority in 2018.

**Bank of America Merrill Lynch** wrote that the Company's "P&L [was] poor" with "costs to blame," as the underlying pre-tax loss was "slightly greater than the EUR0.5bn loss guided to at the start of January."  The analyst

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | noted that "Asset Management was the only division to post a pre-tax profit, further highlighting the problems DBK faces around profitability once a minority listing of this business goes ahead":[99] |
| | |
| | P&L poor: costs to blame |
| | Deutsche Bank reported an underlying pre-tax loss of EUR0.6bn, slightly greater than the EUR0.5bn loss guided to at the start of January.  Variable compensation costs appear to be a big driver – pushing the CIB to produce a larger pre-tax loss than expected.  PCB was also weak, however, with higher investment spend to blame.  NII fell EUR0.6bn yoy, leaving 2017 NII down EUR2.2bn or -15% yoy: company increased its +100bp guidance to EUR1.6bn.  DB's IB trading revenues were down -19%, in line with the -22% (EUR terms) guidance given at the start of January.  Asset Management was the only division to post a pre-tax profit, further highlighting the problems DBK faces around profitability once a minority listing of this business goes ahead. We reiterate our Underperform rating. |
| | |
| | CIB: costs disappoint |
| | The new-look CIB produced an underlying pre-tax loss of -EUR0.66bn (cons -EUR70mn loss). Revenues fell -21% to EUR2.75bn (Cons. EUR3.1bn), with FICC -29% yoy to EUR0.55bn (cons EUR0.67bn) and financing of EUR0.52bn (cons 0.56bn) giving a comparable "FICC" number of down -23% (-14% in USD terms), versus US peers down - 28%).  Equities interrupted its rebuild with revenues of EUR0.3bn (-16% yoy in USD terms, cons EUR0.42bn).  Costs were 7% higher yoy, causing a cost/income of 124%. |
| | |
| | Capital: small positive |
| | CET1/RWA of 14.1% was better than the 13.8% consensus, but does not include c.EUR0.3bn of AT1 divi dends (worth c.10bp).  Leverage exposure fell 2% qoq, but up 4% yoy.  The leverage ratio was flat at 3.8%, meaning DBK is still below its future Basel-4 GSIB leverage minimum of 4.0%. |

---

[99] Bank of America Merrill Lynch, "Deutsche Bank, 4Q17: costs generate miss," February 2, 2018, 2:32 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Bank of America Merrill Lynch**, in a later report, wrote that the Company's loss was "driven by the weak revenue environment for the bank and a noncash DTA write-down of €1.4bn."  The analyst thought the "market may also be displeased … with the upping of the costs guidance to €23bn":[100] <br><br> Key takeaways <br> -A weak quarter but expectations are very low.  Jan trading reported as being brighter. <br> -Costs and guidance up, as comp 'normalises'.  We expected but won't be taken well. <br> -AT1 coupons safe, as expected.  Capital satisfactory, IFRS9 manageable. <br><br> Weak quarter but expectations are very low <br> This was a weak quarter in terms of headline numbers from DB.  The headline loss for the quarter was €2.2bn driven by the weak revenue environment for the bank and a noncash DTA write-down of €1.4bn.  For the year, the loss was €0.5bn.  However, without the DTA adjustment, the bank would have reported a net profit for the year of €0.9bn compared to a loss of €1.4bn in 2016.  In the quarter, we'd highlight the expectedly weak revenues, an increase in costs driven by a normalisation of compensation and guidance that costs would be €1bn higher in 2018 than previously targeted, slightly better capital and the virtual absence of other large legacy charges.  OW the $4.296 at $98. <br><br> Revenue declines in context <br> For the full year, 2017 revenues fell by €3.6bn, though according to the company, half of the revenue decline relates to business disposals such as Hua Xia and Abbey Life plus the negative impact of Debt Valuation Adjustments which reflected better credit spreads (€513m apparently over the year).  Without such items, the bank says that revenues would have been down by only 5% yoy.  The market may focus more on the terrible 49% yoy decline in CIB revenues to €877m (from €1.7bn) however, with the 4Q performance from FICC marking a new low of €554m (-29% compared to 4Q16), driven by FX.  EM and AsiaPac rates and FX.  Equities revenues also hit a new low -25% to €332m driven by trading underperformance in Equity Derivatives.  4Q |

---

[100] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: 4Q was weak but expectedly so," February 2, 2018, 2:39 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | was admittedly bad industry-wide but we don't see any silver lining just yet in these numbers. The bank reports a January pick-up in activity. |

Costs and guidance up
There was a big jump in Comp and Benefits in 4Q which rose 23% to €3.3bn (4Q16: €2.7bn). The market may also be displeased, we think, with the upping of the costs guidance to €23bn, or +€1bn.  We are not surprised at all as we've commented previously that the rebuilding of the bank would put upward pressure on the cost line – this is now just coming through.  It does mean that the cost-income ratio in 4Q17 was 93%.

Capital essentially stable this quarter
As per the profit warning on the 5th January, DB highlighted that it expects to have €1.2bn approx.  of AT1 payment capacity in the 2017 HGB result, compared to only €320m of required coupons – so, as expected, AT1 coupons are safe.  Capital ratios overall look OK, we think, with the reported fully loaded ratio CET1 ratio edging up to 14% (3Q17: 13.8%), as RWA declined owing to lower operational RWA.  The Leverage ratio was the same at 3.8%.  However, the Day 1 preliminary assessment of the impact of IFRS 9 looks to be limited to ~8bps owing to the offsetting reversal of current expected loss shortfall.

**Bank of America Merrill Lynch**, in a later report, "s[aw] downside to 2018 and 2019 consensus estimates" and "ma[d]e material EPS [estimate] cuts of 3%-28%, mainly through higher costs":[101]

Underperform, PO EUR12, 13% downside
We continue to see DBK as strategically and fundamentally challenged.  We see management making progress in fixing the archaic IT infrastructure as eventually helping this situation, but in our view this will require sustained investment and means we still see downside to 2018 and 2019 consensus estimates.  We make material EPS cuts of 3%-28%, mainly through higher costs (for example, 2017 proved to be the highest post-crisis group comp/rev ratio).  We move our valuation model to 2020e, to better capture potential upside from higher rates and a longer

---

[101] Bank of America Merrill Lynch, "Deutsche Bank, Fixing: taking longer and costing more," February 5, 2018, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | implementation of the cost savings.  This means our PO of EUR12 is unchanged but still represents -13% downside.  We reiterate our Underperform recommendation.  On 2018 and 2019 earnings, the stock now trades at a significant 20% P/E premium to higher-quality UBS and Credit Suisse, both rated Buy. |
| | Large EPS cuts |
| | We have made large cuts in our earnings forecasts for 2018 and 2019 of 28% and 18% respectively.  In our view, DBK's 4Q17 results showed (i) existing processes must be maintained or even invested in (i.e. humans), even while investing in new, automated systems (i.e technology), (ii) despite taking back some market share in FICC in 2017, the absolute level of revenues is too low to make the necessary investments and produce a satisfactory profit, (iii) the impact from low rates continues to pressure non-trading businesses: 4Q17 NII showed a run rate of only EUR11.6bn (vs EUR12.5bn FY17), (iv) recovering revenues and returns are dependent upon higher rates, although we remain sceptical that higher ECB rates will automatically result in more client activity. |
| | **Credit Suisse** wrote that the Company's adjusted profit before tax was "lower than [its] forecasts due to higher costs in retail banking."  The analyst "expect[ed] higher cost guidance and a lack of dividend clarity to weigh on the stock price today":[102] |
| | DBK reported a 4Q17 net loss of E2,176m (CSe -E2,135m) inclusive of preannounced DTA impairment (which had not been fully reflected in consensus).  FY17 net loss was -E512m compared with guidance of a "small FY17 IFRS loss".  Adjusted PBT was a loss of –E632m (CSe -E218m), lower than our forecasts due to higher costs in retail banking.  Notwithstanding a constructive revenue outlook, we expect higher cost guidance and a lack of dividend clarity to weigh on the stock price today. |
| | CIB adjusted PBT loss was –E732m (CSe –E617m) with Financing and trading revenues down 23.5% YoY against guidance of down c22%. |

---

[102] Credit Suisse, "Deutsche Bank, 4Q17: Cost-led miss and divi uncertainty," February 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Retail adjusted PBT loss was –E39m also excluding the loss on disposal in Poland vs. CSe +E192m, mainly due to higher costs as investment spending and higher variable compensation offset realized cost savings.<br><br>The CET1 ratio of 14.0% (consensus and CSe 13.8%) was up 0.2% QoQ helped by an expected reversal in interim profit accruals and a 3% reduction in RWAs from lower operational and market risk.  This does not include AT1 coupon accrual (-10bps), IFRS9 (-8bps) or any accrual for ordinary dividend which management will decide in March (noting that a nominal dividend is not a big financial commitment).<br><br>On 2018 outlook, DBK noted an improved revenue environment in 2018 with activity picking up in January and IBD pipelines "great".  However it noted that 2018 adjusted costs would now be cE23bn not E22bn (largely due to delayed sales, which net is PBT positive, with 2021 cost target unchanged), and cost of risk and litigation costs should be higher (in line with consensus).  Restructuring costs should be similar (better than consensus).  US tax reform should lower group rate 2-3% over time with the impact of BEAT uncertain in the near term.  CET1 should stay well above 13% as a potential 40bp impact from guaranteed funds is offset by disposals.<br><br>**Credit Suisse**, in a later report, added that the Company's "4Q17 results missed even preannounced lower expectations as weak trading revenues were compounded with higher than expected (compensation) costs."  Credit Suisse noted that "[d]elayed asset sales will weigh on 2018 cost reduction goals, and management has not yet decided on a 2017 dividend."  The analyst "cut near term earnings to reflect delayed cost realization" and reduced its price target for the Company to €15 from €16:[103]<br><br>    4Q17 results missed even preannounced lower expectations as weak trading revenues were compounded with higher than expected (compensation) costs.  Delayed asset sales will weigh on 2018 cost reduction goals, and management has not yet decided on a 2017 dividend.  The stock fell 6% post results against a broader sector decline of 1%. |

---

[103] Credit Suisse, "Deutsche Bank, 4Q17: Looking forwards not backwards," February 5, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | But despite still subdued volatility there is a firming message from global investment banks about strength in January.  DBK noted that January activity was "just a touch behind last year, but last year was a strong first quarter ".  Delayed asset sales are PBT positive (revenues are retained) and 2021 cost goals are unchanged.  With a CET1 ratio of 14.0% to be further supported by disposals, we would be surprised if Deutsche Bank did not announce a nominal dividend (costing E0.2bn) in March, having paid one consistently for decades. |
| | We recognize a challenging investment thesis amid uncertainty over trading market share, execution on cost reduction and capital return.  However with expectations reset, markets firming and bond yields rising we think there is a danger of being too cautious on the stock.  Although we have cut near term earnings to reflect delayed cost realization, the changes to our 2020 estimates and hence price target (down from E16.0 to E15.0) are relatively limited as a lower group tax rate helps offset higher costs. |
| | **DBRS** wrote that the Company reported a smaller year-over-year loss "with the improvement mainly driven by significantly lower litigation expenses and impairment charges," and "[n]et revenues … were … down 19% year-on-year (YoY), impacted by revenue declines across all businesses, with the most notable declines within the Corporate & Investment Bank (CIB)":[104] |
| | Deutsche Bank AG (DB or the Bank) reported a loss before taxes of EUR 1.3 billion in 4Q17, compared to a loss of EUR 2.4 billion a year ago, with the improvement mainly driven by significantly lower litigation expenses and impairment charges.  Net revenues (excl. CVA/DVA/FVA) were EUR 5.7 billion in the quarter, down 19% year-on-year (YoY), impacted by revenue declines across all businesses, with the most notable declines within the Corporate & Investment Bank (CIB). |
| | In FY17, the Bank reported a profit before taxes of EUR 1.3 billion.  The bottom line result was negatively affected by a one-off valuation adjustment on its U.S. deferred tax assets (DTAs) of |

---

[104] DBRS, "DBRS: DB Reports Weak 4Q17 Results as CIB Revenues are Challenged and Costs Remain High," February 5, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EUR 1.4 billion, due to U.S. tax reform, resulting in a full-year net loss of EUR 2.2 billion. Looking ahead, the impact of U.S. tax reform should modestly reduce on DB's tax rate over time.

Net revenues in the CIB were impacted by a variety of factors, including low volumes and volatility in the trading businesses and the lag effect the 2016 idiosyncratic stress events that impacted IB client engagement.  Origination and Advisory revenues were down 3% YoY in 4Q17, in contrast to generally strong peer results, mainly affected by significantly lower Equity Origination net revenues (-51% YoY).  While weak Fixed Income & Currencies (FIC) Sales & Trading (S&T) revenues were generally in line with peers, the notable drop in Equity S&T net revenues was weaker than peers.  Positively, Advisory revenues were modestly higher due to strong deal participation, and DB did improve to #6 in the Global M&A ranks in 2017, up from #10 in 2016.

While expenses remain elevated, with a full-year cost/income ratio of 93%, DBRS sees DB as making progress with strategic initiatives which include a significant effort to enhance systems and processes that will continue to take time and incur expense.  The Bank increased its compensation accrual in 4Q17, with the impact most notable in the CIB where compensation expense increased 8% YoY despite a 15% decline in revenues over the same time period.  With a compensation/net revenues accrual of 30% in 2017, this in line with global bank peers.  DBRS sees this as necessary to retain top talent within the CIB, and is a critical step in regaining market share and improving revenues over time.

DB's capital position remains solid with a strong fully-loaded Common Equity Tier 1 (CET1) ratio of 14% at end-4Q17 and a solid fully-loaded leverage ratio of 3.8%.

**ESN** wrote that the Company "reported weaker than expected Q4 results due to lower than forecasted revenues and … higher one-off costs and higher than expected compensations costs":[105] |

---

[105] ESN, "Deutsche Bank, Q4 results below expectations," February 2, 2018, 2:46 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank has just reported weaker than expected Q4 results due to lower than forecasted revenues and higher than expected costs. Pretax loss amounted to EUR 1.3bn in Q4, well below our forecast of EUR -0.7bn and consensus (EUR -0.5bn). Costs were with EUR 6.9bn c. EUR 0.6bn above our forecast due to higher one-off costs and higher than expected compensations costs. Adj. costs (ex FX) were up by 6% yoy due to higher compensation costs. Revenues were down by 19% yoy to EUR 5.7bn (equinet: EUR 6.0bn). FIC trading revenues were down by 29% yoy, equity trading revenues down by 25% yoy. This compares with a decline of US investment banks by 32% (FIC) yoy and 9% (equity) yoy. For 2018 DBK targets adjusted costs of c. EUR 23bn which is above the original guidance (c. EUR 22bn) due to delayed business sales. Positively, CT1 ratio increased by 20 bps qoq to 14.0% and litigation provisions remained with EUR 2.0bn on a high level (down by 13% qoq). No decision has yet been made on dividend.<br><br>Cost development: Adjusted costs (excl. FX) were up by 6% yoy to EUR 6.3bn, the main increase coming from compensation and benefits which were up by 23% yoy to EUR 3.3bn due to DBK's return to a normalized compensation framework for 2017. The other cost lines were mostly down yoy.<br><br>Segmental reporting: In CIB DBK reported a pretax loss of EUR 733m (Q4 '16: EUR -433m) due to a revenues decline by 16% yoy while adj. costs were up by 2% yoy. PCB reported a pretax loss of EUR 659m due to high restructuring expenses; adj. costs were however also up by 7% yoy. Net revenues were down by 28% yoy to EUR 2.3bn. Deutsche Asset Management reported a pretax profit of EUR 725m for 2017 (2016: EUR -206m) due to lower costs which more than offset an increase in revenues. AuM were mostly stable yoy at EUR 702bn.<br><br>2018 Outlook: Apart from an adjusted cost base of c. EUR 23bn (2017: EUR 23.8bn), DBK expects risk provisions and litigation expenses to increase yoy although the latter should remain below peak levels. Restructuring expenses should be on a similar level like in 2017. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Exane** wrote that the Company "continue[d] to suffer from revenue erosion and cost overshoots, and the 4Q figures were worse than expected even after the bank had profit-warned." The analyst "cut [DB's] numbers again … reducing 2019E EPS by 16%, mainly driven by heavier cost trends":[106]<br><br>Worse than expected operating performance<br>Deutsche Bank continues to suffer from revenue erosion and cost overshoots, and the 4Q figures were worse than expected even after the bank had profit-warned. They describe the revenue weakness as a combination of "seasonal, cyclical and structural", suggesting much of it is hard to reverse. Meanwhile costs are heavy from fixing outdated IT and restoring variable compensation.<br><br>The current year has started better than 4Q but still down YoY<br>Management say that January 2018 has at least seen the normal seasonal pick-up in revenues from 4Q, and has been "solid" across its businesses, although "a touch down" from last year's strong January. And it remains early days to take a view on the year ahead as a whole.<br><br>DB needs to build EUR10bn more capital to reach leverage ratio targets<br>Unlike peers, DB is not at this stage clarifying RWA inflation (EBA, FRTB, Basel-4), instead continuing to focus on leverage ratio targets. These imply a need for EUR10bn more capital than the bank has today, or EUR5-8bn more CET1, requiring 3-5 years of consensus earnings retention (assuming those consensus estimates materialise after three years of losses).<br><br>We cut numbers again and remain Underperform on the shares<br>We cut our financial forecasts in this note, reducing 2019E EPS by 16%, mainly driven by heavier cost trends. The shares have derated somewhat from recent highs in November-December, but still look middling to expensive versus their 12-18 month range on most metrics. We continue to rate the shares Underperform. |

---

[106] Exane BNP Paribas, "Deutsche Bank, Still loss-making, and losing earnings power," February 5, 2018, 1:23 AM.

Exhibit 12

| Impact Date | Event |
|---|---|
| | **Financiële Diensten Amsterdam** wrote that the Company's "fourth quarter results were affected by a large number of one-off items" and "the other divisions [besides Private & Commercial Bank] suffered revenue declines, in particular the Corporate & Investment Bank." The analyst commented that DB's net loss and "weak revenue performance leads to more questions as to the viability of the business model," and the decline in costs was "lower than the bank has been targeting":[107]

Deutsche Bank (rating 9, +) issued its fourth-quarter report for 2017. The bank had already made an ad hoc announcement in the beginning of last month on the effect of the tax reform in the US, which resulted in an impairment of EUR 1.5 bn applied to the firm's deferred tax assets in the US. While the bank's CEO John Cryan made the point that the bank's 2017 pre-tax result was positive for the first time in three years, the after-tax result nevertheless remained in negative territory.

The fourth quarter results were affected by a large number of one-off items. This was the case even apart from the tax impairment and if expenses are adjusted for restructuring costs. For example in the Private & Commercial Bank division, while underlying revenues were largely stable, the bank sold its Polish retail activities during the quarter, which resulted in an impairment that dragged down revenues by almost 8% in this division. Also the other divisions suffered revenue declines, in particular the Corporate & Investment Bank, where revenues were down across all activities that the bank separately reports, but mostly in fixed income trading (-29%) and equity trading (-25%). Also in the asset management division, there was a small year-on-year decline in revenues (-2%) as performance fees were lower.

To confront the unfavourable situation that many of Deutsche Bank's businesses have been subject to, the management is looking to decrease costs, making investments in efficiency, while also making efforts to boost morale among employees. The latter was reflected in an increase in variable pay in the quarter across the main divisions. Even so, on an annual basis, the increase in variable pay was more than offset by other cost reductions, leading to a 4% decrease in adjusted costs, or 2% excluding exchange rate effects. This decline is, however, lower than the bank has |

---

[107] Financiële Diensten Amsterdam, "Deutsche Bank Aktiengesellschaft, Company Analysis - Investment Update," February 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | been targeting.  Management explained this by pointing to a slower pace of disposals of subsidiaries. |
| | Over the past year, the bank had raised a significant amount of capital as the lack of profitability made it difficult to improve the bank's solvency on its own.  This was made more urgent given the more stringent approach of the ECB as compared with the German supervisory authorities.  As yet, the solvency issue remains urgent for the bank's management, even while the headline ratios have considerably improved over the past year.  The CET1 ratio improved by approximately 20 bps to 14% during the fourth quarter, as the decline in available capital was more than offset by reductions in risk-weighted assets.  This decline was largely due to a decline in operational RWAs. |
| | Going forward, the bank has to deal with an above-average impact of the change in accounting rules regarding the provisioning for credit losses (IFRS 9).  This will lead to a small impact of 8 bps as of 2018, whereas a rule change by the ECB related to the treatment of the EU Single Resolution Fund and deposit schemes will lead to another 10 bps decline.  Still another 10 bps decline in the ratio will result from the accrual for coupon payments on Additional Tier 1 instruments, which was not possible in 2017 because of the accounting loss. |
| | All in all, capital adequacy remains an issue for Deutsche Bank, even if the management is making much more upbeat statements about the current year, both in term of revenues as well in terms of profits.  One element in the repositioning of the bank is the partial divestment of the asset management division, under the name of DWS.  This separate listing is being pursued in the form of a "partnership limited by shares", which is a structure which accommodates Deutsche Bank's own regulatory requirements.  This limits the stake that can be divested to 40%.  Next to the potential capital relief for Deutsche Bank, the stand-alone positioning for DWS would allow this business to pursue more lines of growth. |
| | INVESTMENT CONCLUSION<br>Deutsche Bank's difficulties continue, as the net loss for 2017 - courtesy as it may be of the Trump tax cuts - as well as the weak revenue performance leads to more questions as to the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | viability of the business model.  The bank is responding to its challenges by going forward with the restructuring, in particular the shedding of unwanted businesses, as well as the challenge of revamping the bank's IT infrastructure.  For the current year, the question therefore is whether the improvements in cost efficiency as well as the operational measures will be sufficient to at least make a beginning to restore the bank's profitability.  On balance, the outlook for Deutsche Bank is not sufficiently attractive to include the shares among our preferred investment candidates.<br><br>**JP Morgan** wrote that the Company "needs another restructuring year in 2018."  The analsyt was "still disappointed by the higher cost base."  The analyst commented that there was "concern in the market regarding the DPS proposal which has not been given yet for this year."  JP Morgan opined that "[w]ith ongoing revised targets, it is difficult to create goodwill with investors that DB will turn around and generate positive operating leverage":[108]<br><br>We conclude DB needs another restructuring year in 2018 with little guidance in 2019/20.  As we discussed in our note post ad-hoc announcement on 5th Jan, the cost guidance reiteration of €22bn in 2018 was key to us for a path to profit generation.  But mgm't increased its cost guidance to €23bn relative to adjusted costs of €23.8bn in 2017A.  The rationale for the higher cost is €900m of non-core businesses which are not all going to be sold in 2018 with ongoing investment cost of €2bn.  However, we are still disappointed by the higher cost base and in that context no further guidance on cost for 2019-2020.  B3CET1 improved to 14% but without B4 guidance, there is concern in the market regarding the DPS proposal which has not been given yet for this year.  We still expect DB to pay at least €0.11 inline with last year with potential upside to be decided latest by March 16, 2018.  Overall DB remains in "restructuring mode" in 2018 having generated no BVPS on an ongoing basis which is a concern to the market.<br><br>With ongoing revised targets, it is difficult to create goodwill with investors that DB will turn around and generate positive operating leverage.  Hence the valuation remains cheap – but cheap for a reason and CoE remains high.  We remain Neutral as DB valuation at 0.5x TBV for RoTE |

---

[108] JP Morgan Cazenove, "Deutsche Bank, Continuous restructuring mode leading to higher cost: Remain N at 0.5x TBV 2019E," February 2, 2018, 4:09 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 6.2% and P/E 8.1x 2019E on our current estimates is not expensive but to put the valuation in context, DBK stated pre-tax RoTE in 2017 was below 5% and negative in 2016.  DB is our least preferred IB in the coverage universe.  Our global IB pecking order is: GS, MS, CSG, UBS, BARC, SG, BNPP and DB.  Please also see our note, "Global Investment Banks".  On the conference call, DBK indicated that Jan had seen solid performance across all businesses, with markets business seeing typical seasonal rebound but still a touch behind last year which was a strong Q1.<br><br>DB Q4 pretax loss is stated -€1,345m, clean -€637mn vs. JPM clean pretax loss -€407mn.  We believe consensus is likely to cut future EPS based on current results.  On a divisional basis CIB, PCB and AM are all below JPMe expectations.  DBK indicated that it now expects 2018 adjusted costs to be €23bn (vs. €22bn previously).  DBK indicated €0.9bn of the increase in adjusted cost expectation for 2018 was related to delayed business sale, and €0.3bn of the cost benefits would come in 2019 from disposals in 2018.<br><br>Group Q4 clean revenues of €5.8bn vs. JPMe €6.0bn while clean costs at €6.3bn vs. JPMe €6.2bn.  We adjust mainly for: 1.) DVA/own credit spreads gain of €35mn; 2.) restructuring and severance expense of €440mn; 3.) Litigation of €131mn and 4.) negative impact of €157m from the announced partial sale of the Polish retail business.<br><br>Capital and leverage: B3CET1 fully loaded ratio was 14.0% (JPMe 13.7%).  Fully loaded RWAs were down QoQ at €344bn with Operational Risk RWA reduction of €8bn across all segments driven by lower internal and external loss profiles and €5bn market risk RWA reduction in CIB from lower average VaR/SVaR broadly offset by €4bn growth in loans and secured financing.  DBK indicated that based on updated ECB guidance, CET1 capital does not yet reflect an accrual for AT1 coupon expected to be paid in 2018 in respect to 2017 nor any dividend accrual.  We continue to assume DPS of €0.11 for 2017.  DBK also indicated overall CET 1 ratio effect c.8 bps from IFRS 9.  B3 fully loaded CET1 leverage ratio was 3.8%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan**, in a later report, added that it had "yet to see any sustained revenue improvement in the businesses and volatility in earnings remains high, all of which imply that DB is still in restructuring mode."  The analyst cut its 2018 through 2019 adjusted EPS estimates for the Company and lowered its price target to €14 from €16:[109] |
| | Post weak Q4 results from DBK, we cut our 2018E adj. EP by -18%, -13% in 2019E and -8% in 2020E.  Our new Dec-18 SOP based PT is €14 (from €16 previously) due to the earnings cuts.  We now assume €23bn in adjusted costs in 2018E vs. €22bn previously as DBK indicated delayed business sales mean it will not reach its previous cost target of €22bn in 2018.  We are yet to see any sustained revenue improvement in the businesses and volatility in earnings remains high, all of which imply that DB is still in restructuring mode.  In addition, with no Basel 4 impact guidance and limited organic capital generation, the CoE is likely to remain high.  DBK trades at 9.3x P/E, 0.5x P/TBV for 5.6% RoTE in 2019E and we remain Neutral. |
| | DBK revised its 2018 adjusted cost target higher to €23bn from €22bn as the earlier target included c.€0.9bn of cost savings to be achieved through business disposals that subsequently have been delayed or suspended.  We estimate adjusted costs of €23bn in 2018E, declining to €22.5bn in 2019E with €0.3bn cost benefits in 2019 from disposals in 2018.  DBK reiterated its 2021 cost target of around €21bn, we estimate adjusted costs of €22.1bn in 2020E. |
| | DBK indicated that 2018 YTD performance is solid across all businesses with typical seasonal rebound in January in markets but a touch behind on an YoY comparison.  DB's Equities revenue performance in 2017 was weak once again with a -19% YoY decline in FY revenues to €2.1bn.  In comparison, U.S. peers on average showed almost flat revenues progression YoY in 2017.  In (FIC+Financing) combined, revenues declined -11% YoY which was more comparable to the average -12% YoY decline from US peers, although DBK had easier comps given a very weak H2 16 performance post DOJ settlement news.  Overall, we need to see a sustained recovery in revenue performance to establish that there has been any regain in market share. |

---

[109] JP Morgan Cazenove, "Deutsche Bank, Ongoing restructuring play, unable to generate cashflow: justifies 0.5x TBV valuation," February 5, 2018, 12:15 AM GMT (February 4, 2018, 8:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We estimate Basel 3 CET1 ratio of 14.4% by YE2019E on €365bn in RWAs.  We estimate Basel 3 T1 leverage ratio of 4.1% by YE2019E.  We include €0.5bn p.a.  in litigation over the 2018E-20E period i.e. cumulative €1.5bn on top of the €2bn litigation reserves DBK had at the end of 2017.<br><br>**Kepler Cheuvreux** wrote that the Company's net loss "missed expectations," although there was "some good and bad," as "the bank benefitted of a 'considerable' reduction in litigation and impairment charges offset by a weak revenue environment (-12% of FY revenues) and the negative impact of the sale of a portion of its retail business in Poland and restructuring charges":[110]<br><br>DB missed expectations with a PBT of -EUR1.3bn versus consensus at c. -EUR480m; the German group warned at the beginning of the year about its EUR1.4bn non-cash charge on US DTAs.  Nevertheless, we can extract some credit positive signs such as a FL CET1 of 14% (+20bps QOQ) and reassuring comments on an AT1 coupon payment capacity of c.  4x the planned coupon.  Concerning IFRS9, the estimated impact is nonsignificant.  Thus, we maintain our Buy recommendation on DB Tier2 and AT1, see details below.<br><br>Some good and bad<br>In Q4 2017, DB reported a loss before income taxes of EUR1.3bn (- EUR2.4bn in Q4 2016); the bank benefitted of a "considerable" reduction in litigation and impairment charges offset by a weak revenue environment (-12% of FY revenues) and the negative impact of the sale of a portion of its retail business in Poland and restructuring charges (merger Private & Commercial Clients Germany and Postbank).  It's worth noting that Q4 2017 non-interest expenses were down 23% (-16% in FY 2017) due to the absence of the Abbey Life impairment charge in 2016 and a significant reduction in litigation charges, and that cost/income ratio improved in Q4 to 121% from 126% in Q4 2016 (93% for FY 2017 vs. 98% in FY 2016).<br><br>As announced previously, the bank recognised a non-cash charge of c.  EUR1.4bn arising from a valuation adjustment on its US DTAs.  Accordingly, DB reported a net loss of EUR2.2bn for Q4 |

---

[110] Kepler Cheuvreux, "Deutsche Bank, Consensus Missed," February 2, 2018, 3:12 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2017 (-EUR0.5bn for FY 2017) versus a net loss of EUR1.9bn in Q4 2016.  Going forward, the reduction in the US federal tax rate is expected to have a positive impact on net income, said DB. |
| | Credit quality and capital ratios are up |
| | We also observe that provision for credit losses is down 62% for FY and 74% for Q4, respectively to EUR525m and EUR129m, notably thanks to reduced provisions in Corporate & Investment Bank.  Impaired loan ratio is down to 1.5% versus 1.7% in Q3 2017 and 1.8% in Q4 2016.  The FL CET 1 ratio rose to 14.0% in Q4, up from 13.8% in Q3 thanks to a reduction in RWA of EUR11bn during the quarter.  The FL leverage ratio was stable at 3.8%, while leverage exposures were down EUR25bn to EUR1,395bn.  According to DB calculations, impact of IFRS9 on Day 1 is limited to 8bps in total. |
| | **Kepler Cheuvreux**, in a later report, wrote that that "Moody's reacted quickly to Q4 results," "basically saying it is credit negative but bondholders remain insulated thanks to an improved capital position and solid liquidity profile":[111] |
| | Moody's provided quick feedback following DB's Q4 results, basically saying it is credit negative but bondholders remain insulated thanks to an improved capital position and solid liquidity profile.  This is more or less the credit conclusion we arrived at in our Q4 results comments, plus the reassuring comments on an AT1 coupon payment capacity and the nonsignificant estimated impact of IFRS9.  Thus, we maintain our Buy recommendation on DB's Tier 2 and AT1 (see details below). |
| | Moody's comment |
| | Moody's reacted quickly to Q4 results.  DB missed expectations with a loss before income taxes of EUR1.3bn (-EUR2.4bn in Q4 2016).  It benefitted from a considerable reduction in litigation and impairment charges, but this was offset by a weak revenue environment and a negative impact from the sale of a portion of its retail business in Poland and restructuring charges.  For the latter, the operating loss is credit negative, but as we highlight in our credit espresso from 2 |

---

[111] Kepler Cheuvreux, "Deutsche Bank, New comments following results," February 5, 2018, 2:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | February, DB's credit quality and capital ratios are up (FL CET1 improved to 14% plus provision for credit losses down 62% for FY/74% for Q4); for Moody's, "Deutsche Bank bondholders remain largely insulated from these weak results because of the bank's improved capital position and solid liquidity profile".<br><br>What's next<br>DB's priorities are to continue to improve its cost/income ratio and focus on its ability to generate revenue.  For the moment, DB's new adjusted cost target is EUR23bn in 2018, higher than the EUR22bn previously targeted, as the earlier target included c.  EUR900m of cost savings to be achieved through business disposals that have subsequently been delayed or suspended.  The bank also expects that credit costs and litigation expenses are likely to increase in 2018 but remain well below peak levels (EUR2bn of litigation provisions registered in Q4 2017 and EUR2.5bn in contingent liabilities).<br><br>A few silver linings<br>Besides higher capital ratios and good loan quality, we note that the partial IPO of its AM units will have a positive impact on the capital ratio, albeit limited, and that DB announced an AT1 payment capacity of EUR1.2bn for EUR320m for requirements for AT1 coupon payment (c. 4x), which is reassuring.  We maintain our Buy recommendation on the DB Tier 2 2.75% 2025 and 4.5% 2026 and DB AT1 6% call 2022.  The German bank has been one of our top performers since we recommended it in November 2016 and also one of the cheapest in our peer group.  We still consider the spreads attractive.  See our last Monitor on AT1s for further details.<br><br>**Macquarie** wrote that the Company's "[e]arnings were weaker than implied by the January trading update" as sales and trading revenues and costs "disappointed."  The analyst added that DB's "change to 2018 cost guidance removes one of the few anchors for estimates in the near term" and "[w]ith management also flagging downside risks to capital in 1H18 [it] expect[ed] the share to remain under pressure."  Macquarie commented that the Company's "[h]igher expense guidance leads to a 21% cut to FY18E EPS, 14% to FY19E".[112] |

---

[112] Macquarie Research, "Deutsche Bank, Tearing up the script," February 5, 2018, 7:35 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q results.  Earnings were weaker than implied by the January trading update and the change to 2018 cost guidance removes one of the few anchors for estimates in the near term.  With management also flagging downside risks to capital in 1H18 we expect the share to remain under pressure.  Underperform.<br><br>Impact<br>Missing low expectations.  The January trading update contained two key warnings for 4Q: an approximate 22% YoY decline in sales and trading revenues and "elevated" adjusted costs "broadly in line" with the prior year.  Actual results disappointed on both counts with the sales and trading result being 23% lower YoY and adjusted costs 6% higher.  A group adjusted pre-tax loss of €(632)m compared to our estimate of €(508)m.<br><br>Revenue trend remains negative.  DBK's revenue performance remains poor with adjusted FY17 revenues falling 5% YoY and 4Q by 24% YoY.  A 16% YoY decline in CIB revenues for 4Q continues to compare poorly to peers, where the average 4Q decline was 4%.  FICC trading was better this quarter (-20% YoY including financing vs a peer average of -27%) but equity trading was weak (-25% YoY vs peer average -2%) and DBK failed to partake in the rally in IBD revenues, which fell 3% YoY (peer ave. +13%).  It is hard to be optimistic about 2018 with annualised 4Q revenues running at €22.7bn, some 20% below both our old 2018 estimate and consensus.<br><br>Removing the only anchor.  FY18 adjusted costs guidance was raised to €23bn from €22bn, reflecting €0.9bn of additional costs from asset disposals that are no longer expected to be transacted.  €0.3bn may still accrue in 2019 though.  While 2021 guidance of €21bn of adjusted costs still stands there could be "variation depending on the M&A perimeter".  The risk of further slippage looks real to us given management signalled the priority is on investing to improve IT and processes (FY18 budget ~€2bn) and that this has precedent over profits in the short run.<br><br>CET1 risks.  Capital was the one bright spot in 4Q (CET1 14% vs 13.5% expected) but management flagged up to 70bps of potential headwinds in 1H 18 from coupon, dividend and tax |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | accruals as well as regulatory changes.  Any delay to the DWS IPO could therefore see the capital ratio moving uncomfortably close to DBK 13% minimum target.<br><br>Earnings and target price revision<br>Higher expense guidance leads to a 21% cut to FY18E EPS, 14% to FY19E.<br><br>Price catalyst<br>12-month price target: €12.50 based on a NAV methodology.<br><br>Catalyst: annual report, March 16 including FY17 dividend proposal<br><br>Action and recommendation<br>With ROTE remaining sub-5% in both FY18E and FY19E, and with downside risk to consensus estimates, we maintain U/P on DBK.<br><br>**Morgan Stanley** wrote that the Company's quarterly net loss was 10% worse than its estimate as "[c]osts remained elevated, as guided in CIB," and PCB "disappointed":[113]<br><br>Deutsche Bank (EW, PT€14.8): 4Q partially pre-announced on January 5.  Adjusted 4Q17 PBT loss of €636bn, vs. MSe at €248mn; reported quarterly net loss of €2.176bn, 10% worse than MSe.  Revenues at €5.7bn, 7% miss.  Costs remained elevated, as guided in CIB, yet it was PCB that disappointed.  Provisions remained low, -30% QoQ.<br><br>By business: (1) Significant weakness in CIB, largely on revenues, resulting in 4Q adjusted PBT loss of €657mn vs. MSe at €469mn, as revenues further miss by 10%, FICC surprisingly low at €544mn.  Well flagged though.  (2) PCB, adjusted for Polish retail business disposal, u/lying PCB PBT loss at €64mn, revenues are broadly flat QoQ, but costs were much higher than expected driven by Postbank merger prep, IT investments. |

---

[113] Morgan Stanley, "Deutsche Bank, 4Q: Weak Quarter, despite pre-annoucement [*sic*].  Cost targets worse," February 2, 2018, 2:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FLCET1 B3 was up 20bps QoQ (10bps on DTA write-down in US) to 14%, from 13.8% in 3Q, as RWAs came down €11bn, largely operational risk.  Leverage ratio FY at 3.8%, flat QoQ. |
| | Key to watch will be: Updated CIB strategy, integration of Postbank, AM IPO progress and overall cost plan will be of interest. Group cost targets for 2018e were adjusted upwards to €23bn, up €1bn from March 2017 target of€22 – largely on lack/postponement of business disposals. |
| | We have an Equal-weight rating on the stock, PT€14.8, trading on 0.5 TNAV 18e, 10.2x PE (a 20% discount to the sector).  DBK @ 5.5% 2018e ROTE (vs. sector @ 9.6%). |
| | Analyst call is at 8am CET (7am GMT): link and details on: www.db.com/quarterly-results $Q(registration needed). |
| | **Morgan Stanley**, in a later report, added that the Company's "[i]ncreased comp ratios, limited flexibility to cut non-comp base and altered business parameter (vs. March 2017 strategic update) imply higher costs."  The analyst commented that "[c]ost execution turns out to be more challenging, as decisions about the group's ultimate shape are still more fluid than [it] expected post the March 2017 strategic update."  Morgan Stanley cut its price target for the Company to €13.40 from €14.80 "on the back of [its] earnings cut, as [it] price[d] in current cost execution and guidance":[114] |
| | We cut our price target by ~10% on the back of our earnings cut, as we price in current cost execution and guidance.  ROTE expansion is gradual and long-dated.  Strategic questions about the perimeter of CIB remain. |
| | Evolving equity story.  We remain Equal-weight Deutsche Bank stock, as we see gradual ROTE improvement, however much of it is dependant on exogenous factors: increasing volatility, market activity, and EUR rates normalisation, to name a few.  Cost execution turns out to be more challenging, as decisions about the group's ultimate shape are still more fluid than we |

---

[114] Morgan Stanley, "Deutsche Bank, Work in progress.  PT down to €13.4," February 5, 2018, 1:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expected post the March 2017 strategic update.  Overall, we forecast 3.7% 2017-20 revenues CAGR and - 2% cost CAGR, getting the group to a ~77% Cost / Income Ratio by 2020 (from 88% in 2017).  Thus our underlying ROTE lifts to ~7% (from 0.4% in 2017).  There are a number of moving parts to the equity story: (1) underperformance of the investment bank; (2) structural cost spend; (3) long dated positioning of domestic, universal business; (4) gearing to asset management; (5) again long dated regulatory impacts (Basel IV, EBA, TRIM).  All in, we cut underlying PBT 2018-20e by a cumulative 17%, and our price target by ~10% (this is lower than the PBT impact given slower RWA inflation than we previously expected). |
| | Revenues going forward: cyclical, or secular shift? We are in the cyclical camp.  Deutsche's implied sensitivity to increases in volatility, client activity and EUR rates from 2019e are substantial, in FICC across trading and financing and NII in PCB.  A key strategic question for Deutsche is the scale and diversification of its Equities business.  Short term in 2018e, we see a significant up-tick to CIB revenues at 6% YoY, with headwinds still visible in PCB as the margin trajectory is still negative and volumes subdued resulting in flat revenue trajectory. |
| | Cost target in 2018e up €1bn to €23bn.  Increased comp ratios, limited flexibility to cut non-comp base and altered business parameter (vs. March 2017 strategic update) imply higher costs – we now see the 2018 cost base at €23.3bn, the 2021e cost base at ~€22bn – keeping costs ~€1bn higher through a 4 year horizon. |
| | Capital – 70bps hit by 2Q18 unhelpful, RWA trajectory from Basel IV unclear.  1H18e capital will face: (1) 40bps capital hit from treatment of guaranteed funds, (2) 30bps from IFRS9, AT1, and resolution fund.  We cut 2020e RWA by ~€20bn as regulatory RWA inflation is unlikely to come through before 2022.  Yet, with a 23% RWA density, Deutsche may be vulnerable to ongoing EBA/ECB review of bank internal risk models culminating in TRIM.  We await the update on post Basel IV RWA inflation targets. |
| | Valuation.  The stock is trading on 0.5x 2020 TNAV, and 8x 2020 PE, a 20% discount to the sector, and the cheapest G-SIFI globally.  Albeit against a positive macro backdrop, higher vol across FICC & equities plus client volumes could provide support for stock performance into |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q18, we find the fundamental attraction is much more longer dated.  Overall, with 4% downside to our revised price target, we remain Equal-weight. |
| | |
| | **Morningstar** wrote that "Deutsche's full-year loss was once again tough for management to present to investors" "as all business segments posted year-over-year revenue declines" and "the bank is still struggling to generate profit from the existing business."  The analyst "anticipate[d] continued volatility in shares as the bank muddles through a complex restructuring and fading investor confidence," and DB's results "might result in a 5%-10% reduction in [its] fair value estimate":[115] |
| | |
| | Following full-year 2017 results, we retain our no-moat, negative moat trend, and very high uncertainty ratings for Deutsche Bank.  We anticipate continued volatility in shares as the bank muddles through a complex restructuring and fading investor confidence.  Although somewhat expected following the announcement of the U.S. deferred tax expense on Jan.  5, Deutsche's full-year loss was once again tough for management to present to investors.  Total revenue for the full year came in at a 16% decline, as all business segments posted year-over-year revenue declines.  The bank is still in the process of the Postbank merger and partial flotation of its asset-management business, but there are no confirmed deadlines attached.  We think it will be difficult for the bank to complete these during 2018.  We will be incorporating full-year numbers into our forecasts, which might result in a 5%-10% reduction in our fair value estimate. |
| | |
| | The bank is exiting businesses and cutting its balance sheet, and revenue is declining as a result.  However, the bank is still struggling to generate profit from the existing business, in our view.  Within corporate and investment banking, fixed income and currencies, or FIC, and equity business lines posted declines of 14% and 19%, respectively.  Total private and commercial bank, or PCB, business also posted an 8% year-over-year revenue decline on the back of a 7% decline in Postbank and a 4% decline in the private and commercial clients business, while wealth-management revenue increased by 9%.  On the asset-management side, the segment attracted net money inflows of EUR 16 billion, following a negative impact in 2016, which |

---

[115] Morningstar, "Deutsche Bank AG, Deutsche Results Disappoint Once Again; Risks Continue While DBK Muddles Through Restructuring," February 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | positively contributed to management fees increasing by 2%.  However, due to the lower performance-related fees and the decline in other revenue, asset-management revenue declined by 16%.<br><br>**Natixis** wrote that DB "does not have a good reputation in managing costs and the Q4 17 performance confirmed this" with "disappointing" results.  The analyst commented that "the group has to convince that it can regain CIB market share, cut its costs and sustainably increase CIB margin."  Natixis cut its EPS estimates for the Company "by 19% on average to factor in lower revenues and higher costs," and reduced its price target for the Company to €10.70 from €11.70:[116]<br><br>    Deutsche Bank must convince the market that it can grow revenues and control costs.<br><br>    We are cutting our EPS by 19% on average to factor in lower revenues and higher costs.<br><br>    Target price lowered from €11.7 to €10.7, Reduce rating maintained.<br><br>    Following the Q4 17 earnings, we maintain our Reduce stance on the share.  We do not expect any real improvement in profitability in the next few years.  At this stage, the group has to convince that it can regain CIB market share, cut its costs and sustainably increase CIB margin.  The share is trading on 0.52x 19e TBV for an adjusted ROTE of 5.7%.  The 56% discount to the Stoxx Banks is legitimate and is mainly due to the profitability divergence (10.3% for the sector).<br><br>    We have lowered our 18/19e EPS by 19% on average to factor in reduced revenue growth in CIB and the higher costs.  Following the adjustment to our model, we are lowering our target price from €11.7 to €10.7€.<br><br>    During the conference call on disappointing Q4 17 results, most questions concerned costs.  DB does not have a good reputation in managing costs and the Q4 17 performance confirmed this. |

---

[116] Natixis, "Deutsche Bank, Not convincing!" February 5, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The group justified this mainly due to investments to upgrade the bank and bonuses.  For 2018, management has raised cost guidance from €22m to €23m mainly due to a delay is the disposal of non-strategic assets which should result in a reduction in costs of €900m.  However, 2021 guidance was confirmed at €21bn.  Management estimates that it is vital for DB to invest in order to reach the same level as competitors particularly in the digital domain and data management.<br><br>As for revenue, the group has indicated that Q1 is traditionally a good quarter for CIB.  At this stage, January has been buoyant, although somewhat less so than January 2017.  Generally speaking, management remains confident that it can gain market share in this division.  In fact, it justifies part of DB's poor performance this year by pressure on margins and the group's resolve to be less present in Credit because interest rates are abnormally low.  Management reiterated that the pipeline is full and business buoyant.  We continue to think DB is subject to a reputation risk, reflected in market share loss to rivals, that it will be difficult to regain.<br><br>Little light shed by the group on the impact of Basel 3 finalisation.  But it has stated that we should expect a rise in RWA and stability for leverage exposure.  DB still expects a leverage ratio of 4.5% and a CET1 ratio >13%.<br><br>**RBC** wrote that the Company's pre-tax loss was "much worse than could have been expected" as "[r]evenues were weak as expected but the adjusted cost base is 3% higher than the pre announcement implied."  The analyst "f[ound] the message on costs most disappointing":[117]<br><br>The shares are trading on 0.56x latest TBV (EUR26.05) with an underlying ROTE of 2.7% in 2017.  We find the message on costs most disappointing at this stage.<br><br>DBK already pre announced that it would report a pre-tax loss for Q4 adding back EUR500m of restructuring and litigation charges.  Reported pre-tax profit adjusted just for litigation and |

---

[117] RBC Capital Markets, "DBK - Q4 Costs Disappointment," February 2, 2018, 2:19 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | restructuring costs came in at a loss of EUR775m, much worse than could have been expected. Underlying pre-tax was a loss of EUR637m.<br><br>Costs in focus – guidance for higher cost base in 2018<br>Revenues were weak as expected but the adjusted cost base is 3% higher than the pre announcement implied.  Compensation expenses were up 23% YoY and for the full year up 5% with most of this seen in CIB where compensation expenses were up 8% 2017/2016.  DBK changed it cost guidance to a EUR23bn adjusted cost base in 2018, up from EUR22bn implying a decline of 3% vs 2017.  The increase in adjusted costs is expected to be more than offset by revenues retained due to delayed or suspended disposals.  Consensus (23rd January 2018 collected by DBK) stands at EUR22.3bn.<br><br>No mention of 2017 DPS but AT 1 expected to be paid<br>The CET 1 ratio came in at 14.0% helped by a 3% decline in RWA.  The ratio does not adjust for the expected AT 1 payment in 2018 for FY 2017, which is a 9bp hit nor any dividend accrual (6bp hit).  There is no specific confirmation of the previous DPS guidance for FY 2017.  IFRS 9 is expected to take 8bp off but there is no more guidance on regulatory inflation.<br><br>Contingent liabilities for litigation increased<br>While litigation expenses were low in the quarter (EUR213m), contingent liabilities increased to EUR2.5bn from EUR1.6bn at the end of September (Postbank takeover litigation).  The litigation provision stood at EUR2bn vs EUR2.3bn end of September.<br><br>CIB revenues broadly in line with guidance<br>Broadly in line with management's pre-earnings guidance (-22% YoY), total trading revenues (including Financing) were down 23% YoY, driven by a broadbased decline in FIC (-29%), Equities (-25%) and Financing (-16%).  Low volatility and weak performance in emerging markets were cited as reasons for the decline in FIC; while in Equities, stronger Prime Finance activity was offset by lower Cash Equity and Equity Derivatives revenues.  Investment banking fees were down by 3% YoY, ECM (-51%) was the drag, given DCM (+14%) and M&A (+4%) were up.  The weakness in ECM was explained by lower activity in certain sectors in the US. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC**, in a later report, added that it was "[a]nother disappointing update by DBK: Q4 cost trends and cost guidance were disappointing."  RBC's "estimates still [gave] credit that DBK [would] bring costs down longer term but given limited cost flexibility, lower revenues should fall almost straight to the net profit line."  The analyst "made material cuts to [its] estimates," and reduced its price target for the Company to €13.50 from €16:[118] <br><br>    Our view: Another disappointing update by DBK: Q4 cost trends and cost guidance were <br>    disappointing.  Our estimates still give credit that DBK will bring costs down longer term but <br>    given limited cost flexibility, lower revenues should fall almost straight to the net profit line. <br>    This makes DBK's profitability even more geared to a recovery in CIB revenues.  Our PT comes <br>    down to EUR13.5ps and corresponds to 0.5x 2018E TBV. <br><br>    Key points: Limited cost flexibility <br>    In Q4 the comp.  ratio jumped to 56% most of which was driven by higher comp expenses in the <br>    CIB division.  There was more evidence of cost control in non comp expenses at 44% of '17 <br>    revenues, unchanged vs '16. <br><br>    Compensation expenses more likely to go up than down? <br>    It appears that compensation per head had reached a floor plus efficiency measures take longer to <br>    come through.  There should be some room to adjust the 2018 cost base depending on top line <br>    momentum but with variable compensation accounting for an estimated 3% of costs in 2017, it <br>    seems to provide less of a buffer.  Both compensation per head and variable compensation <br>    relative to revenues increased vs 2016 but levels are still below 2015 leading potentially to a <br>    further increase when revenues rise. <br><br>    Long term credit for cost control <br>    We now factor in the 2018 cost guidance of EUR23bn, implying a 3% decline in costs with <br>    revenues growing by 1%.  DBK reiterated its 2021 cost target of EUR21bn.  We previously had <br>    factored in a faster decline in 2018 and now estimate a more gradual decline to our 2020 estimate |

---

[118] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Where is the light at the end of the tunnel?" February 5, 2018, 12:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (EUR22bn).  We assume markets revenues will increase by 1.6% pa until 2020.  If market revenues remain flat and factoring in limited cost flexibility, the reduction in revenues would hit our 2020 group pre tax profit by 7%. |

Capital a number of moving parts
Low capital generation, headwinds from regulation, litigation and restructuring charges mean our estimated CET ratio only comes out at 13.3% in 2020 factoring in a 60bp capital uplift from disposals.  This assumes a 1.5ppt hit from opRWA increase.  The leverage ratio is a constraint on our estimates and we only estimate 4% by 2020 but DBK has room to issue more AT 1 instruments and reduce leverage exposure further.

Price target – very subjective
We made material cuts to our estimates (last updated pre Jan profit warning).  Our PT comes down to EUR13.5 from EUR16 assuming an ROTE recovery from 2.4% in 2017 to 6.5% in 2020.  Higher Euro rates could add 1.7ppt to this (100bp shift).  Considering DBK's below COE-returns forever (growth model) the valuation would only come out at EUR10ps.

**Societe Generale** wrote that "DBK's 4Q17 results still managed to disappoint despite its recent profit warning." The analyst commented that "[i]ncremental negatives are that FY18 costs should be about €1bn higher than before and that revenue attrition looks set to continue across the board."  The analyst added that "[t]he bigger picture for us is that much higher remuneration expenses vs FY16 have caused a step up in costs going forward."  Societe Generale "reduce[d its] EPS (adj) estimates by 26% and 23% for FY18e and FY19e, respectively, due to lower revenue and higher cost assumptions":[119]

DBK's 4Q17 results still managed to disappoint despite its recent profit warning.  Incremental negatives are that FY18 costs should be about €1bn higher than before and that revenue attrition looks set to continue across the board.  We maintain our high conviction Sell rating and TP of €10.5.

---

[119] Societe Generale, "Deutsche Bank AG, High conviction Sell maintained; TP €10.5," February 5, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Structural operating issues continue |
| | The 4Q17 results highlighted two key operating issues.  i) It continued to lose CIB market share, with FICC -29% yoy and Equities -25% yoy.  Management further stated that trading for Jan 2018 was a touch behind last year.  Financing revenues were also down 16% yoy.  ii) Costs were guided by management to be about €23bn for FY18, €1bn higher than prior guidance and €0.7bn higher than current consensus.  Management stated that this was due to the cost impact of delayed or suspended sales and that the associated revenue base should therefore be higher for FY18.  The bigger picture for us is that much higher remuneration expenses vs FY16 have caused a step up in costs going forward.  The C/I ratio (adj) is getting worse, not better. |
| | |
| | Weak capital is the key issue (page 3) |
| | Core to DBK's issues is its weak CET1 leverage ratio.  At 3.5% it is already low versus peers, but management guided to further impacts from IFRS 9, Single Resolution Fund contribution, AT1 coupon accrual, and treatment of guaranteed funds.  In aggregate, we estimate a potential impact from these issues in 1H18 of c.20bp, meaning the CET1 leverage ratio could be as low as 3.3% in the absence of organic capital generation.  Including the modest 10bp contribution from the expected 25% DeAM IPO in March, we see DBK as under-capitalised by c €4bn to get to 3.75%, which is the minimum we think it needs to be at competitively. |
| | |
| | Forecasts and valuation |
| | We reduce our EPS (adj) estimates by 26% and 23% for FY18e and FY19e, respectively, due to lower revenue and higher cost assumptions.  Our EPS (reported) estimates are a respective 34% and 51% below consensus for these years.  DBK achieved an adjusted ROTNAV of only 3.0% for FY17.  The impact on earnings estimates appears significant in percentage terms, but is small in absolute terms because DBK achieves very low profitability in the first instance.  We still see a normalised ROTNAV of c.3% in the out years.  We believe a fair target P/TNAV is 0.40x to reflect this low ROTNAV.  When applied to forecast end-2019e TNAV per share of €27.3, we derive a fair value (and TP) of €10.50. |
| | |
| | HNA hedge could exacerbate price decline (page 8) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | HNA, which owns 10% of DBK, apparently has collar financing to protect the value of its stake. The bank, which has provided this collar, is likely to have a short put position (i.e. is short gamma).  Falls in the share price would increase its hedge delta, requiring the bank to sell more stock in order to remain well hedged.  This is likely to exacerbate moves to the downside, in our view.

**UBS** wrote that "Deutsche reported worse than expected key P&L lines after the Q4 business update" as "[a]ll operating divisions look light versus [its] expectations at first glance."  The analyst "expect[ed] a rather negative market reaction [that day] whereby weaker P&L and cost outlook overcompensates better capital ratios":[120]

Adjusted pretax loss of EUR-855m below expectations
Deutsche reported worse than expected key P&L lines after the Q4 business update.  Revenues were down 11% y/y, costs -23% y/y.  Adjusted declines are similar.  All operating divisions look light versus our expectations at first glance.  The result includes some one-offs (eg. Poland sale with EUR-157m).  This was reflected in our estimates but not entirely in consensus we think (we also think that consensus didn't fully reflect the Q4 business update).

Capital ratios better than expected, that's positive
CET 1 ratio was 14%, above consensus at 13.8% and UBS at 13.4%.  This was mainly due to lower RWA (op risk RWA).  Also, the likely IFRS 9 impact in 2018E is only c8bp, compared to our -30bp assumption.  Capital ratios are therefore potentially less of a concern compared to our views expressed here.  No update on RWA inflation given yet (FRTB, Basel finalisation etc.).  We expect/hope for some updates during analyst call which starts at 8am CET.

Outlook - Focus on cost outlook of EUR23bn for 2018E
Deutsche now expects adjusted costs 2018E to be cEUR23bn, above the previous EUR22bn guidance.  The delta can largely be explained by timing differences (ie. later disposals) and potentially also fewer disposals but we nevertheless think the market reaction will be rather cautious on this new cost target. |

---

[120] UBS, "Deutsche Bank, Q4 2017: Revs and costs worse than expected after profit warning, capital however better" February 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: Based on one-stage Gordon growth model<br>For an update on our investment case please refer to our recent report.  We expect a rather negative market reaction today whereby weaker P&L and cost outlook overcompensates better capital ratios.<br><br>**UBS**, in a later report, wrote that "[i]t's all about revenues, particularly in CIB," and "[n]ot having a reliable, large, stable alternative profit pool to fall back on makes the ongoing transition period difficult."  The analyst "cut 2018E, 2019E and 2020E adj. EPS by 7%, 4% and 1% mainly driven by CIB":[121]<br><br>It's all about revenues, particularly in CIB<br>We think management is doing the necessary and right things to change the profile of the bank. Not having a reliable, large, stable alternative profit pool to fall back on makes the ongoing transition period difficult.  Our PT is based on a 2020E ROTE of 7.3% which assumes a 14% (EUR3.7bn) revenue recovery by 2020E versus 2017.  As we have said before, the expected pretax profit recovery relies heavily on two drivers: (1) revenue growth in CIB and (2) lower costs in PCB.  We think the latter is likely; more conviction on the former is required for a more positive view – management statements remain optimistic on the revenue outlook and key strengths (e.g. credit).<br><br>What could drive a re-rating from here?  Or a further de-rating?<br>We think a share price recovery could be driven by a better absolute revenue performance and also on a relative basis versus peers.  Given company specific measures both on the revenue and cost side, a supportive macro-backdrop as well as interest rates expected to increase, we believe in an absolute profit and revenue recovery.  However, we think Deutsche's (IB) revenues and potentially because of that also the share price could continue to underperform due to the ongoing restructuring, company specific uncertainties as well as capital ratios that could be high enough for a low-growth environment only.  Deutsche flagged rising RWA going forward and up to 70bp of capital headwinds.  We assume a 13.7% CET 1 capital ratio for 2019E which |

---

[121] UBS, "Deutsche Bank, Q4 2017 review: Short-term pain, long-term gain?" February 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | doesn't yet factor in these headwinds.  Also, our P&L and capital ratios do not include the potential partial IPO of Deutsche's asset management business – by way of sensitivity, every €1bn capital benefit could lift CET 1 capital ratios by 30bp, all else equal.<br><br>What to do with the stock from here?<br>Deutsche is down more than 10% YTD versus European banks up c4%.  Also, the stock looks cheap at 0.5x P/TNAV and there is in our view no capital shortfall.  Assuming some external top-line momentum thanks to actually rising rates (USA) or expectations of rising rates (Europe) could also support the share price at these levels, we think.<br><br>Valuation: Cheap but where is the trigger apart from yield curve shifts?<br>We value Deutsche Bank based on a one-stage Gordon growth model.  We cut 2018E, 2019E and 2020E adj. EPS by 7%, 4% and 1% mainly driven by CIB.<br><br>News media attributed the decline in Deutsche Bank's share price on February 2, 2018, to market disappointment with the Company's earnings release that day.[122]<br><br>Following the Company's disclosures on February 2, 2018, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $16.93 from $17.55, or -3.53%.[123]  Of the 31 analysts who published investment ratings for the Company both before and after the earnings announcement, one increased and one decreased their ratings.  (*See* Exhibit 5C.) |

---

[122] *See, e.g.*, *Dow Jones Newswires*, "Deutsche Bank Posts Sizable Loss, Triggering Share Slide – 2nd Update," February 2, 2018, 3:40 AM; *RTT News*, "Deutsche Bank Stock Down On Wider Q4 Net Loss, Weak Revenues," February 2, 2018; *Reuters*, "Deutsche Bank drags European shares into worst week since August," February 2, 2018, 3:31 AM.

[123] Morningstar is excluded from these figures as it did not publish a price target both before and after the event.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: i) that the Company's "4Q17 results missed even preannounced lower expectations as weak trading revenues were compounded with higher than expected (compensation) costs";[124] and ii) analysts thought the "market may [] be displeased … with the upping of the costs guidance to €23bn,"[125] the statistically significant Company-specific stock price decline on February 2, 2018 is consistent with that expected in an efficient market. |
| 4/26/2018 | Before market open on Thursday, April 26, 2018, the Company reported its first-quarter 2018 financial results.  For the quarter, Deutsche Bank reported net revenue of €6.98 billion, pre-tax income of €432 million, and net income of €120 million.[126]<br><br>The consensus estimates of quarterly net revenue, pre-tax profit, and adjusted net income were €7.27 billion, €940 million, and €645 million, respectively.[127]<br><br>Christian Sewing, then-CEO of Deutsche Bank ("Sewing"), stated:[128] |

---

[124] Credit Suisse, "Deutsche Bank, 4Q17: Looking forwards not backwards," February 5, 2018.  *See also, e.g.*, ESN, "Deutsche Bank, Q4 results below expectations," February 2, 2018, 2:46 AM; Exane BNP Paribas, "Deutsche Bank, Still loss-making, and losing earnings power," February 5, 2018, 1:23 AM; RBC Capital Markets, "DBK - Q4 Costs Disappointment," February 2, 2018, 2:19 AM.

[125] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: 4Q was weak but expectedly so," February 2, 2018, 2:39 AM.  *See also, e.g.*, Credit Suisse, "Deutsche Bank, 4Q17: Cost-led miss and divi uncertainty," February 2, 2018; Macquarie Research, "Deutsche Bank, Tearing up the script," February 5, 2018, 7:35 AM; UBS, "Deutsche Bank, Q4 2017: Revs and costs worse than expected after profit warning, capital however better" February 2, 2018.

[126] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 120 million euros for the first quarter of 2018," April 26, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q12018_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank First Quarter Net Revenue Misses Lowest Estimate," April 26, 2018, 1:26 AM.

[127] *Bloomberg First Word*, "PREVIEW Deutsche Bank 1Q: Expectations Low After Stormy Months," April 25, 2018, 7:17 AM.

[128] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 120 million euros for the first quarter of 2018," April 26, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q12018_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are on a good track both in the DWS asset management business and in our Private & Commercial Bank, although we need to substantially improve profitability in both.  Our Corporate & Investment Bank is also doing well in some areas and held or gained market share in certain areas.  However, we are not strong enough in other areas of this business.  Therefore we have to act decisively and to adjust our strategy.  There is no time to lose as the current returns for our shareholders are not acceptable. <br><br> In a separate press release, also before market open that day, the Company discussed "strategic adjustments in its Corporate & Investment Bank":[129] <br><br> Deutsche Bank's … Management Board has agreed on strategic adjustments in its Corporate & Investment Bank (CIB).  Deutsche Bank aims to shift more decisively to more stable revenue sources and to strengthen those core business lines which are most important for its European and multi-national clients.  In reallocating resources and to improve capital and balance sheet efficiency, the bank will scale back other areas where the Management Board believes that Deutsche Bank no longer has a sustainable competitive advantage in the changed market environment. <br><br> The Management Board has agreed on three measures: <br><br> -Deutsche Bank will focus its Corporate Finance business on industries and segments which either align with its core European client base or link to financing and underwriting products in which it enjoys a leadership position.  Commitment to sectors in the US and Asia, in which cross-border activity is limited, will be reduced.  The bank will remain committed to offering global industry expertise to corporates, financial institutions and financial sponsors whose activities are closely aligned with the strengths of the German and European economies. |

---

[129] *DGAP*, "Ad-hoc: Deutsche Bank announces actions to reshape its Corporate & Investment Bank and additional cost-cutting measures," April 26, 2018, 1:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | -The bank will scale back activities in US Rates sales and trading, shrinking the balance sheet, leverage exposure and repo financing while remaining committed to its European business, which given its scale and relevance to our client base generates more attractive returns. |
| | -The bank will be undertaking a review of its Global Equities business with the expectation of reducing its platform.  This includes reducing leverage exposure to global prime finance where the focus will be on maintaining the deepest client relationships by reprioritising the deployment of resources. |
| | The bank intends to reduce front, middle and back office costs in the Corporate & Investment Bank and related infrastructure functions significantly. |
| | The Management Board reiterates its commitment to keep the adjusted cost base for 2018 below 23 billion euros.  To meet and potentially improve on the 2018 adjusted cost base commitment, additional cost reduction measures are planned.  These actions include: |
| | -A significant reduction in workforce through the rest of the year, in particular stemming from the right-sizing of the Corporate & Investment Bank and the supporting infrastructure functions, |
| | -Delayering management structures across the organization, |
| | -Rationalisation of external spend and real estate footprint worldwide, and |
| | -Increasing efficiency of control systems. |
| | The Company posted a similar press release on its website that included additional details and statements from Sewing:[130] |

---

[130] Deutsche Bank, Media Release, "Deutsche Bank announces actions to reshape its Corporate & Investment Bank and additional cost-reduction measures," April 26, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/2018_04_26_IR_Release_Strategy_ENG.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank … has announced strategic adjustments to shift the bank to more stable revenue sources and strengthen its core business lines.  By 2021, is the bank envisages a sustainable revenue share of approximately 50% from the Private & Commercial Bank and the DWS asset management business.  Adding the revenues of Global Transaction Banking, the share of more stable revenues should be around 65%.

Specifically, within the Corporate & Investment Bank (CIB), Deutsche Bank will focus its activities and resources on its European and multinational clients and the products which are most relevant for them, while reducing its exposure to other areas.  The Management Board has also agreed on additional cost-reduction measures.

Stronger focus on European clients
In reallocating resources the bank aims to focus more on businesses where it has a leading market position – including global payments and foreign exchange markets, for example.  The bank will scale back other areas where the Management Board believes that Deutsche Bank no longer has a competitive advantage in the changed market environment:

-Deutsche Bank will focus its Corporate Finance business on industries and segments which either align with its core European client base or link to underwriting and financing products in which it enjoys a leadership position.  Commitment to sectors in the US and Asia, in which cross-border activity is limited, will be reduced.  The bank will remain committed to offering global industry expertise to corporates, financial institutions and financial sponsors whose activities are closely aligned with the strengths of the German and European economies.

-The bank will scale back activities in US Rates sales and trading, shrinking the balance sheet, leverage exposure and repo financing, while remaining committed to the European business, which given its scale and relevance to our client base generates more attractive returns.

-The bank will be undertaking a review of its Global Equities business with the expectation of reducing its platform.  This includes reducing leverage exposure to global prime finance where |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the focus will be on maintaining our deepest client relationships by reprioritising the deployment of resources.<br><br>Christian Sewing, Chief Executive Officer, said: "Deutsche Bank is deeply rooted in Europe – here we want to provide our clients access to global financing and treasury solutions.  This is what we will focus on more decisively going forward." Reshaping the Corporate & Investment Bank will imply headcount reductions in the affected regions and business areas.  Sewing added: "These reductions are painful but regrettably unavoidable to ensure our bank's competitiveness in the long run."<br><br>The asset management unit DWS which has successfully executed its IPO, as well as the Private & Commercial Bank (PCB) are implementing their strategies as previously announced.  The merger of Postbank with Deutsche Bank's German retail business is making progress as planned.<br><br>Internationally, the Private & Commercial Bank intends to focus on growing markets like Italy and Spain while in Wealth Management, the bank will look to grow in Germany and in international markets.  "We intend to grow the business in our Private & Commercial Bank and at DWS," Sewing said.<br><br>Short and medium-term measures are intended to reduce costs further<br>In addition the Management Board has agreed on several short and medium-term measures to reduce the bank's cost base further.  The Management Board, which used to have 12 members, will become smaller as three members leave the bank as previously announced.  Co-head structures in business divisions are discontinued.  The bank also aims to delayer management structures across the organisation to reduce costs and increase the speed of decision making.  It intends to rationalise vendor costs and real estate costs worldwide and will work to improve efficiency of internal controls.  In the medium-term a strategic cost programme will include elements such as making cost drivers more transparent as well as identifying and removing overlapping activities.  James von Moltke, Deutsche Bank's Chief Financial Officer, is responsible for this programme. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Management Board reiterates its commitment to keep the adjusted cost base for 2018 below 23 billion euros. |
| | Sewing said: "Deutsche Bank has all the resources it needs to thrive: great people around the world, deep and long-standing client relationships and financial strength with a solid capital position, high levels of liquidity and a very conservative risk profile.  This gives us the flexibility we need to redefine the core of our bank and to pave the way for long-term success." |
| | In addition, the Company updated its "financial targets" in its Interim Report and cautioned that "€ 900 million in cost savings [would] not materialize in 2018 as originally planned":[131] |
| | Our financial targets are:<br>– Adjusted costs of € 22 billion in 2018, and € 21 billion by 2021, which includes the adjusted costs of Postbank; we expect adjusted costs in 2018 to be approximately € 23 billion, which reflects our € 22 billion target plus the cost impact of the delayed and suspended business sales,<br>– Achieve a Post-tax Return on Average Tangible Equity of approximately 10 % in a normalized operating environment,<br>– Maintain a CRR/CRD 4 Common Equity Tier 1 capital ratio (fully loaded) comfortably above 13 %,<br>– Achieve a CRR/CRD 4 leverage ratio of 4.5 %, and<br>– Targeting a competitive dividend payout ratio for the financial year 2018 and thereafter. |
| | We remain committed to keeping the adjusted cost base for 2018 below € 23 billion.  In October 2015, we established a € 22 billion annual target in adjusted costs for 2018.  In March 2017, we announced a strategy update that refined our financial targets including cost targets.  Achieving the cost target for 2018 had assumed savings of € 900 million of annual expenses associated with planned business disposals.  However, certain of those disposals have been delayed or suspended and as a result the € 900 million in cost savings will not materialize in 2018 as originally |

---

[131] "Deutsche Bank, Interim Report as of March 31, 2018," pp. 14, 15 (https://investor-relations.db.com/files/documents/quarterly-results/DB_Interim_Report_Q1_2018.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | planned.  Therefore, we now expect to achieve adjusted costs of approximately € 23 billion in 2018.  The € 900 million in adjusted costs associated with these businesses is expected to be more than offset by the corresponding revenues retained leading to a net positive IBIT impact in 2018.  To meet and potentially improve on the 2018 adjusted cost base commitment, we intend to implement additional cost reduction measures.  These measures include: a material workforce reduction through the rest of the year, in particular stemming from the right-sizing of our Corporate & Investment Bank, and the supporting infrastructure functions; delayering management structures across the organization; and a rationalisation of vendor costs and real estate footprint worldwide; as well as working to improve the efficiency of our control systems. |
| | Also, before market open, the Company held a conference call with investment analysts.[132] |
| | News articles published during the trading day on April 26, 2018 reported that the Company planned to cut its US workforce by 10%, or more than 1,000 people.[133] |
| | **Bank of America Merrill Lynch** wrote that "this was a weak quarter, as was guided by the bank," "but nevertheless the numbers [we]re below forecasts and capital went sharply backward."  The analyst noted that adjusted expenses "w[ould] need to be much lower in the future to meet guidance."  The analyst commented that "DB's challenges have been well aired by the market, so we don't believe that this morning is incrementally worse."  The analyst commented that the Company's "further restructuring is probably a step in the right direction for the future as well" and "has likely been in the pipeline for a while":[134] |
| | Key takeaways |

---

[132] *Thomson Reuters, StreetEvents*, "DBK.DE – Q1 2018 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: April 26, 2018 / 6:00AM GMT," April 26, 2018, 2:00 AM.

[133] *See, e.g.*, *Bloomberg News*, "Deutsche Bank Is Said to Plan to Cut U.S. Jobs by Over 10% (1)," April 26, 2018, 11:31 AM; *Reuters*, "UPDATE 1-Deutsche Bank fired 300 U.S.-based investment bankers on Wednesday-source," April 26, 2018, 10:59 AM.

[134] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: More restructuring ahead," April 26, 2018, 2:12 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | -1Q was predictably weak at DB. A further round of restructuring announced: focus on Europe and reduce balance sheet |
| | -Equities and US rates to be shrunk. Weak S&T revenues in Equities explain. Overall group revenues down only 5%. |
| | -CET1 at 13.4% below forecasts but leverage ratio flattish at 3.8%. |
| | |
| | Weak earnings and more restructuring |
| | Concurrent with its 1Q18 report this morning, DB announced a further restructuring that would see it reduce balance sheet, return to Europe and cut costs further. Expectations were low going into the report, but nevertheless the numbers are below forecasts and capital went sharply backward, albeit that leverage less so. DB's challenges have been well aired by the market, so we don't believe that this morning is incrementally worse. The further restructuring is probably a step in the right direction for the future as well. We acknowledge the profitability and growth challenges the bank faces but do think it stacks up pretty well solvency-wise still. Our ratings are unchanged. |
| | |
| | Balance sheet to be strengthened by business exits |
| | Further restructuring at the bank has likely been in the pipeline for a while. The changes are designed to strengthen the balance sheet which is positive. In particular DB will scale back US rates whilst remaining committed to Europe which generates more attractive returns; review its Equities business and reduce its platform and leverage exposure in prime finance and refocus Corporate Finance on the core European client base. Further cost cuts are planned (in CIB and its infrastructure), whilst the bank remains very committed to the €23bn in adjusted costs guidance. |
| | |
| | Missed estimates. |
| | In terms of earnings, this was a weak quarter, as was guided by the bank. Net profit was €120m, which missed estimates. Revenues for the quarter were just shy of €7bn, 22% up on 4Q17 but 5% down on 1Q17. FIC revenues were down by 16% (or 12% with adjustments); Equity Sales & Trading revenues did decline 21% but were said to be flat yoy post adjustments including a prior year gain. Still, most peers reported better Equities revenues this quarter which explains |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | why the business is now subject to a review.  Advisory fell 25% reflecting the decline in the global fee pool.  Neither did the Asset Management business shine – revenues were down 10% (3% on an adjusted basis) and the unit experienced outflows of €8bn, a chunk of which related to US tax related fund repatriation.  AUM fell 3% overall.  Adjusted costs came in at €6.35bn and will need to be much lower in the future to meet guidance<br><br>Leverage ratio fell marginally<br>CET1 came in at 13.4% (expectations of 13.7%) which may be a sensitivity as it has been with both UBS and SANTAN this season.  However, the leverage ratio only declined 0.1% to 3.8% and this is DB's real constraint.  The drop in the CET1 ratio reflected e.g. IFRS9 but also a €10bn rise in RWA driven by the CIB and higher volatility, which is to be expected but the bank guided for further pressure on the CET1 ratio in 2Q.<br><br>**Bank of America Merrill Lynch**, in a later report, added that the Company "has so far not quantified a restructuring charge for such a large and extensive change in the perimeter of the bank" which "may stoke concerns of a further capital raise":[135]<br><br>New CEO lays out vision: capital raise concerns will linger<br>The new CEO has laid out his vision of DBK.  It involves major cuts in the Corporate & Investment Bank (CIB) that will see the retail and asset management businesses make up 50% of revenues by 2021.  It sees Global Transaction Banking (GTB) adding a further 15%.  Based on our current 2020 forecasts, this implies group revenues of c.EUR26bn, with IB (origination and advisory, FICC, Equities) revenues of c.EUR9bn, versus our current EUR11.6bn forecast (-23%).  The cost saves needed to the large fixed cost base will be very large in our view (note the FY18 cost target is EUR23bn).  Conceptually, DBK wants to focus on European and multi-national clients.  A key phrase is "commitment to US and Asia, in which cross-border activity is limited, will be reduced".  Scaling back in US rates and repo financing is mentioned specifically.  Global Equities is said to be under review, including reducing balance sheet to prime. |

---

[135] Bank of America Merrill Lynch, "Deutsche Bank, IB ambitions slashed…but at what cost," April 26, 2018, 2:21 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The bank has so far not quantified a restructuring charge for such a large and extensive change in the perimeter of the bank.  This may stoke concerns of a further capital raise.  We expect the balance sheet reduction will take much longer than the 2021 P&L vision.<br><br>We reiterate our Neutral rating, with DBK trading at a discount to the rest of the sector at 0.46x TNAV.  See our recent report for a detailed discussion our investment case.<br><br>1Q18: big miss<br>DBK reported a group PBT of EUR0.5bn versus a consensus of EUR1.0bn.  Divisionally, the CIB struggled once again, missing our forecast by nearly -60% as revenues fell - 18%.  Capital fell to 13.4%, down 70bp, with leverage ratios also down slightly at 3.7%.  In our view, capital buffers are not enough to weather such large restructuring plans.  IB revenues fell -6% yoy in USD terms, the bottom of the peer group.  Equities -10% yoy is an outlier, with FICC down -3% and fees -10% more similar to peers.<br><br>**Commerzbank** wrote that the Company "reported a weak quarter with CIB underperforming already low expectations."  The analyst added that "visibility on the announced general cost cutting program remains low." Commerzbank "cut [its] 2018/2019 forecast by 47%-81% driven by a) the weak performance of the IB in particular in Sales & Trading; b) revenue erosion going forward as a consequence of restructuring; c) restructuring charges":[136]<br><br>Deutsche Bank reported a weak quarter with CIB underperforming already low expectations. The announced restructuring plans seem to tackle the bank's far too low leverage ratio – visibility on the announced general cost cutting program remains low: €300m of additional restructuring expenses look low to fix the general cost problem of CIB.  We cut our estimates for 2018-2020E as we expect the restructuring of US Rates and Prime Services to be challenging for revenues, particularly in 2018/2019.<br><br>Tackling weakness in leverage ratio |

---

[136] Commerzbank, "Deutsche Bank, Q1 18 operational weak; restructuring plans address leverage issue," April 26, 2018, 10:45 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank's Tier I leverage ratio was at 3.7% in Q1 18, significantly short of its 4.5% target implying a capital deficit of ~€11bn.  Although management has not been able to provide a detailed leverage exposure reduction target, closing the gap via leverage exposure reduction in prime services and US rates business has not been ruled out – it remains the only solution for the bank as internal capital generation will remain a challenge.  Hence, leverage exposure reduction is the only way out, we expect DBK to reach 4.5% by YE-2021.  The bad news: The low risk business leaves the bank, clients might follow, closing an OTC derivatives book will take five years on average and c.  20% of cost will remain with the bank even when revenues are gone.<br><br>Restructuring plans do not address the cost problems in CIB<br>Management announced the recognition of an additional €300m of restructuring expenses as part of CIB restructuring in 2018 – this looks low to us and implies not more than €300m of additional annual cost savings, 1.3% of total adj. costs, even considering that employee reduction will occur outside of Germany.  Moreover, management announced a general cost reduction program including rationalising vendor costs and real estate to improve internal efficiency; however, there are no specific targets given.<br><br>How to grow the stable part of the business?<br>Deutsche Bank intends to grow the stable part of the bank to 65% of revenues by 2021 vs. 62.5% in 2017.  While shrinking the IB is certainly part of the strategy, we wonder how to grow the retail part.  German remains a tough competitive market which is unlikely to change.  Expanding in Spain and Italy as mentioned in the conference call does not sound like a convincing strategy – none of the two markets is underbanked.  Hoping for higher short-term rates in Europe is a strategy but a weak one.  We hope management puts the focus on the integration of Postbank – probably the easiest way to improve pre-tax profit in PCB.<br><br>Further cuts in earnings estimates<br>We cut our 2018/2019 forecast by 47%-81% driven by a) the weak performance of the IB in particular in Sales & Trading; b) revenue erosion going forward as a consequence of restructuring; c) restructuring charges.  We expect Deutsche Bank to face challenging times in the IB in the quarters to come.  We confirm Reduce. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** "expect[ed] investors to respond positively to the commitment to a deep restructuring of the CIB business, … [h]owever details at this stage are minimal, and the operating performance in the 1Q18 results is far below expectations, and combined with weaker capital this could be the driving factor":[137]<br><br>Alongside 1Q18 results DBK has announced further cuts to its CIB.  This involves (1) A review of Global Equities with an intention to shrink the platform including reducing leverage in Prime Finance; (2) Scaling back US rates sales and trading and shrinking the balance sheet, while remaining committed to Europe; and (3) Focusing its Corporate Finance business on industries and segments which align with its core European client base or link to products where it has a leadership position, reducing exposure to sectors in the US and Asia which have limited cross-border activity.  This will result in a "significant" reduction in workforce and costs, although this is not quantified yet beyond a commitment to keep 2018 adjusted costs below E23bn.  This will mean that by 2021 retail and asset management operations should be c50% of group revenues (vs. around 45% for 2018E, implying CIB will still be significant), or 65% including transaction banking.  DBK intends to grow its retail business in Italy and Spain.<br><br>1Q18 net profit was E120m vs. consensus E294m.  Adjusted PBT was E478m vs. consensus E1,005m.  Except for retail, all businesses were far below expectations, led by the CIB with adjusted PBT of E229m vs. consensus E649m.  FICC trading (now including Financing) was E1,910m (consensus E2,014m), down 16% YoY (US peers –1%) and Equity trading of E543m (consensus E616m) was down 21% YoY (US peers +32%).  The CET1 ratio fell 0.6% QoQ to 13.4% (consensus 13.7%) on lower capital (post IFRS9 and SRF) and a E10bn net increase in CIB RWAs.<br><br>We would expect investors to respond positively to the commitment to a deep restructuring of the CIB business, similar to how other banks have re-rated after major IB exits.  However details at this stage are minimal, and the operating performance in the 1Q18 results is far below |

---

[137] Credit Suisse, "Deutsche Bank, 1Q18: DBK reshapes its CIB," April 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expectations, and combined with weaker capital this could be the driving factor.  We look for additional colour on the 7am UK time call. |
| | **Credit Suisse**, in a later report, added that the Company's "bold intentions do not appear to be backed by financial commitments which could be seen as disappointing."  The analyst "cut[] estimates (2020 by c20%) given the weak operating performance" and reduced its price target for the Company to €12 from €13:[138] |
| | DBK announced plans to restructure its CIB including shrinking its Global Equities business, scaling back in US Rates and refocusing Corporate Finance on its European clients and areas of strength.  This was catalyzed by a weak Q1 operating performance, and DBK said this would result in significant 2018 headcount and cost reductions.  However after investing in areas of strength, net revenue reductions look limited, restructuring costs of E0.3bn are under 10% of previous plans, and near term asset reductions are described as not significant (double digit longer term).  While DBK needs time to elaborate on its plans, at this stage the bold intentions do not appear to be backed by financial commitments which could be seen as disappointing. |
| | 1Q18 results were far below expectations.  Net profit was E120m vs. consensus E294m.  Adjusted PBT was E478m vs. consensus E1,005m.  Except for retail, all businesses were far below consensus, led by the CIB with adjusted PBT of E229m vs. consensus E649m.  FICC trading (now including Financing) was E1,910m (consensus E2,014m), down 16% YoY (US peers –1%) which DBK attributed to mix more than franchise erosion.  Equity trading of E543m (consensus E616m) was down 21% YoY (US peers +32%) though DBK explained that ex-adjusting items performance was nearer flat.  The CET1 ratio fell 0.6% QoQ to 13.4% (consensus 13.7%) on lower capital (post IFRS9 and SRF) and an E10bn net increase in CIB RWAs, though some impacts might reverse over time. |
| | We are cutting estimates (2020 by c20%) given the weak operating performance, which reduces our price target to E12.0.  Our confidence in these forecasts remains low in the absence of more details about the new CIB strategy which we believe we have not been able to effectively capture |

---

[138] Credit Suisse, "Deutsche Bank, Post Q1: New CIB strategy not clear," April 27, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in our estimates.  We think DBK could struggle to report positive EPS again in 2018.  However at just over 0.4x TBV for a c5-6% adjusted 2020 ROTE, the valuation already discounts a lot of value destruction from the CIB business, and positive rate sensitivity keeps our rating at Neutral. Risks include choice and execution of new strategy, trading environment and regulatory changes. |
| | **ESN** wrote that the Company's "Q1 results disappointed negatively," but the "[k]ey positive news was the announced downsizing of the investment banking activities with a stronger focus on European clients."  The analyst commented that DB's "announced strategic measures are no big bang but rather a fine-tuning of the existing strategy," which it felt was "the right strategy":[139] |
| | Q1 results surprised negatively with a pretax profit of EUR 432m which was below our estimate of EUR 680m.  Revenues were down by 5% yoy to EUR 7bn (equinet: EUR 7.2bn), lower capital market related revenues having been the main reason.  Costs were up by 2% yoy to EUR 6.5bn (equinet: EUR 6.4bn) despite lower than expected one-off costs (delta of EUR 0.2bn). Negatively CT1 ratio declined by 60 bps to 13.4% which remains however a comfortable capital level.  Key positive news was the announced downsizing of the investment banking activities with a stronger focus on European clients. |
| | We have cut our EPS estimates for 2018e and 2019e and have accordingly reduced our target price.  We stick however to our Buy recommendation with a new target price of EUR 14.00 (EUR 18.00) as we think that the worst should be over and valuation is too low at the current share price level.  The announced strategic measures are no big bang but rather a fine-tuning of the existing strategy which we think is the right strategy as anything else would be too costly and would not increase profitability in the mid-term. |
| | Q1 results disappointed negatively with a pretax profit decline in each of the different business units.  DBK's CIB reached a pretax profit of only EUR 205m, decline by 74% yoy.  Performance of DBK's trading activities were weak with a decline by 16% yoy of FIC trading revenues |

---

[139] ESN, "Deutsche Bank, Disappointing Q1 results but downsizing of investment bank should be positive, Buy, TP EUR 14.00 (EUR 18.00)," April 26, 2018, 12:48 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (equinet: -7% yoy; US banks: +6% yoy) and a decline by 21% of equity trading revenues (equinet: 0% yoy, US banks: 34% yoy).  Origination and advisory revenues were weak as well with a decline by 27% yoy.  The stable business units Private & Commercial Bank (pretax profit down by 25% yoy) and Asset Management (-61% yoy) disappointed as well.<br><br>Strategic measures: This morning Deutsche Bank has announced various strategic measures which include the shift to a more stable revenue mix between investment banking and non-investment banking activities, a downsizing of the investment bank and additional cost measures.  Most importantly DBK has decided to focus its investment banking activities on its European and multinational clients and the most relevant products for them.  This means that DBK will scale back selected US activities like its US Rates sales and trading, it will undertake a review of its Global Equities business with the expectation of reducing its platform and that it will focus in Corporate Finance on industries and segments which either align with its core European client base or link to underwriting and financing products in which its enjoys a leadership position.<br><br>**Exane** wrote that the Company was "continuing to experience painful declines in revenues and profits."  The analyst noted that DB's capital "gap remains significant, and it just got bigger rather than smaller."  Exane commented that the Company's new strategy review was of "uncertain impact" as "there are doubts about how bold this will be, and what outcomes are achievable, given a lack of high-RoE businesses to refocus on."  The analyst "cut[ its] numbers heavily" after "the large 1Q shortfall," and reduced its price target for the Company to €10.40 from €11.80":[140]<br><br>Suffering further erosion of earnings power<br>Deutsche Bank is continuing to experience painful declines in revenues and profits.  Revenues are down 20% YoY in the corporate & investment bank and 11% for the group overall, with further market share attrition.  Profits were barely above break-even in 1Q, despite this normally being the most profitable quarter of the year.  These figures are all on a cleaned-up underlying basis so it isn't just about waiting for one-offs to fade.<br><br>Launching another strategy review of uncertain impact |

---

[140] Exane BNP Paribas, "Deutsche Bank, Earnings eroding, strategy options unclear," April 26, 2018, 12:33 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | After the recent management and board changes (but unchanged chairman), the company is launching a new strategy review, aiming to refocus CIB on strengths (payments, FX, European clients) and to "reduce" weaker parts (domestic US/Asia Corporate Finance, US Rates, and Global Equities), while cutting group costs.  But there are doubts about how bold this will be, and what outcomes are achievable, given a lack of high-RoE businesses to refocus on.

Facing a wider capital gap to medium term requirements
With growing assets and falling capital, DB's leverage ratio has slipped from 3.8% to 3.7%, widening the capital gap to the target 4.5% from EUR 9.9bn to now 11.5bn.  They don't have to fix that straight away, they say they will take their time, and the CIB shrinkage would help depending on how far it goes.  But the gap remains significant, and it just got bigger rather than smaller.

We cut our estimates heavily, and see the shares continuing to Underperform
We are cutting our numbers heavily in this note.  The FY18 numbers come down a lot with the large 1Q shortfall, while FY18 PBT is cut 20%.  Divisionally the cut is heaviest in CIB, and to a lesser extent in retail.  At the group level EPS 2020E is cut 25% with the new DWS minorities coming out as well.  We reduce our dividend estimates from 25-40-50c to now 20-35-50c for FY2018-20.  We also cut our target price and maintain our Underperform rating.

**JP Morgan** wrote that "[t]he key focus today is on DBK announcement of a US restructuring and a refocus on their core European CIB clients," which the analyst "believe[d] … [wa]s the right strategy especially taking into account the poor results which more importantly are also having an impact on capital."  The analyst commented that "the restructuring is missing is details for now":[141]

The key focus today is on DBK announcement of a US restructuring and a refocus on their core European CIB clients as we anticipated in our recent notes, "Deutsche Bank: US business analysis: Equities and IBD loss making, potential shrinkage to create value at 0.4x" and "Deutsche Bank: US restructuring required to improve ROE".  So are we pleased with a |

---

[141] JP Morgan Cazenove, "Deutsche Bank, US restructuring in sight as we anticipated – awaiting further details," April 26, 2018, 2:48 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | retrenchment of the CIB business especially in the loss making IB segments? Yes, we believe it is the right strategy especially taking into account the poor results which more importantly are also having an impact on capital – i.e. as we said DB is not going to generate sustainable returns in its current state.  What the restructuring is missing is details for now - but we applaud new CEO Christian Sewing for getting full Management support for a "shrinkage" plan so quickly.  What we are missing is timeframe and details – but understand they will be provided.  The only target given is that PCB and DWS should generate 50% of revenues – we however already forecast 48% by 2020.  We believe this restructuring is not about revenue mix change but improving ROE and reducing risk profile – releasing capital, leverage exposure and reducing low ROE businesses.  We have said in the past DB is a "show me" stock i.e. a bank that needs to deliver on i) a material restructuring but not given any details yet, ii) limited track record of delivery in the past, and iii) a new management team – all leads us to believe investors will be pleased and open to the restructuring but want more details.  CEO Sewing indicated that the track record has been poor and DBK needs to deliver and more detailed targets will be given in "due course" with further directional details.<br><br>We conclude, we remain Neutral and believe DB Management and shareholders in the first instance need confirmation by rating agencies.  DB is likely at first to focus on ensuring rating agencies are supportive of the restructuring as it will likely lead to further negative impacts on profits in the short-term.  However we do believe both shareholders and credit agencies should be aligned at the moment with focus less on current capital positioning and more on ongoing profit generation i.e. ROE.  DB valuation at 0.44x TBV for RoTE 5.6% and P/E 8x 2020E on our current estimates is not expensive but to put the valuation in context, DBK stated pretax RoTE in 2017 was below 5% and negative in 2016.  Our global IB pecking remains: GS, MS, CSG, UBS, BARC, SG, BNPP and DB and we await further details on what DB intends to do. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan**, in a later report, added that the Company's "Q1 results once again demonstrated the weak profitability of DBK," but the analyst "applaud[ed]" DB's restructuring plan which "could be material and is still underestimated by the market." JP Morgan "cut [its] 2018E-20E estimates by average -16% mainly on lower revenues":[142]<br><br>The focus so far has been on DB restructuring which we applaud and market underestimated in our view - the first time DB is shrinking. However, in the meantime, DB generated another set of disappointing results (adjusted C/I ratio of 90%+ in Q1) leading us to cut our EPS estimates by an additional average 16% for 2018-20E, although following the profit warning pre-1Q18 we had already cut our EPS by average -16%. Our new RoTE estimate is 5.3% in 2020E. So we believe a restructuring was inevitable as we discussed in our note, "Deutsche Bank: US restructuring required to improve ROE".<br><br>On the positive side, DB restructuring in our view could be material and is still underestimated by the market. However DBK is a show me stock in our view i.e. a bank that needs to deliver on: i) a material restructuring but not given any details yet, ii) limited track record of delivery in the past, and iii) a new management team – all of this leads us to believe investors will be pleased and open to the restructuring but want more details. We remain Neutral. We believe the focus on leverage exposure reduction is positive and as we discussed in our report, "Deutsche Bank: US business analysis: Equities and IBD loss making, potential shrinkage to create value at 0.4x" we believe a restructuring could release €5-7bn of equity. We note that every Euro of cash released would be worth more to DB S/Hs with the stock trading at 0.45x P/TBV in 2020E.<br><br>Q1 results once again demonstrated the weak profitability of DBK in what is usually the best quarter for IBs seasonally, with C/I ratio of 90%+ even on an adjusted basis at the group level while CET1 ratio declined to 13.4% from 14.0% at YE2017. Hence we believe the announced restructuring is the right strategy, trying to refocus the group towards core European CIB clients, reducing complexity and potentially moving towards a cost base which ensures sustainable returns on an ongoing basis, which we do not see currently. Post the very weak Q1 results from |

---

[142] JP Morgan Cazenove, "Deutsche Bank, CIB restructuring positive for a 5% RoTE bank – awaiting more clarity: Remain Neutral," April 27, 2018, 12:15 AM BST (April 26, 2018, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK which were -27% below JPMe even without adjusting for one-off revenue gains in PCB (€99mn) and FIC (€84mn), we cut our 2018E-20E estimates by average -16% mainly on lower revenues and we leave our adjusted cost estimates unchanged at €22.8bn in 2018E.  Post the restructuring announcement; we do not estimate RWA growth in the group which leads to better capital ratio in 2020E vs. our previous estimates and we leave our PT unchanged at €12. |
| | **Kepler Cheuvreux** wrote that the Company's first quarter results "were strongly affected by lower results in all businesses" and "missed the consensus":[143] |
| | Once again, the German bank missed the consensus for the beginning of this new year.  DB published Q1 results that were strongly affected by lower results in all businesses, especially the 13% decline in its investment banking business.  Following the release of these figures, DB announced significant job cuts for its global investment banking division, including a retreat from some non-European markets. |
| | Key figures |
| | In Q1, DB reported net revenues down 5% YOY to EUR6.98bn (under the lowest analyst estimate), impacted by forex and lower revenues in the CIB.  We recall that Q1 2017 was negatively impacted by debt valuation adjustments.  Income before taxes was at EUR432m (-51% YOY).  Adjusted costs were stable YOY at EUR6.3bn.  The cost/income ratio increased YOY from 86% to 93%, but decreased YOY (-29pp).  For the CIB unit, revenues declined by 13% YOY due to forex, changes in funding allocation methodology introduced in the Q2 2017 and one-time items in this quarter as well as Q1 2017.  In the Sale & Trading business, revenues were down by 17% YOY to EUR2.45bn.  DB already warned one month ago about a decrease in revenues in its CIB unit.  Same trend for PCB and AM businesses, in which revenues were down respectively by 2% YOY and 10% YOY.  About litigation provisions, it decreased QOQ from EUR2bn to EUR1.9bn due to settlement payments for major cases, according to the bank.  As a result of a decline in all businesses, especially in CIB unit, net income plunged by 79% YOY to EUR120m. |

---

[143] Kepler Cheuvreux, "Deutsche Bank, DB crippled by CIB unit," April 26, 2018, 3:24 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Credit quality and capital ratios<br>For Q1 2018, provisions for credit losses declined by 34% YOY to EUR88m.  The CET ratio was 13.4% (vs 14% at end-2017).  This decline (-EUR1bn) is mainly due to adjustments including the treatment of irrevocable payment commitments to the Single Resolution Fund and adoption of the IFRS 9 accounting standard (total impact of 13bps).  DB underlined that this was partly offset by a capital benefit from the partial IPO of DWS.  DB also declared that its CET 1 ratio for the next quarter should be reduced by payment of the proposed EUR0.11c DPS and the AT1 coupon in respect of 2017.  The leverage ratio decreased by -0.1pp QOQ to 3.7%.  Impaired loans decreased by 0.1pp QOQ to 1.4%.<br><br>**Kepler Cheuvreux**, in a later report, added that the Company's "credit trend is clearly negative" as "Moody's reacted [to the Company's earnings] by downgrading the outlook from stable to negative on DB's long term deposit and senior debt ratings" and "S&P already put DB's rating under credit watch negative."  However, the analyst noted that "Moody's welcomed the announcement of DB's plans to cut back its CIB unit to save on costs and focus on European clients":[144]<br><br>After poor Q1 results, Moody's reacted by downgrading the outlook from stable to negative on DB's long term deposit and senior debt ratings (Baa2 rating for senior unsecured debt already has a negative outlook).  The credit trend is clearly negative, as S&P already put DB's rating under credit watch negative.  As we said in our last monitor, DB's bond now appears to be one of the cheapest bonds in our universe.  The spread may look attractive, but we remain cautious and expect no outperformance in the coming months.  We maintained our Hold recommendation on DB Tier2 2.75% 2025 and 4.5% 2026 and AT1 6% call 2022.<br><br>Rating action rationale<br>A few days after DB's poor Q1 results (IBT down 51% YOY in Q1), see Espresso Credit from 26 April, Moody's downgraded the outlook on DB's long-term and senior ratings.  Otherwise, Moody's confirmed all DB's ratings.  The outlook downgrade takes source in rising execution |

---

[144] Kepler Cheuvreux, "Deutsche Bank, Negative outlook by Moody's," April 30, 2018, 2:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | challenges exacerbated by recent management changes (see Espresso Credit from 9 April). Moody's noted that DB's Baa2 rating for senior unsecured debt already has a negative outlook, reflecting the declining probability of German government support for these bonds following the transposition of the EU's BRRD into German Law.  On the positive side, Moody's welcomed the announcement of DB's plans to cut back its CIB unit to save on costs and focus on European clients.  The bank will scale back US rates sales and trading, and will reduce the corporate finance business in the US.  DB also reiterated its willingness to keep the adjusted cost base for 2018 below EUR23bn.  However, as Moody's underlined it, "it is not clear how management will create an investment bank more focused on European clients that can compete effectively against more diversified global peers, while also earning acceptable returns over the cycle". <br><br> Next steps <br> After the negative outlook, what could bring Moody's rating down?  Moody's will focus on DB's ability to make consistent progress toward the long-term strategic business mix and expense targets; any failure to make consistent progress could lead to downward pressure on the ratings.  In addition, Moody's rating could be negatively affected if the bank experiences a material risk management failure or material deterioration in the group's liquidity or capital positions or in case of a lower degree of protection for its creditors from the stock of bail-in-able debt. <br><br> **Macquarie** wrote that the Company's "weak P&L result" was due to "a 4% miss on revenues … and a 4% miss on costs."  The analyst noted the "strategy update that focuses on additional CIB restructuring including a refocusing of Corporate Finance on core segments, a scale back of US rates trading and a review of Global Equities," but that it contained "no financial numbers and the only commitment on costs is to the existing 2018 guidance":[145] <br><br> Event <br> 1Q results: clean pre-tax €478m vs consensus €1005m, a 52% miss.  There is also a sizeable miss on CET1. |

---

[145] Macquarie Research, "Deutsche Bank, 1Q: miss on revenues and costs.  Strategy update brief and lacks quantification," April 26, 2018, 2:20 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Impact<br>The pre-tax miss results from a 4% miss on revenues (€6.8bn vs €7.1bn expected) and a 4% miss on costs (€6.35bn vs €6.1bn expected).<br><br>The cost trajectory will be one of the main focus points as adjusted expenses are 4% higher YoY and annualising at €25.4bn vs the €23bn FY target<br><br>By division, CIB is 64% below our pre-tax estimate (€229m vs €628m expected) on a 5% revenue miss and a 7% miss on costs (€3.56bn vs €3.32bn expected). Revenues vs peers are again poor with total CIB -13% YoY against a peer average for 1Q of +9%. FICC trading is +12% YoY against a peer average of +2% while Equity trading is -21% against peers +27%.<br><br>PCB pre-tax is 3% ahead of our estimate while DWS is 45% lower and the pre-tax loss in Corporate Centre is 56% larger.<br><br>CET1 at 13.4% compares to consensus 13.7% with the miss largely driven by 2% higher than expected RWA, which the company ascribes to business growth. CET1 capital is also impacted by lower OCI whereas the negative impacts from IFRS9 and SRF contributions look in line with previous guidance. The total add to CET1 from DWS looks to be below our expectation.<br><br>There is a strategy update that focuses on additional CIB restructuring including a refocusing of Corporate Finance on core segments, a scale back of US rates trading and a review of Global Equities. However, there are no financial numbers and the only commitment on costs is to the existing 2018 guidance (<€23bn). There is also a 2021 target of deriving 50% of group revenues from PCB and DWS.<br><br>Action and recommendation<br>We expect the shares to be down several percent this morning on the weak P&L result and the lack of strategy detail. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Macquarie**, in a later report, added that the Company's "1Q results were well adrift of expectations, driven by weak market share in the investment bank despite higher balance sheet usage." The analyst noted that "the focus was on the [Company's] strategy update" which had an "absence of details":[146]<br><br>Key points<br>1Q results were well adrift of expectations, driven by weak market share in the investment bank despite higher balance sheet usage.<br><br>While the focus was on the strategy update, and a commitment to scale back in certain IB activities, there are few details at this stage.<br><br>Without being able to quantify the financial impact of the plan we expect most investors will continue to avoid the shares. Underperform.<br><br>Event<br>1Q & strategy update: Clean pre-tax was 68% lower than consensus and annualised ROTE only ~1.5%. The strategy update was a call to action, but little more at this stage in view of a dearth of financial information. Impact<br><br>1Q numbers well adrift: Clean pre-tax was just €322m excluding litigation and restructuring costs and a property sale gain at Postbank. This compared to consensus of €1.0bn, a miss of 68% and equating to annualised ROTE of only ~1.5%. The extent of revenue erosion in CIB remains the main surprise, declining 13% YoY against broadly flat YoY outcomes for peers. This drove a 6% miss on group revenues while expenses were 4% worse than expected.<br><br>CIB stumbles again; PCB & DWS mixed. CIB clean pre-tax was just €229m against our forecast for €628m and €958m reported for 1Q17. The unit continues to show substantial negative jaws with revenues 13% lower YoY against a 1% increase in adjusted expenses. PCB and DWS were also disappointing and DWS suffered meaningful funds outflows. |

---

[146] Macquarie Research, "Deutsche Bank, New strategy sheds little light," April 27, 2018, 12:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strategy update: DBK announced it intends to further restructure CIB, including reduced commitment to US and Asia Corporate Finance, scaled back US rates trading and a review of Global Equities.  However, there is little financial information at this stage, making it hard to gauge the valuation impact.  The only specific numbers are a commitment to rebalance group revenues, such that trading and IBD account for no more than 35% and the confirmation of €300m further restructuring charges this year.<br><br>Earnings and target price revision<br>In the absence of details we have not attempted to model the CIB restructuring at this stage and we limit our estimate changes to 1Q trends where weaker revenue and expense performances lead to a 14% reduction to FY18E EPS.<br><br>Price catalyst<br>12-month price target: €10.50 based on a NAV methodology.<br><br>Catalyst: 2Q results, 25 July<br><br>Action and recommendation<br>There is insufficient information on the CIB plan to be able to construct credible estimates and 1Q earnings trends remain very poor.  Against this backdrop the share has little prospect of reversing recent underperformance (down ~22% since end-Jan vs the DAX down ~6%) in our view, even from 0.46x P/TNAV.  Underperform.<br><br>**Morgan Stanley** wrote that the Company's "strategy announcement, while encouraging, makes it still difficult to see a squeeze for the shares today, as numbers are very weak," with the "[m]iss largely on revenues":[147]<br><br>Deutsche Bank: 1Q2018 – u/lying PBT in a quarter @ E539mn, 47% miss vs. cons; 23% miss vs. MS.  Net income in the quarter came in E120mn (on 1.5tr balance sheet). |

---

[147] Morgan Stanley, "Deutsche Bank, 1Q: Adj PBT Miss: 47% below cons. Strategy Update," April 26, 2018, 2:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Miss largely on revenues, 4% below cons. CIB, which at 6.9bn in a quarter were down 13% YoY, PCB (retail bank) down 2.5%. Costs broadly in line. Capital weaker at 13.4% but flagged before.<br><br>Strategy update on the wires: four key points:<br>Pivot to CIB – not new, announced with March 2017 rights issue – really a strategy to develop the corporate banking franchise at the expense of institutional<br><br>Scaling back activities in US Rates sales and trading, shrinking the balance sheet, leverage exposure and repo financing while remaining committed to its European business, which given its scale and relevance to client base they hope to generate more attractive returns. This is new and logical given US competition.<br><br>Undertaking a review of its Global Equities business with the expectation of reducing its platform. This includes reducing leverage exposure to global prime finance where the focus will be on maintaining the deepest client relationships by reprioritising the deployment of resources. This had been rumoured.<br><br>Cost base of E23bn or below is not new, but renewed commitment to it. Remember original cost target for 2018 was E22bn.<br><br>The strategy announcement, while encouraging, makes it still difficult to see a squeeze for the shares today, as numbers are very weak. Stock on 0.5x p/TBV, 12.3x PE 2019, PT at 12.5.<br><br>**Morgan Stanley**, in a later report, added that "[a]ll eyes [were] on the Strategy update" that "seems a continuation of previous Strategy, though perhaps more decisive." The analyst added that the Company's strategy "[e]xecution [was] ultimately key and still seems long dated":[148] |

---

[148] Morgan Stanley, "Deutsche Bank, 1Q18: Weak quarter - focus on Strategy update," April 26, 2018, 2:42 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underlying PBT at EUR539 vs MSe at 730mn and consensus at 1bn.  Strategy update is encouraging.  Execution ultimately key and still seems long dated. |

Muted performance.  Deutsche Bank (EW, PT€12.50): 1Q underlying PBT numbers are EUR460mn weaker than consensus (46% lower than consensus, 23% lower than MSe).  CET1 also weaker at 13.4% vs MSe at 13.6% and consensus at 13.7%.  Despite weakness however, strategy update provides some context of the bank's direction, not differing too much from the March 2017 framework.  We are EW with a price target of EUR12.50.  The stock trades on 0.5x P/TNAV for 4% 2019e RoTE, and 12x 2019e earnings vs European sector at 10x.

Weak revenues in CIB: Quarter miss was driven by lower revenues.  While PCB was broadly in line with expectations, CIB was a 5% miss with respect to consensus, though in line with MSe: total CIB revenues (Equities, FICC and Advisory) were down 6% YoY in USD, vs average US Banks up 5%.  ROE in CIB was at 1.5% in the quarter, Cost / Income at 95%, reflecting the wish for change and deep restructuring.  PCB performance was better, with ROE at 7.5% in the quarter.

CET1 lower than expected, as a few negatives weighed on the quarter: IFRS 9, irrevocable payment commitments to Single Resolution Fund, and OCI.  CET1 at 13.4% in the quarter, leverage at 3.7%.

All eyes on the Strategy update.  The update seems a continuation of previous Strategy, though perhaps more decisive: (1) DBK wants to shift the mix of revenues away from the investment bank over to more stable business, chiefly the retail and wealth management businesses (expected to account for 50% of the revenues mix by 2021), (2) rightsize Corporate and Investment bank focusing more on the Corporate side, (3) review the US rates and Global Equities business with the aim of reducing the platform, (4) reduce the cost basis.  Delivery is key from here.

**Morgan Stanley**, in a later report, "marginally increase[d] our 2018 adjusted PBT by 6%, leaving our 2019/2020e numbers unchanged, as we price in ~ E23bn adjusted cost base given firm commitment to the delivery, on which we

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | were previously cautious."  As a result, Morgan Stanley increased its price target for the Company to €12.60 from €12.50:[149] |
| | Stock debate revolves around the shape and industrial logic of DB's business portfolio from here.  Today we got a glimpse of the direction, against a backdrop of weak profitability. |
| | Evolving equity story; remain Equal-weight: We marginally increase our 2018 adjusted PBT by 6%, leaving our 2019/2020e numbers unchanged, as we price in ~ E23bn adjusted cost base given firm commitment to the delivery, on which we were previously cautious.  Our base case is for the stock to remain weak relative to the European banks sector until its low valuation gets supported by a clearer and more sustainable earnings profile.  The stock is trading on 0.47x 2018e TNAV, for a 4% 2019e underlying RoTE and ~6% 2020e RoTE.  With 5% upside implied by our price target vs 19% for Eurozone Banks, we stay Equal-weight.  For details on today's 1Q earnings, see here. |
| | Cost execution key.  We heard the management commitment to ~€23bn 2018e base, implying ~€900mn cost cuts YoY.  The preliminary play book introduced today is a classic restructuring check-list, attempting to cut non-productive structural and asset complexity - eliminating personnel layers and overlapping functions, rightsizing CIB's front and infrastructure workforce, disciplined and streamlined procurement and IT spend, streamlining real estate portfolio, automating controls.  Cost cutting progress would have a disproportionately positive signalling effect of how well the management is controlling the pace and delivery of restructuring, we believe.  See our Deutsche Bank: Cycle Helps, Temporary Strategic Vacuum for more detailed cost sensitivities. |
| | Strategy context makes logical sense, yet we are not in the "big bang" CIB reshaping camp.  Our initial take is for ~€125bn business leverage decline in 2018- 19e, a function of reduction of cross border lending in US and Asia, shrinkage of the US repo book and shrinkage of prime |

---

[149] Morgan Stanley, "Deutsche Bank, 1Q18: Strategic context helpful, numbers a reminder of the scale of restructuring task," April 27, 2018, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | brokerage balances, as arguably all three books of business are relatively straight forward to shrink quickly, due to being largely pricing driven.  We welcome reiterated commitment to CIB corporate led model globally, anchored in Europe and Asia.  While this is not a new concept, as we saw the plan back in March 2017, pivot to CIB structure, focus away from institutional to corporate revenue pools, still top #5 global transactional banking position should all be structurally attractive.  To us, reach and potential of Deutsche's corporate business is overshadowed by the decline and volatility of the institutional one, an imbalance of investment and balance sheet commitment, hopefully now alleviated.  See our Wholesale Banks Blue Paper - Winning Under Pressure for more structural business models discussion, as we argue for significantly higher corporate revenue pool growth, adjacent revenues particularly around GTB and through-the-cycle sustainability of the revenue profile.<br><br>**Morningstar** wrote that "[w]hile the bank is hoping to cut costs in the long run, it has maintained its cost target of EUR 23 billion for 2018, while increasing its restructuring cost charges to EUR 800 million from EUR 500 previously. … Hence, we feel there is likely to be a downside risk to current management guidance on cost":[150]<br><br>No-moat and negative trend rated Deutsche Bank released its most awaited first-quarter earnings, which were presented by its newly appointed CEO.  Christin Sewing announced new plans surrounding restructuring, which we felt in some aspect were not too different from previously announced plans and not convincing.  Hence, management didn't refrain itself, saying it will deliver the restructuring as quickly as possible.  As per the plan, by 2021, the bank is hoping to utilize more on its Private and Commercial Bank business as well as its DWS asset management business.  Within the Corporate and Investment Banking segment, the bank hopes to adjust its focus to Europe from the U.S. via scaling back on its U.S. rates sales and trading business.  In addition to this, management also decided to cut on its Global Equities business.<br><br>While the bank is hoping to cut costs in the long run, it has maintained its cost target of EUR 23 billion for 2018, while increasing its restructuring cost charges to EUR 800 million from EUR |

---

[150] Morningstar, "Deutsche Bank AG, Deutsche Bank 1Q 2018: New Management Provides Small Adjustment Restructuring-Not Very Convincing," April 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 500 previously.  However, the new management failed to guide on further charges, as we feel EUR 300 million charges for an ongoing restructuring of this size is rather small.  Hence, we feel there is likely to be a downside risk to current management guidance on cost.  On the back of the newly released plan and guidance, we will have a look at our model and make adjustments to our estimate that may result in fair value estimate changes.  However, we are not planning to change our no-moat and negative trend rating.  We also feel it is too soon to change our poor Stewardship rating as a result of the CEO change.  To adjust our Stewardship rating, we would like to see profitability improving and that the bank is completing its restructuring plan, which has been dragging on for years now.<br><br>During the quarter, the bank booked a small profit of EUR 120 million, versus EUR 571 million in the first quarter of 2017, indicating a 79% decline year over year.  Net interest income declined by 5% and fees saw an 8% decline year over year, while trading income declined a sharp 14%.  Overall, Deutsche Bank's first quarter revenue saw a 5% decline when compared with the same quarter a year ago.  While restructuring costs drop this quarter on the back of newly provided guidance, we expect that for the reminder of the year the bank should book more expense under this line.<br><br>**Natixis** wrote that the Company's "disappointing performance stems in large part from a contraction in revenues of 5% yoy related mainly to CIB and DWS."  Natixis commented that DB's "plan to reorganise the CIB franchise with a view to improving group profitability does not look that ambitious at this stage" and offered "poor visibility on the improvement in profitability."  The analyst "lowered [its] 18/20e EPS estimates by 9.5% on average to reflect a further contraction in revenues for CIB and revenue pressures in retail banking and asset management":[151]<br><br>We have downgraded our 18/20e EPS estimates by 9.5% on average and lowered our target price to €10.<br><br>The plan to reorganise the CIB franchise with a view to improving group profitability does not look that ambitious at this stage. |

[151] Natixis, "Deutsche Bank, Still a long way to go," April 27, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are maintaining our Reduce rating on the stock given the poor visibility on the improvement in profitability.<br><br>DB reported a net income of €120m, down 79% yoy and 59% short of the consensus.  Pre-tax underlying profit came in at €478m, down 61% yoy and 52% short of the consensus.  This disappointing performance stems in large part from a contraction in revenues of 5% yoy related mainly to CIB and DWS.  Looking beyond this disappointing release, our focus was on the presentation of the new strategic plan by the new CEO, Christian Sewing.  The details put forward left us unconvinced.  We expect more detail on DB's restructuring efforts before potentially taking a more positive line on the stock.  Despite an attractive valuation at 0.45x TBV 19e, we are maintaining our Reduce rating on the stock given the lack of visibility on the improvement in profitability (ROTE 19e of 5.2%).<br><br>Based on these numbers, we have lowered our 18/20e EPS estimates by 9.5% on average to reflect a further contraction in revenues for CIB and revenue pressures in retail banking and asset management.  All told, we have cut our target price on the stock to €10 (vs. €10.7, i.e. 16% downside).<br><br>A resizing rather than a real scaling back of the CIB franchise.  Under the plan set out by the new CEO, retail banking (PCB), asset management (DWS), and treasury management (GTB) are set to account for about 65% of revenue in 2021 versus 61% in 2017.  This equates to a reduction in NBI from market operations of around €1.4bn.  According to the CFO, this attrition in market revenues will reduce leverage exposure by around €200m (i.e. 19% of CIB and 14% at the group level), driving an improvement in profitability for CIB and therefore the group.  But DB was unable to say at this stage what the breakdown of RWA and the leverage exposure of each division will be by this time.  On this basis our sentiment is that this plan amounts less to a fundamental reorganisation of the bank, and more to a tentative adjustment that does not really address the group's profitability issues.  In terms of the cost reductions, the situation is very unclear, as management merely confirmed the guidance for a cost base of less than €23bn (already expected by the market).  The group only indicated that restructuring charges were |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expected to increase from €500m to €800m in 2018e.  Assuming that the restructuring costs equate to between 100% and 150% of the savings, this corresponds to €200/300m, i.e. a little less than 3% of CIB costs, which we see as fairly unambitious. |
| | **RBC** wrote that the Company's "results missed [its] expectations on higher costs while revenues in CIB were as weak as [it] expected."  The analyst commented that "[t]here [were] not enough details at this stage to get overly excited" about the restructuring plan:[152] |
| | DBK results missed our expectations on higher costs while revenues in CIB were as weak as we expected.  The CET 1 ratio is below our estimate.  There are few details on the financial implications of DBK's plan to reshape the business.  A targeted 50% contribution of PC and AM to revenues is already in line with our estimates.  DBK acknowledges that the restructuring will negatively impact revenues in 2018 but reduce RWA.  There are not enough details at this stage to get overly excited, especially as the benefits of the plan will only come through in the medium term and at 50% of revenues it will remain significantly geared to CIB. |
| | Another cost disappointment |
| | DBK reported a Q1 2018 net profit of EUR120m vs EUR294m consensus and our estimate of EUR512m.  Underlying pre tax came in at EUR477m, below EUR1,005m consensus and our estimate of EUR1,010m.  Compared to consensus underlying revenues came in 5% below but were in line with our estimate Adjusted costs were 4% above consensus and 10% above our estimate.  At the divisional level (no consensus available) most of the miss vs our estimates was in CIB on higher costs while revenues were close to our estimate with equities -21%, fixed income (including one off) -16%, IB fees -27% Q1/Q1. |
| | CET 1 ratio below estimates |
| | The CET 1 ratio came in at 13.4% below consensus of 13.7% on higher RWA and the CET 1 leverage ratio at 3.7% came in in line with consensus.  Results do not include Q1 net profit but on the other hand 2017 DPS and AT 1 costs still need to deducted and EUR0.3bn minority |

---

[152] RBC Capital Markets, "DBK Q1 18 - cost miss, strategic plan lacks details," April 26, 2018, 2:14 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | benefit from DWS will be added.  Contingent liabilities from litigation cases declined from EUR2.7bn at YE 2017 to EUR2.5bn and the stock of provisions declined from EUR2bn to EUR1.9bn (could be FX). |
| | Reiteration of cost target |
| | DBK reiterated its cost target of below EUR23bn for 2018.  At EUR6.35bn in Q1 and a EUR25.4bn run rate this looks challenging.  DBK has agreed on several short- and medium-term initiatives to reduce costs further. |
| | Reshaping the business – short on details |
| | By 2021 DBK plans that 50% of revenues are coming from PCB and DWS (48% on our estimates in 2020).  It plans to reshape its investment banking business to focus on European clients.  It aims to focus on areas where it has a leading market position, for example, global payments and FX.  It will scale back in areas where it does not have a competitive position: DBK will focus its corporate finance business on industries and segments with links to its European client base.  It will scale back its US rates sales and trading business shrinking its balance sheet, leverage exposure and repo financing but remaining committed to the European business.  DBK will undertake a review of its global equities business with the expectation of reducing the platform.  This includes reducing leverage exposure to global prime finance. |
| | Outlook – changes |
| | We now expect RWA to be lower at YE 2018 compared to up previously expected as a result of the change in strategy.  Revenues are now expected to be flat (vs up) also as a result of the announced changes in CIB.  Reiterate intention to pay a competitive dividend in 2018 and thereafter. |
| | **RBC**, in a later report, maintained its price target for the Company, stating that "[a]ddressing costs is positive but on our guesstimate comes with no benefit to earnings":[153] |

---

[153] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Path to higher return unclear," April 27, 2018, 1:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Our view: Taking actions on costs is positive but the announced initiatives are not enough in our view to improve DBK's return sustainably longer term.  Our PT remains unchanged at EUR12 (SP).<br><br>Key points: Addressing costs is positive but on our guesstimate comes with no benefit to earnings<br><br>DBK committed itself to bring costs down to below EUR23bn in 2018 (vs close to EUR23bn before).  DBK has not specified the benefits, all the costs or the full time frame of its announced CIB review.  We factor in EUR300m of additional cost savings equivalent to the additional restructuring charges announced.  As a result, our 2018 cost estimate of EUR22.6bn falls within the target range.  However, the slightly weaker than expected start into 2018 and our expected revenue loss from the restructuring mean that the recovery in revenues is further pushed out to 2019 and the CIB restructuring comes with no benefit to our CIB estimates.  Our group 2018 EPS came down by 5% but 2019 and 2020 remain almost unchanged.<br><br>Slightly higher return on allocated equity …<br>DBK indicated that the leverage exposure in the CIB division could be coming down by more than 10% over time as a result of the restructuring with RWA only slightly coming down in the near term.  As a result, in CIB our estimated return on equity (allocated at 4.5% of leverage exposure) increased by 114bp in 2020.  However, we do not believe the capital freed up is available for distribution to shareholders or more aggressive restructuring as our group CET 1 ratio estimate at 13.5% and Tier 1 leverage ratio estimate of 4.5% at YE are only in line with DBK's target.<br><br>..but CIB remains a drag on group return<br>We forecast the revenue mix to shift more to PC and AM in line with DBK's target (approx. 50%), but at 67% of group RWA, CIB continues to dilute the group return at 7% pre tax in 2020E.<br><br>Delivering blue sky 10% ROTE requires more restructuring and/or is long dated |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We forecast a 6.1% ROTE in 2020 compared to DBK's 10% ROTE target 'in a normalized environment'. Our 2020 pre tax profit needs to increase by 50% to reach DBK's target. More cost cutting on top of our 3% pa seems impossible to us. On the other hand, our estimated revenue growth of 1% pa would need to accelerate by 4.8ppt pa or 1.3ppt pa if higher interest rates already add 3ppt pa (based on 100bp higher rates sensitivity).<br><br>Higher revenues on allocated equity therefore seem to be required to move returns higher. We believe this will take time to come through or DBK might need to implement another round of restructuring. A blue sky valuation implies a fair P/TBV of 0.8x vs 0.5x implied in our unchanged PT of EUR12.<br><br>**Societe Generale** wrote that the "damage to employee morale is clearly evident in the 1Q18 results, with significant attrition of revenues across the board," though a "weak set of results is (unfortunately) what the market has grown to expect from DBK." The analyst thought the Company's "lack of detail on DBK's new restructuring plan [wa]s frustrating":[154]<br><br>Restructuring plan is very high risk<br>The lack of detail on DBK's new restructuring plan is frustrating, but it can be analysed (see p.2). Conceptually, we show that a reduction in Corporate Finance (US & Asia), FICC (US rates and repo) and Equities (global prime finance and some global equities) should not impact profitability that much (since they are not very profitable businesses), but that they should result in a significant reduction in leverage exposure of some 18%. This would boost the CET1 leverage ratio (the binding constraint on capital at only 3.35%) by c.70bp to 4.0%. In theory, this would make DBK a stronger capitalised bank with more stable earnings and lower COE. In practice, this is very much akin to the failed deleveraging strategy leading up to the €8bn equity raise of 2Q17, which caused severe loss of market share and a deteriorating C/I ratio. The plan by management is not really an attempt to improve profitability, in our view; it is essentially another plan to reduce low-ROA businesses in order to shore up a weakening CET1 leverage ratio. |

---

[154] Societe Generale, "Deutsche Bank AG, Deleveraging to fill a capital hole… again," April 27, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Earnings forecasts reduced significantly<br>The damage to employee morale is clearly evident in the 1Q18 results, with significant attrition of revenues across the board.  We reduce our revenue forecasts materially, resulting in our EPS (adj.) estimates falling by 72%, 24% and 10% for FY18, FY19 and FY20, respectively.  We forecast FY18 net profit (adj.) of only €550m, which we think is fair given that it made only €170m net profit (adj.) in 1Q18.  Needless to say, our EPS and DPS forecasts are well below consensus (p.7).<br><br>Equity view<br>Our new financial forecasts point to a FY19e ROTNAV of only 3.0%.  The new restructuring plan (which we do not factor into our forecasts yet) actually leads to modest deterioration in the ROTNAV to 2.8% by our analysis.  Trading at 0.46x FY19e P/TNAV, DBK is clearly expensive, in our view.  Our revised SoP valuation model takes into account our lower earnings forecasts, as well as an increase in our equity capital deficit estimate to €4.7bn, on account of the decline in our CET1 leverage ratio forecasts.  Our new TP (based on our SoP model), is now €8.0, down from €10.0.  With the 12m TSR of -32% we reiterate our Sell rating.<br><br>Credit view<br>A weak set of results is (unfortunately) what the market has grown to expect from DBK.  The updated strategic plan is positive for bondholders, if it is executed in a timely manner and with limited additional restructuring costs.  We suspect investors would want to see these efforts translate into stronger capital and returns before reassessing the name.  DBK still has plenty of supply to do this year.<br><br>**UBS** wrote that the Company reported a "revenue-driven PBT miss and lower-than-expected capital ratio" as "[a]ll operating segments saw y/y declining revenues and consequently pre-tax income."  The analyst expected "at best [a] neutral reaction today given weak Q1 and many remaining strategic question marks":[155] |

---

[155] UBS, "Deutsche Bank, Q1 2018 – Missing lowered expectations and further IB cuts announced," April 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A revenue-driven PBT miss and lower-than-expected capital ratio |

A revenue-driven PBT miss and lower-than-expected capital ratio
Q1 18 total revenues missed consensus estimates by 4% (in-line with UBSe), while adjusted operating expenses came in 4% higher than expected (stated costs were 1% better).  As a result, IBIT was 46% below consensus (35% below UBSe) and net profit missed by 63%.  All operating segments saw y/y declining revenues and consequently pre-tax income.  In the CIB, Equities revenues were down 21% and FICC revenues (incl.  Financing) were down 16% y/y, underperforming peers in the quarter.  Origination & Advisory (IBD) revenues fell 27% y/y.  The Group CET1 ratio at 13.4% was 30bps below consensus, mainly on 2% higher than expected RWAs (T1 leverage ratio in-line).

CIB restructuring announced
DB today announced its intention to further shift the bank to more stable revenue sources and Europe.  US Rates and Global Equities will be reviewed and the platform likely reduced.  PCB and DWS are expected to contribute c50% to total revenues.  Adding GTB, the share should even be 65%.  These ratios are actually close to the 2016, 2017, 2018E-2021E breakdowns.  Given an expected underperformance in CIB revenues, we would have expected a shift towards these revenue breakdowns anyway.

Is this the strategic U-turn?
Given a similar revenue breakdown going forward, it is unclear therefore whether this is a radical change as discussed in our recent report on DB.  As expected, DB is shrinking its footprint further in 2018E.  The cuts in the US business (cUS$400bn balance sheet, low ROEs – see page 35) were largely expected we think.  As discussed in our report, Deutsche is still acting within tight constraints and strategic optionality is limited in our view.  A radical strategy shift could depress profitability even further short- to medium-term and could make the bank even more vulnerable to external, non-influenceable events.  DB has not yet given details on cost programmes, new cost targets, balance sheet and RWA cuts, restructuring costs, headcount reductions, capital implications etc.

Valuation: Based on one-stage Gordon growth model

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB is on 0.46x P/TNAV for a ROTE going to 4.3% in 2019E and 5.9% in 2020E.  Analyst call starts at 8am CET.  We expect high share price volatility short-term with an at best neutral reaction today given weak Q1 and many remaining strategic question marks.<br><br>Following the Company's disclosures on April 26, 2018, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $14.45 from $14.95, or -3.38%.  All 32 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information, including that: i) "this was a weak quarter, as was guided by the bank," "but nevertheless the numbers [we]re below forecasts and capital went sharply backward";[156] and ii) certain analysts "expect[ed] investors to respond positively to the commitment to a deep restructuring of the CIB business,"[157] while others thought the "lack of detail on DBK's new restructuring plan [wa]s frustrating,"[158] the statistically insignificant Company-specific return on April 26, 2018 is consistent with that expected in an efficient market. |

---

[156] Bank of America Merrill Lynch, "Deutsche Bank, SPEED READ: More restructuring ahead," April 26, 2018, 2:12 AM.  *See also, e.g.*, Credit Suisse, "Deutsche Bank, 1Q18: DBK reshapes its CIB," April 26, 2018; Exane BNP Paribas, "Deutsche Bank, Earnings eroding, strategy options unclear," April 26, 2018, 12:33 PM; Societe Generale, "Deutsche Bank AG, Deleveraging to fill a capital hole… again," April 27, 2018.

[157] Credit Suisse, "Deutsche Bank, 1Q18: DBK reshapes its CIB," April 26, 2018.  *See also, e.g.*, ESN, "Deutsche Bank, Disappointing Q1 results but downsizing of investment bank should be positive, Buy, TP EUR 14.00 (EUR 18.00)," April 26, 2018, 12:48 PM; Kepler Cheuvreux, "Deutsche Bank, Negative outlook by Moody's," April 30, 2018, 3:06 AM; Morgan Stanley, "Deutsche Bank, 1Q: Adj PBT Miss: 47% below cons. Strategy Update," April 26, 2018, 2:10 AM.

[158] Societe Generale, "Deutsche Bank AG, Deleveraging to fill a capital hole… again," April 27, 2018.  *See also, e.g.*, Morningstar, "Deutsche Bank AG, Deutsche Bank 1Q 2018: New Management Provides Small Adjustment Restructuring-Not Very Convincing," April 26, 2018; Natixis, "Deutsche Bank, Still a long way to go," April 27, 2018; UBS, "Deutsche Bank, Q1 2018 – Missing lowered expectations and further IB cuts announced," April 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 7/25/2018 | Before market open on Wednesday, July 25, 2018, the Company reported its second-quarter 2018 financial results. For the quarter, Deutsche Bank reported net revenue of €6.6 billion, pre-tax income of €711 million, and net income of €401 million.[159]<br><br>Previously, on July 16, 2018, Deutsche Bank had pre-announced second-quarter 2018 preliminary results including approximately €6.6 billion in group revenues, income before income taxes of approximately €700 million, and net income of approximately €400 million.[160]<br><br>The consensus estimates of quarterly net revenue, pre-tax profit, and adjusted net income, prior to the Company's pre-announcement, had been €6.4 billion, €321 million, and €159 million, respectively.[161]<br><br>Christian Sewing, then-CEO of Deutsche Bank, stated, "In the second quarter we accelerated the reshaping of our bank significantly and proved the resilience of our global business. We're making important changes to our core businesses as promised, we're headed in the right direction on costs, and our balance sheet quality is strong. This gives us the flexibility to invest in areas where we have particular strengths."[162]<br><br>The Company also discussed its progress on its strategic plan "to materially improve returns to shareholders over time".[163] |

[159] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 401 million euros in the second quarter of 2018 and stronger capital and leverage ratios," July 25, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q22018_results.pdf). *See also Bloomberg First Word*, "Deutsche Bank 2Q FICC Sales & Trading Revenue EU1.37 Bln," July 25, 2018, 12:54 AM.

[160] *DGAP*, "DGAP-Adhoc: Deutsche Bank announces above consensus preliminary results for the second quarter of 2018e Bank AG," July 16, 2018, 4:25 AM.

[161] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 2Q: Investors on Watch for Fine Print (1)," July 24, 2018, 8:53 AM.

[162] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 401 million euros in the second quarter of 2018 and stronger capital and leverage ratios," July 25, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q22018_results.pdf).

[163] "Deutsche Bank – Q2 2018 results," July 25, 2018, p. 2 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q2_2018_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Execution on strategic plan to materially improve returns to shareholders over time<br><br>-Conservative balance sheet management provides a solid basis to continue reshaping the franchise and focus on growth<br>-Private & Commercial Bank: legal entity merger and integration of Sal.  Oppenheim completed<br>-Corporate & Investment Bank: optimization of capital & resource allocation – including leverage reductions – is well underway<br>-Asset Management: Delivering on our communicated strategy in DWS<br>-On track to meet our near-term adjusted cost and headcount reduction targets<br><br>Also, before market open, the Company held a conference call with investment analysts.  During the call, Christian Sewing, then-CEO, said, "The results demonstrates our resilience in such a quarter, but also that there is a new decisiveness of our management to deliver on promises and that in all areas, specifically: redefining the core of our bank, which is well underway; reducing costs, a promising start, but we need to keep the discipline and the momentum; and reducing leverage exposure, and this is ahead of plan."[164]<br><br>**Bank of America Merrill Lynch** wrote that the Company's pre-tax profit was lower than its estimate as "CIB and the centre were better, PCB worse," and "[c]osts did not fall as much as expected."  The analyst added that the Company's "[c]apital [was] slightly better again":[165]<br><br>Capital better, but costs harder to cut<br>DBK reported a clean PBT of EUR0.73bn, versus our expectation that the underlying number would be c.EUR0.78bn after the company pre-released results two weeks ago.  CIB and the centre were better, PCB worse.  Costs did not fall as much as expected which DBK puts down to (1) a more even bonus accrual in 2018 (2017 saw a large lump in 4Q), (2) higher deferrals and |

---

[164] *Thomson Reuters, StreetEvents*, "DBK.DE – Q2 2018 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: July 25, 2018 / 6:00AM GMT," July 25, 2018, 2:00 AM.

[165] Bank of America Merrill Lynch, "Deutsche Bank, Capital better as CIB better, retail weaker," July 25, 2018, 2:07 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | (3) investment spend for the German merger.  Capital is slightly better again.  Year 1 rate sensitivity fell slightly, as DBK appears to no longer benefit from USD rate rises.  NAV/share beat by 2%, up 2% qoq, the first time it has seen a quarterly rise in 2 years.  Trading at 0.40x TNAV, we reiterate our Neutral rating.<br><br>CIB: advisory and equities better, FICC worse<br>The CIB reported clean PBT of EUR0.5bn, versus an original consensus estimate of EUR0.4bn.  Excluding GTB, revenues dropped "only" -3% yoy in USD terms.  This is a laggard versus the US (on average +8%), but arguably less than feared as better fees helped out.  Sales and trading revenues were already guided down c.-15% yoy (EUR) and came in at –14%.  FICC dropped -19% yoy (-12% in USD terms), while equities actually held up better than expected at +10% in USD terms.  Fees were the positive surprise however, up +11% in USD terms with particular strength in advisory.  RWA (-3% qoq, - 3% yoy) and leverage (-8% qoq, -11% yoy) both fell.  Concerns over whether DBK can stop the drop in revenues without rebuilding the balance sheet must still be answered.<br><br>Capital slightly better than guided<br>Capital came in at 13.7%, slightly above the 13.6% guidance and the T1 leverage ratio also came in slightly higher, at 4.0%.  We continue to believe that DBK will not raise capital any time soon.  The longer the bank can build ratios, the more permanent that statement can become.<br><br>**Bank of America Merrill Lynch**, in a later report, added that "DB pre-announced and therefore a lot of the good news in the 2Q has already been baked into the market, [but] we did think the full report was incrementally positive."  The analyst explained that "[t]he reason for our optimism lies in the flat revenue performance overall from the investment bank, less impact on the numbers from one-offs than we'd feared and better capital":[166]<br><br>Key takeaways<br>-DB already pre-announced headlines from 2Q which means a lot of the good news should already be baked into the market. |

---

[166] Bank of America Merrill Lynch, "Deutsche Bank, 2Q update," July 25, 2018, 3:37 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | -We thought the full report had some elements of incremental good news.  CIB does not look as bad as feared, for example.<br>-Capital and MREL metrics look solid, we think and position the bank e.g. for an LME as spreads still too wide arguably.<br><br>Incrementally good news<br>Whilst DB pre-announced and therefore a lot of the good news in the 2Q has already been baked into the market, we did think the full report was incrementally positive, which could nudge spreads a touch tighter.  Net profit was €401m or an ROE of 2% (the 2019 target ROE is 4%).  The reason for our optimism lies in the flat revenue performance overall from the investment bank, less impact on the numbers from one-offs than we'd feared and better capital.  We think the report is supportive.  BofAML Overweight the DB 1.75% bonds at +172bps.<br><br>CIB not as bad as feared<br>Revenues in the CIB came in at €3.579bn, which was 1% lower than 2Q17 though down 7% on the seasonally stronger 1Q18.  Within that, FICC S&T were down 17% at €1.4bn and Equities S&T down 6%.  Origination & Advisory was much more resilient however (+2% yoy) as was Global Transaction Banking (+4%).  The S&T numbers look much worse than what we saw yesterday from UBS and from US bank peers and they are worse but arguably not as bad as feared, especially in USD terms where Equities were +10% in USD terms, though FICC was still -12% in USD.  The FICC decrease was driven by Credit where Flow underperformed and apparently last year was stronger in Structured plus Rates in Europe.  These are businesses that DB should be excelling in, we think.  DB's VAR in 2Q18 does look to have been the lowest of the past 5 quarters moreover but the outlook for more risk-taking seems muted as reductions are still planned in leverage exposure.<br><br>Capital and MREL ahead<br>CET1 was 13.7% which was above guidance and the leverage ratio came in at 4%, again higher than expected, suggesting a comfortable capital position.  The bank's total loss-absorbing capacity was €119bn, down on the €124bn reported at end-March.  This remains €18bn above the MREL requirements and €40bn above TLAC.  We think these numbers still suggest that |

Exhibit 12

| Impact Date | Event |
|---|---|
| | there is room for the LME that we consider would be a very useful tool to tame the bank's wayward spreads which are too high.  The passing of legislation on senior preferred which should take effect this month might be seen as a catalyst here.<br><br>**Barclays** wrote that the Company's "[o]verall underlying earnings are broadly in-line/slightly weaker" than the pre-announced results.  The analyst added that "CIB [were] inline, with [a] very weak FICC result, AM and PCB [were] weaker, [and] Corp center beat."  Barclays noted that the Company's CET1 capital ratio was "better than the pre-announcement":[167]<br><br>Headline earnings and capital have been preannounced.  Overall underlying earnings are broadly in-line/slightly weaker.  CIB inline, with very weak FICC result, AM and PCB weaker, Corp center beat.  Conference call is at 7am UKT.<br><br>Adjusted PBT (ex litigation) of EUR663m marginally below consensus EUR714m and in-line with our estimate of EUR661m, when adjusting for EUR62m of revenue from discontinued business.<br><br>Adjusted revenues marginally below at EUR6,334mn versus consensus EUR6,410m and our estimate of EUR6,396m, when adjusting for discontinued business.  Underlying costs inline with our estimates and consensus at EUR5.6bn.<br><br>Corporate & Investment Bank (CIB) underlying PBT of EUR495m, versus consensus EUR432m and our estimate of EUR389m.  The beat is primarily driven by higher revenues in 'other'.  Sales & Trading (FIC) revenue of EUR1,372m much weaker than consensus of EUR1,540m and our estimate of EUR1,624m, partly offset by a better equities result than expected.<br><br>Private & Commercial Bank (PCB) underlying PBT of EUR92m (excluding discontinued business revenue of EUR62m), below consensus of EUR256m and our estimate of EUR208m.  Both higher costs (the group highlights EUR65m of merger related expense) and lower revenues. |

---

[167] Barclays, "Deutsche Bank, Q218 – Underlying results inline/slightly weaker," July 25, 2018, 2:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Asset management underlying PBT of EUR94m below expectations, driven by lower revenues and higher non-controlling interest impact.<br><br>Corporate center underlying PBT better than expected with no underlying costs reported.<br><br>CET1 capital ratio 13.7%, 10bps better than the pre-announcement of 13.6% and previous consensus (from July 11th) of 13.3%.  Both CET1 capital higher and RW As lower than expected.  CET1 leverage ratio 3.6%, tier 1 leverage 4.0% also slightly better than the preannounced 3.9%.<br><br>TNAV per share EUR25.9, broadly flat versus Q118 of EUR25.8.<br><br>**Commerzbank** wrote that the Company's adjusted pre-tax profit was "slightly above expectations" but "costs remain the key problem for the bank."  The analyst commented that "it is all about execution on CIB restructuring and fixing IT infrastructure" and "[b]oth will take time, keeping profitability at low levels."  Commerzbank "like[d] management's commitment to sequentially lower adj. cost in 2018 and its 4% RoTE target for 2019":[168]<br><br>What do we learn from Q2 results? 1) At 4% leverage ratio, capital has been significantly improved; 2) costs remain the key problem for the bank with adj. opex up 1% (excluding FX effects; including c.  additional €70m variable compensation); 3) FIC is under pressure while the rest of CIB is beating expectations; 4) adj. pre-tax profit at €724m is slightly above expectations but RoTE low at 2.7% for the group.  View: it is all about execution on CIB restructuring and fixing IT infrastructure.  Both will take time, keeping profitability at low levels.  Hold confirmed.<br><br>What's the problem in CIB? Profitability in CIB remains the key issue for Deutsche Bank: The company generated adj. pre-tax profit of €495m, 19% above consensus, but down 24.4% y/y representing a RoTE of meagre 3.4% – the main drag for the company.  FIC Sales & Trading |

---

[168] Commerzbank, "Deutsche Bank, The cactus: More robust but the drought is not over," July 25, 2018, 9:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reported net revenues of only €1.37bn, down 18.9% y/y – clearly underperforming +5% y/y revenue growth at TOP5 US IBs.  The main reasons for the underperformance have been a) unfavourable FX moves; b) low exposure to commodities trading which was strong this quarter and c) lower client activity in Rates.  Management expects an improved H2 driven by higher volatility compared to last year and some redeployment of capital into the business more than offsetting c. €150m of annual revenue loss in Global Rates as part of balance sheet deleveraging (€86bn reduction, down 8.2% q/q).  Management highlighted €150m of revenue losses in Prime Finance to be offset by efficiency and re-pricing activities limiting the impact of the de-leveraging exercise to ~1% of the CIB top-line.  Adj. operating expenses were at €2.9bn, in line with expectations, only down 1.8% y/y, incorporating c. €110m of additional performance related compensation vs. last year in Q2, a first step in the right direction – but not more.<br><br>Is the improvement in leverage ratio and CET1 ratio sustainable? Yes and no: Deutsche Bank increased its leverage ratio to 4.0% as a result of a reduction in its leverage exposure by €85bn to €1,324bn which includes €29bn of FX headwind – equally split between Equities and FIC.  Its CET1 ratio was up 40bps q/y to 13.7% mainly benefitting from €8bn of lower RWA (lower Market Risk RWA – to be managed opportunistically) and the DWS IPO (9bps - sustainable) as well as other effects (9bps – likely to remain volatile).  We expect a declining CET1 ratio in H2 driven by higher RWA for the guaranteed funds business (guidance down from ~30bps to <20bps) and some additional risk-taking in the IB.<br><br>It's all about execution – We like management's commitment to sequentially lower adj. cost in 2018 and its 4% RoTE target for 2019 (consensus at 2.9%) which would result in a turnaround in profitability and a pre-requisite for higher share price levels.  Putting more risk to the IB is the wrong message at the moment for the stock – we stick to our Hold recommendation given the improved capital situation but need to gain more confidence on the end of the earnings downward cycle before becoming more positive on DBK shares.<br><br>**Credit Suisse** wrote that the Company "reported 2Q18 earnings broadly in line with its preannouncement, with capital ratios a little stronger, and retail banking weaker than we expected."  Credit Suisse noted that management "reiterated confidence in its interim cost and ROTE (2019 >4%) targets," but thought "analysts w[ould] err on the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | side of caution" in their revenue forecasts.  The analyst "raised 2018 EPS modestly but le[ft] 2019/2020 unchanged given an uncertain outlook":[169] <br><br> DBK reported 2Q18 earnings broadly in line with its preannouncement, with capital ratios a little stronger, and retail banking weaker than we expected.  It reiterated confidence in its interim cost and ROTE (2019 >4%) targets, but as the latter assumes better revenue guidance than consensus (flat in 2018) we think analysts will err on the side of caution, even accepting that new management have a strong incentive not to overpromise.  While we see limited upside without strong execution, we think a valuation of 0.4x TBV gives some downside support.  We have raised 2018 EPS modestly but leave 2019/2020 unchanged given an uncertain outlook.  Risks to our call include CIB market share and capital development. <br><br> Reported 2Q18 net profit was E361m (preannounced cE400m) and PBT E711m (preannounced cE700m), with CET1 at 13.7% (preannounced c13.6%) and leverage at 4.0% (preannounced 3.9%). <br><br> Within CIB, FICC trading of E1.4bn was -27% QoQ/-17% YoY (US peers -16%/+7%) driven by lower credit and EU rates, Equities of E540m was -5% QoQ/-6% YoY (US peers -11%/+14%) driven by lower cash and derivatives, and IBD of E575m was +20% QoQ/+2% YoY (US peers +16%/+8%) driven by higher M&A.  DBK believes putting capital to work in the FICC business in H2 will improve revenues which for FY18 should be just "slightly down" YoY in FICC and Equities and flat in IBD.  We are more cautious. <br><br> In the Private & Commercial Bank, deposit margin compression offset loan growth, with higher adjusted costs driven by German merger-related spending.  We have lowered a little our forecasts in this area, and also at DeAM reflecting sluggish net new money and a little more margin pressure. |

---

[169] Credit Suisse, "Deutsche Bank, Post 2Q18: Uncertain outlook persists," July 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CET1 and leverage surprised positively, with DBK guiding towards a flattish balance sheet through the rest of the year as incremental reductions were offset by investments.  Regulatory impacts on the CET1 ratio should also be a little lower than first expected (c20bps). |
| | **DBRS** "s[aw] this quarter's positive profits as a good result," but noted the Company's pre-tax profit was down year-on-year "primarily driven by increased expenses related to employee severance and restructuring costs."  The analyst remarked that "[c]ost control is a key focus for DB, given the strategic initiatives which include system and processes enhancements that will take time and incur significant expense":[170] |
| | DBRS sees Deutsche Bank 2Q results as demonstrating resiliency and will continue to look for the Bank to demonstrate improving trends as strategic initiatives are implemented.  While cost control is a key focus for DB, DBRS also highlights the need for continued technology enhancements that will play a critical role in the Bank's future success. |
| | Deutsche Bank AG (DB or the Bank, A (low), Negative trend for Long-term Issuer Rating) reported resilient 2Q18 results.  The Bank's profit before tax (PBT) was EUR 711 million, down 13% year-on-year (YoY), primarily driven by increased expenses related to employee severance and restructuring costs.  DBRS expects that revenues will decline at a quicker pace than expenses as the restructuring process continues through 2018.  Net profit, although down 14% at EUR 401 million in 2Q18, was above expectations.  While DBRS sees this quarter's positive profits as a good result, continued improving trends are important from a ratings perspective. |
| | Cost control is a key focus for DB, given the strategic initiatives which include system and processes enhancements that will take time and incur significant expense.  Total expenses increased marginally YoY to EUR 5.8 billion in 2Q18.  Restructuring costs more than doubled YoY, reflecting the Bank's efforts to reshape the CIB division, while employee expenses were increased, partly offset by lower IT costs and decreased costs for professional service fees. |

---

[170] DBRS, "DBRS: Deutsche Bank 2Q Results Demonstrate Resiliency, But Longer Track Record of Improving Trends Needed," July 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBRS highlights that continued technology enhancements, including investments in systems and processes, will play a critical role in the Bank's future success. |
| | When looking at DB's global IB league table positioning, DB's most significant loss of market share was in its Debt Capital Markets (DCM) business, dropping from the #2 position in 2013 to #8 position in 2016 (see Exhibit 1).  Since 2016, this positioning has been maintained.  Equity Capital Markets (ECM) market share has also declined slightly, from a #6/#7 position in 2010 through 2014, to a #7/#8 position in 2015 through 2018 YTD.  M&A market share has also shown some declines, with DB ranking #10 in YTD 2018.  These market shares, and associated revenue streams, are important from a franchise perspective, as they stem from largely relationship-driven, higher margin, and less capital-intensive businesses.  Furthermore, follow-on activities typically benefit the S&T desks.  DBRS will continue to monitor DB's IB market share position, with the expecation [*sic*] that the Bank will maintain or improve these shares going forward. |
| | **Exane** "cut [the Company's] estimates materially … to reflect substantial 2Q misses versus [its] estimates, and reduced revenue outlooks in both investment banking and retail banking."  The analyst noted that the Company "is barely above breakeven," "still has a capital gap," "is still suffering franchise erosion," and "[t]he April strategy update … made only incremental changes":[171] |
| | Still a long way from defining a sustainable business model<br>Deutsche Bank is still struggling to define a size and shape of activity that looks viable for the medium term.  It is barely above breakeven (1-2% H1 RoE) despite relatively benign market conditions, and only targets 4% RoTE in 2019 if all goes according to plan (or 3.5% net of hybrid coupons).  It still has a capital gap to its leverage ratio target, requiring EUR 7bn more capital or 12% less assets.  It is still suffering franchise erosion, with fears that the latest cuts could worsen that further.  The April strategy update (in the new CEO's 3rd week) made only incremental changes, and few external observers view it as a definitive settlement for the bank's future. |

---

[171] Exane BNP Paribas, "Deutsche Bank, Still struggling to regain momentum," July 25, 2018, 11:17 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A wide range of outcomes are possible from here<br>DB may try to persevere with its current direction, but would need to somehow break the negative cycle of progressive decline that it has suffered over the past few quarters, and return the business to some form of positive operating momentum.  Alternatively the group may need to take some more radical strategic decisions, to define a stronger business model with clearer competitive advantage and financial strength, and/or a reduced systemic profile, on its own or with new partners.  The group has some freedom of choice, but is already experiencing market pressure with shares near all-time lows and AT1 yields elevated, and some regulatory pressure including the FDIC 'problem bank' designation and the Federal Reserve's qualitative CCAR fail.<br><br>We remain on Underperform<br>These strategic scenarios are inherently unpredictable, as are the implications for shareholders, with potential costs and capital needs as well as potential benefits.  We lower our earnings estimates again here, reflecting the latest undershoot and reduced revenue outlook.  We also lower our target price, and maintain our Underperform rating.<br><br>Estimate revisions<br>In this note we cut estimates materially.  We had cut forecasts a lot already after 1Q, but need to cut them again here to reflect substantial 2Q misses versus our estimates, and reduced revenue outlooks in both investment banking and retail banking.  Relatively small changes in revenues (-2% 2020) and costs (+2%) result in big bottom-line changes given the bank's thin profit margins and unchanged expectations for loan loss provisions, one-off charges and hybrid coupons.<br><br>**JP Morgan** wrote that "DB['s] clean pretax results were €100m lower than [its] clean pre-tax estimates post the pre-announcement," but the Company "has done an excellent job under CEO Sewing in respect to leverage/capital ratio and being on track for cost reduction":[172] |

---

[172] JP Morgan Cazenove, "Deutsche Bank, Restructuring on track – but not out of the woods yet on revenues: Remain Neutral," July 25, 2018, 2:40 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Although DB clean pretax results were €100m lower than our clean pre-tax estimates post the pre-announcement, capital and leverage ratio were 10bps better at 13.7% and 4.0% respectively. DB has done an excellent job under CEO Sewing in respect to leverage/capital ratio and being on track for cost reduction.  Overall, the key driver is profits, but to decide whether to own or not own DBK stock is not dependent on the negative €100m pretax delta, but about confidence in DB's ability to turn around the ROE to an acceptable level to generate buffer in the next crisis – i.e. protecting capital.  DBK generated 1.8% RoTE in 1H 18 and while 2019 target of more than 4% is achievable (JPMe 3.8% 2019E) in a normal revenue environment, there are still question marks around the 10% RoTE aspiration in 2021, which seems to be based on optimistic revenues of 16% cumulative growth vs. JPMe 5% assumptions and today's results do not give us any greater confidence on reaching the target.  One could argue even a 6% RoTE would already be a big achievement – we do not question this – but can DB get there in time before we go into the next down cycle.  Hence, the risk premium has to be high for DB's share price and we reiterate our Neutral rating.  DBK trades at 8.4x P/E, 0.4x P/TBV for 4.9% RoTE in 2020E on our current estimates, and we remain Neutral as we believe revenue stabilization remains one of the key drivers for the stock alongside delivery on costs as DBK is a "show me" stock, where progress will be measured on both metrics while it progresses with the restructuring.  Our L-T global IB pecking remains: GS, UBS, MS, CSG, BARC, SG, BNP, DBK.<br><br>Group Q2 18 stated pretax profit was €711mn, in line with the pre announcement on July 16th.  Adjusting for one-offs, we get to clean pretax profit of €724mn (JPMe €835mn) with clean revenues of €6.4bn (JPMe €6.5bn) and clean costs of €5.6bn (JPMe €5.6bn).  We adjust mainly for: 1) DVA/own credit spreads gain of €56mn; 2) restructuring and severance expense of €175mn; 3) litigation release of €42mn, 4) gain on sale in GTB of €57mn and 5) Sal. Oppenheim workout of €81mn.<br><br>Capital and leverage: 2Q 18 B3CET1 fully loaded ratio was 13.7%, improving from 13.4% in Q1 18.  CET1 capital does not include 1H 18 net income of €0.5bn (c15bps).  Fully loaded RWAs were down €6bn QoQ to €348bn with reduction across trading businesses (€5bn) reflecting generally lower Market Risk levels as well as the RWA impacts of deleveraging.  B3 fully loaded T1 leverage ratio was 4.0%, up from 3.7% at Q1.  DBK reported €85bn reduction in |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reported leverage (€114bn FX-neutral) with business deleveraging split equally between Equities and FIC (~€40bn each), excluding FX, cash allocations and pending settlements.<br><br>CIB adjusted pre-tax profit of €495mn vs. JPMe €590mn with clean revenues of €3,466mn (inline with preannouncement) and clean costs of €2,960mn vs. JPMe €2,800mn. Stated pre-tax profit was €475mn including €57mn gain on a sale in GTB and DVA and own credit spreads gains of €56mn while restructuring and severance costs was €175mn offset by litigation releases of €42mn. Sales and trading revenues were €1,912mn, down 14% YoY (pre announced about -15%). FIC stated revenues were €1,372mn, (-17% YoY and -27% QoQ) vs. JPMe €1,412mn. DBK indicated YoY decrease driven by Credit (on strong prior year in Structured and underperformance in Flow) and Rates (particularly in Europe). Equities stated revenues were -6% YoY (-5% QoQ) to €540mn vs. JPMe €485mn. Equities revenues were lower YoY in Cash and Derivatives, while Prime Finance was significantly higher. Origination & Advisory revenues were €577mn, up 2% YoY (+20% QoQ) with DBK indicating the growth was driven by higher Advisory revenues on execution of deal pipeline and market share gains in leveraged debt origination. Global Transaction Banking revenues were €1,008mn or €951mn clean ex sale (-2% YoY and +4% QoQ) vs. JPMe €946mn. Provisions for credit losses were €55mn vs. JPMe €27mn.<br><br>**JP Morgan**, in a later report, wrote that the Company's "2Q results demonstrate the strong progress made on restructuring with strong capital ratio build-up." However, the analyst "cut [its] adjusted EPS estimates by another -5% on average for 2018E-20E, post 2Q results from DBK which showed weaker underlying revenue trends than [its] expectations after the pre-announcement on July 16th," and reduced its price target for the Company to is €10.50 from €11.00:[173]<br><br>We cut our adjusted EPS estimates by another -5% on average for 2018E-20E, post 2Q results from DBK which showed weaker underlying revenue trends than our expectations after the pre-announcement on July 16th. Our Dec-19 SOP based PT is €10.50 (from €11.00) due to the |

---

[173] JP Morgan Cazenove, "Deutsche Bank, Restructuring delivering on capital/costs but a 'show me' stock on revenues: Maintain Neutral," July 26, 2018, 12:15 AM BST (July 25, 2018, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | earnings cuts.  Our adjusted EPS cuts for 2019E add-up to cumulative 48% since the first pre-announcement of the year on 5th Jan, 2018.  This highlights the key factor in making the decision whether to own or not own DBK stock trading at 0.4x P/TBV i.e. confidence in DB's ability to turn around the ROE to an acceptable level (JPMe RoTE 3.7% in 2019E and 4.6% in 2020E).  We remain Neutral.<br><br>2Q results demonstrate the strong progress made on restructuring with strong capital ratio build-up (CET1 ratio up c30bps to 13.7%), delivery on leverage exposure reduction (T1 leverage ratio up c30bps to 4.0%) and reiteration to meet and potentially improve on the 2018 adjusted costs commitment of €23bn (JPMe €22.8bn).  DBK indicated that it is on track to meet the below 93k headcount target by YE2018 with 1.7k FTE reduction since Mar-18 levels and 1.4k reduction expected from disposal of retail business in Poland at or around YE.<br><br>DBK indicated on the earnings conference call that it believes market shares have stabilized in sales and trading and deleveraging done in 2Q did not have a material impact on revenues in areas such as Prime finance.  However, while DBK is likely to remain a Top 5 player by revenues globally in FIC in 2Q, revenue decline of -14% YoY on an FX adjusted basis is worse than US money center bank peers who were down -1% YoY on average.  In Equities, revenue decline of -4% YoY on an FX adjusted basis was also weaker than US IB and money center peers showing revenue growth of 14% YoY on average.  Hence we believe DBK remains a "show me" stock where market would measure progress on revenues and costs every quarter as the restructuring progresses.<br><br>Adjusted costs of €11.9bn in 1H (including €0.8bn in bank levies) with declines expected in 2H 18 indicate DBK is on track to meet the adjusted cost target of €23bn for 2018E.<br><br>**Kepler Cheuvreux** wrote that the Company reported "[g]ood results" as "adjusted revenues [we]re exactly in line (EUR6.4bn) while costs [we]re very marginally (+1%) higher than consensus."  Kepler noted that the Company's adjusted pre-tax profit "beat" was "exclusively due to lower bad debt charges" and "a bit deceptive."  The analyst |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "fe[lt] that some of the impact of the cost-cutting could be reflected more acutely on revenues in coming quarters." Kepler commented that "[c]apital is the big satisfaction of the quarter":[174] <br><br> Good results from Deutsche Bank, with net reported income of EUR401m versus consensus estimates of EUR159m.  There is some effort on presentation and there are few one-offs this quarter – all of them more or less offsetting each other: EUR+56m on DVA, EUR+57m gain on sale at GTB, EUR+81m from running off assets at Sal Oppenheim, and EUR-239m of restructuring costs offset by EUR+31m of release on litigation provisions.  We note that in H1 the group only booked EUR280m of restructuring charges, while EUR800m are expected for the FY. <br><br> High, but deceptive beat <br> Excluding the one-offs mentioned above adjusted revenues are exactly in line (EUR6.4bn) while costs are very marginally (+1%) higher than consensus (EUR5.58bn vs. EUR5.5bn).  The ample adjusted pretax profit beat of 29% (EUR918m vs EUR714m) is exclusively due to lower bad debt charges (EUR-95m reported versus EUR-149m expected by consensus).  Because the numbers at stake are so low, the 29% beat looks like a high number but is a bit deceptive.  CIB in line, weak Asset Management Surprisingly the only divisional revenue beat is at the investment bank (EUR3,466m revenues reported by company versus EUR3,378m expected) but the adjusted cost base is a miss (by 2%).  Overall the CIB adjusted pretax profit misses by 8% but this is not the catastrophe that could have been expected.  We note that sales and trading results are worse than peers: -17% YoY in FICC and -6% YoY in Equities in what was a good quarter.  One feels that some of the impact of the cost-cutting could be reflected more acutely on revenues in coming quarters.  For the rest, the miss on PCB was limited to 3% PTP while DWS's results were genuinely bad and missed estimates by 25%. <br><br> Capital is satisfactory <br> Capital is the big satisfaction of the quarter: CET1 ratio of 13.7%, Leverage ratio of 4% (versus prior period numbers of 13.4% and 3.7% respectively). |

---

[174] Kepler Cheuvreux, "Deutsche Bank, No devil in the details," July 25, 2018, 2:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation remains depleted<br>The stock is trading on 0.4x 2018E-20E TBV.  P/Es for these three years stand at 26.8x, 12.7x and 9.7x.  RoTBV for 2019-20E is 3.3% and 4.2% for a CoE that we have estimated at 11.5% - this explains our low TP of EUR8.40 and our Reduce rating.  On all these metrics, the sector is on 1x P/TBV (2018E and 2019E), P/E of 10.9x and 9.9x for ROTBV of 9.6% and 10.1%.<br><br>**Kepler Cheuvreux**, in a later report, added that "DB's downward [credit] ratings spiral may continue as some of DB's targets look unrealistic" and "any negative deviation from the restructuring plan will also drive the rating down":[175]<br><br>We mostly retain the progress made in CET1 ratio which rose to 13.7% above DB's target of 13% thanks to lower RWAs.  Results are satisfactory and should support DB AT1 6% call 2022. However, we maintain our Sell recommendation on DB AT1 (Hold on Tier 2).  We see any price jump as an opportunity to reduce exposure to the bank.  DB must demonstrate its ability to successfully complete its restructuring plan.<br><br>Q2 2018 key figures<br>For Q2, DB reported stable revenues QOQ at EUR6.6bn (positive DVA EUR56m vs. – EUR179m in Q2 2017); in H1, revenues were down 3% YOY to EUR13.6bn.  In CIB, revenues were down 1% YOY to EUR3.6bn (-17% in Fixed income to EUR1.4bn) and in PCB revenues were down -1% YOY to EUR2.5bn.  Total non-interest expenses were up 1% YOY to EUR5.8bn due to higher restructuring & severance costs (EUR239m, double level of Q1 2017; 1,700 full-time employees less to 95,429); in H1, total no-interest expenses were up 2% YOY to EUR12.2bn.  The cost/income ratio increased by 1pp YOY to 88% (in CIB cost/income ratio increased by 5pp to 86%).  PBT is down 13% YOY to EUR711m and a net income down 14% YOY to EUR401m.  Note that provision for credit losses is down 9bps YOY.  CET1 rose from 13.4% to 13.7% (group target 13%) thanks to lower RWAs (EUR348bn).  The FL leverage also rose from 3.7% to 4% (medium target is 4.5%).  LCR is reported at 147%. |

---

[175] Kepler Cheuvreux, "Deutsche Bank, Good Q2," July 25, 2018, 3:12 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Credit conclusion |
| | We maintain our Sell recommendation and see the AT1 recovery as an opportunity to reduce exposure.  DB's downward ratings spiral may continue as some of DB's targets look unrealistic.  Moreover, any negative deviation from the restructuring plan will also drive the rating down.  DB is undergoing a major restructuring of its business model (new management, CIB downsizing, EUR800m in restructuring costs in 2018E, EUR22bn cost target by 2019E), implying execution risks and a period of profitability underperformance over the medium to long term.  DB must demonstrate its ability to successfully complete its restructuring plan, but some of its targets seem difficult to reach.  Moreover, DB shows limited flexibility under some AT1 criteria.  Limited distance from SREP is expected in 2019E, while current levels of flexibility are limited in ADIs, and there are high extension risks at present.  Kepler Cheuvreux equity research has a Reduce rating on DB with TP of EUR8.39.  On Tier 2s, we maintain our Hold recommendation. |
| | **Kepler Cheuvreux**, in a later report, added that "[n]o surprise stemmed from this pre-announced set of results for Deutsche Bank."  The analyst stated that "[d]espite a profitability target in 2019 which we think remains challenging, we increase our EPS estimates by 20% on average in 2018-20E, mainly due to a more resilient than expected CIB."  As a result, Kepler increased its price target for the Company to €8.70 from €8.39:[176] |
| | No surprise stemmed from this pre-announced set of results for Deutsche Bank.  Despite a profitability target in 2019 which we think remains challenging, we increase our EPS estimates by 20% on average in 2018-20E, mainly due to a more resilient than expected CIB.  In absolute terms numbers remain very low.  This increase is insufficient to lift the ROTE which remains in the 2-4.5% range for 2018-20E.  In our view, Deutsche Bank has no other choice but to keep muddling through.  We increase our TP to EUR 8.7 and keep our Reduce rating. |
| | Nothing to be excited about |

---

[176] Kepler Cheuvreux, "Deutsche Bank, Keep muddling through," July 26, 2018, 12:59 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank's Q2 results remain uninspiring.  In CIB, the revenue trends in sales and trading FIC and equity remain weaker than peers (-17% and - 6% YOY respectively).  The CIB's ROTE remains depressed at 3.4%.  The PCB division was dampened by merger-related costs and loss of revenues due to country exits.  Finally the AM business's performance was weak on the back of net outflows.  We also note that restructuring charges for H1 amounted to EUR181m versus EUR800m guided, meaning that the bulk of the restructuring is yet to be done.<br><br>Slight change in estimates in absolute terms<br>Our EPS increase seems impressive, but this is due to the very low starting point (see detailed table overleaf).  We increase our revenue estimates by 2% in 2018E and 1% in 2019-20E.  We slightly decrease our cost estimates in 2018E but left them unchanged for 2019-20E.  The bulk of the increase in earnings comes from CIB where the year-end guidance on revenues is more constructive than what we expected.<br><br>Near term target still ambitious<br>CEO Sewing confirmed sequential cost declines in Q3 and Q4 to secure the EUR23bn cost target.  The more even distribution of accruals for variable compensation throughout the year and the non-recurrence of DWS IPO costs should help.  We expect EUR22.7bn of adjusted costs by end-2018.  However, as we mentioned in our initiation report two weeks ago, we expect the reshaping of the CIB division to trigger c.  EUR600m in revenue losses, which could begin to materialise in H2.  In our view this jeopardises the >4.0% ROTE target for end-2019 (KECH: 3.7%).<br><br>Valuation<br>The stock is trading at 0.4x 2018-20E TBV.  P/E ratios for these three years stand at 20.4x, 11.2x and 9.0x.  ROTBV for 2019-20E is 3.3% and 4.2%.  We value the stock using an SOP method and a COE of 11.5%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's results provided "marginal new information" given its pre-announcement, though lower leverage "represents meaningful positive developments":[177] |
| | Deutsche Bank pre-announced results (see here), marginal new information this morning: €85bn lower leverage QoQ and €6bn lower RWAs show material progress on the restructuring plans, ahead of schedule.  Non-strategic assets include a further €8bn, and €28bn of leverage, that will be delevered over time.  This represents meaningful positive developments, yet the key question for the call, in our view, is whether there is more to come, and what businesses are of strategic focus.  Our base case assumes a further €120bn of deleveraging by 2020e. |
| | Investment Banking revenues showed FICC down 12% YoY (in USD), driven by weakness in Credit and Rates (vs average US bank up 6% YoY), with Equities performance also weaker, due to lower Cash and Derivatives, but, interestingly, better Prime Finance.  Margins under pressure still a concern for the German retail business, but loan growth is partially offsetting the drag.  Call starts at 7am BST. |
| | **Morgan Stanley**, in a later report, added that the Company's "[e]xecution on strategic objectives [was] a positive in the quarter."  The analyst "s[aw] risks as skewed to the downside due to potential revenue attrition from deleveraging and execution risks on the costs side":[178] |
| | Amid questions on earnings power and profitability potential, we think shares may struggle to re-rate.  Remain Equal-weight, price target €9, 3% RoTE by 2020e. |
| | We adjust EPS slightly, PT unchanged.  We think more quarters of steady balance sheet deleveraging, cost cutting, and ultimately an achievable path to >4% RoTE (vs our 3% by 2020e) are needed for the shares to re-rate materially.  DBK trades on 0.4x 2019e TNAV, and ~11x 2020 MSe EPS.  We are ~20% below consensus on 2018-2020e underlying PBT.  23% |

---

[177] Morgan Stanley, "Deutsche Bank, 2Q18: Progress on deleveraging - can we see more?" July 25, 2018, 1:54 AM.

[178] Morgan Stanley, "Deutsche Bank, Top line trajectory remains uncertain," July 25, 2018, 2:14 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | underperformance vs the sector YTD keeps us EW, but we see risks as skewed to the downside due to potential revenue attrition from deleveraging and execution risks on the costs side.<br><br>Execution on strategic objectives a positive in the quarter… DBK has made positive progress in the quarter on deleveraging of the balance sheet allocated to uneconomical businesses, namely some areas of US rates, and Prime Finance in Equities.  As we've written, we think more is needed, and we assume leverage will drop by a further 100bn by 2020e (for more details on our thesis, please see Slow burn restructuring).  However, management has indicated it could redeploy some of the balance sheet savings in the quarter, and this would need to result in higher returns from the marginal balance sheet deployed in order to be a positive.  Tier 1 leverage ratio at 4% and CET1 at 13.7% suggest that DBK does not have an issue with capital at the moment, but rather with profitability – hence the need for balance sheet optimisation, an exit from low return businesses and deployment of capital to more profitable businesses.<br><br>…but key questions around revenue trajectory remain… With lower capital to deploy vs US peers, underinvestment in IT and infrastructure historically, a merger underway in the retail bank in Germany, and still negative interest rates in Europe (see here), along with Mifid impacting both CIB and PCB, we see the revenue path as a key unknown in the equity story.  We expect revenues down 7% YoY in FY18 in the CIB, down 5% at a group level.  We expect revenues to stabilise by 2019 and to start recovering in 2020e.<br><br>…along with need for execution on the costs side.  We expect management to meet the cost target of €23bn in 2018, and we are slightly above their €22bn target in 2019.  Although costs are flat YoY in 1H18, we think smoothing of variable comp accrual, along with lower personnel costs in the second half from the ~1,300 lower FTE count should help.  However, execution risks remain, considering the need to invest to improve IT systems and merge Postbank.<br><br>**Morningstar** wrote that the Company's "net income was stronger than [its] expectations, mainly owing to better-than-expected interest income and lower-than-anticipated loan losses."  The analyst remarked that "[i]n the context of the low-interest-rate environment, the private and commercial bank's net revenue came in slightly lower than last |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | year." Morningstar increased its 2018 net income estimate for the Company but maintained its fair value estimate:[179] |
| | No-moat Deutsche Bank reported net income of EUR 521 million for the first half of 2018. Reported net income was stronger than our expectations, mainly owing to better-than-expected interest income and lower-than-anticipated loan losses. We increase our full-year net income estimate to EUR 946 million from EUR 414 million previously. The increase may seem drastic, but we remind investors that Deutsche Bank has significant operational leverage due to its high cost/income ratio, which significantly magnifies any changes in revenue or loan-loss provisions. We maintain our fair value estimate at EUR 15, along with our no-moat rating. |
| | Revenue in corporate and investment banking (still the largest segment despite plans to scale back on the U.S. rates sales and trading business) came in 7% below last year, owing to lower volumes, unfavourable foreign exchange movements, and client perimeter reduction. In the context of the low-interest-rate environment, the private and commercial bank's net revenue came in slightly lower than last year, at 8%. Growth in Germany was more than offset by weaknesses in the international division and in global wealth management. Revenue in the asset management business decreased by 14%, mainly due to businesses exited during 2017, negative flows, margin compression, lower performance fees, and management fees. |
| | On a cost basis, compensation costs in the first half of the year came in flat, with higher variable expenses more than offset by headcount reductions. The bank reduced its workforce to 95,400, with the corporate and investment banking segment reducing its front office employees by 1,000 in the second quarter. Taking into account the sale of the Polish retail operations, the company is targeting to reach a headcount reduction of 9,300 by end of the year. |
| | **RBC** wrote that its outlook was "pretty much unchanged," while "underlying numbers [were] slightly worse than [it] calculated on the back of the pre announcement, there's a lot going on." The analyst added that "[t]he difference |

---

[179] Morningstar, "Deutsche Bank AG, Deutsche Bank 2Q 2018: Slightly Better Than Our Expectations; FVE Maintained," July 25, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | [was] mainly due to more positive one offs in the reported revenue line while adjusted costs [were] slightly lower than [it] had calculated," and the "restructuring [was] on track which [was] in line with [its] estimates":[180] |
| | DBK announced Q2 2018 results.  It already announced preliminary results on 16th July providing headline group numbers, CIB revenues and the CET 1 ratio.  The shares were up 8% on the day. |
| | **Summary** |
| | While underlying numbers are slightly worse than we calculated on the back of the pre announcement, there is a lot going on.  The restructuring is on track which is in line with our estimates – the deleveraging is slightly faster though in the year than we expected.  The outlook statement is unchanged pointing to slightly lower revenues in CIB.  It is comforting that DBK is on track but we believe improving returns from a low level will take time in our view. |
| | **Details** |
| | Relative to the pre announcement, numbers are slightly worse with underlying pre tax 1% above consensus vs our calculation of a 5% underlying beat and 4% miss at the pre provision level (vs our previous calculation of a 1% miss).  The difference is mainly due to more positive one offs in the reported revenue line while adjusted costs are slightly lower than we had calculated.  At the divisional level CIB was better than expected benefiting from higher revenues in advisory and origination in line with the pre announcement, PCB was worse than expected on weaker revenues and higher costs, AM was slightly ahead as weaker revenues were offset with lower costs and the corporate center was less negative than expected (lower costs).  The CET 1 ratio and leverage ratio were slightly higher than pre announced. |
| | **Costs – reiterate targets** |
| | DBK reiterated its cost targets for 2018 and 2019 and at the Q2 stage is running in line with the target.  Adjusted for FX adjusted costs are up 1% with compensation expenses up 6% Q2/Q2, mainly in CIB, reflecting higher deferrals from 2017 and a change in accrual policy.  Other costs |

[180] RBC Capital Markets, "DBK Q2 18 - slightly weaker than expected; restructuring on track," July 25, 2018, 2:05 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | declined YoY reflecting cuts in professional fees.  DBK is on track to deliver its headcount target for the year of 93k at 95k.  Adjusted costs are expected to decline in the remainder of the year – in line with our estimates. |
| | CIB – restructuring – prime brokerage largely completed |
| | Sales and Trading revenue was down 14% YoY in line with previous comments, with FICC and Equity trading revenue declining by 17% and 6% respectively.  The YoY weakness was driven by Credit and Rates for FICC; Cash and Derivatives for Equities.  Strength in equities was mainly driven by strong growth in prime brokerage.  Origination and Advisory was up slightly (+2% YoY) in line with previous comments, driven by Advisory (+12%) and DCM (+2%) and partly offset by ECM (-6%).  CIB Leverage exposure declined by 11% or EUR85bn vs a EUR100bn target, driven by reduction in Equities and Rates, lower cash allocations and lower pending settlements.  DBK commented that its leverage reductions in the prime brokerage is materially completed and that flat revenues YTD in spite of this as focus on core relationships.  RWA are down by 3% Q2/Q1. |
| | Outlook – pretty much unchanged |
| | Most of the previous targets are unchanged (>4% ROTE in 2019 which we have in estimates). For CIB the revenue outlook 2018 over 2017 remained unchanged vs end of Q1 at slightly lower with a worse outlook for fixed income offsetting slightly better trends for equities and origination & advisory. |
| | CET 1 ratio and leverage ratio slightly higher than pre announced |
| | The CET 1 ratio at 13.7% and the Tier 1 leverage ratio of 4.0% were slightly better than pre announced.  The liquidity buffer came down slightly but the liquidity coverage ratio improved slightly.  Contingent liabilities on litigation came down by EUR0.3bn to EUR2.2bn due to reclassifications of certain cases to provisions.  Meanwhile, litigation provisions decreased by EUR0.5bn to EUR1.4bn mainly due to settlement payments for major cases and releases for lower than expected settlements. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC**, in a later report, wrote that "DBK delivered most of its targeted reduction in leverage exposure," but "[r]evenue outlook remains uncertain":[181] |
| | Our view: DBK made fast progress in the areas in its control but restructuring means that there is even less visibility on the outlook for capital markets revenues at a time when we cut revenue forecasts in other divisions due to a more challenging environment.  In our view, the speed of ROE recovery factored into the share price is too optimistic.  We rate the shares Underperform, Speculative Risk. |
| | Key points: |
| | Fast progress in areas in its control |
| | Already within 1-2 months of announcing the structural changes in its CIB division, DBK delivered most of its targeted reduction in leverage exposure.  The headcount reduction is on track for the YE 2018 target (FTEs down by 1,450 in Q2).  Costs are running up 1% Q2/Q2 but we calculate flat adjusting for a change in bonus accruals.  The EUR23bn cost target seems achievable.  On our calculation underlying costs (pre levies) need to be down just 3% H2/H1 to meet the target.  Our estimates have given credit that DBK can deliver on both (leverage, costs) with an estimated cost base of EUR22.8bn in 2018 and EUR22bn in 2019. |
| | Revenue outlook remains uncertain |
| | Little visibility on CIB outlook: Even pre any full execution of the CIB restructuring DBK reported worse trading revenues than US peers, down 11% Q2/Q2 FX adjusted (FI -14%, equities -4%) while origination and advisory fees (+6% Q2/Q2, FX adjusted), were in line. DBK indicated a EUR300m revenue hit (2% of 2017 revenues) from deleveraging of which it expects to mitigate half but we believe there is likely to be more from other areas with no leverage exposure attached. DBK's outlook for CIB revenues looks challenging (slightly down) – we factor in -8% 2018/2017.  We estimate CIB revenues to remain flat 2020 to 2017 with costs down 2% pa. A 1% cut to our 2020E CIB revenues takes 3% off 2020E group pre tax profit.  We |

---

[181] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Revenues remain key for ROTE improvement," July 25, 2018, 5:39 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | do wonder why these changes were not made earlier, if the impact is as manageable as it appears. |
| | Downgrades to non CIB revenues: Fee and AuM levels in DWS were below our estimates so that we now estimate 2018 revenues in DWS to be down by 8% vs 2017 (-5% pre results).  Fees were less resilient in PCB than we expected.  Our PCB 2018 revenue estimate is in line with DBK's guidance (flat 2018/2017).  As our estimates already gave credit for the cost target, there was little offset to the revenue cut in costs. |
| | Price target unchanged at EUR8<br>Our estimates came down quite materially in 2018 (% on small numbers) and by -0.3% in 2019 and -0.6% in 2020.  Our PT remained unchanged as a result at EUR8ps, 0.3x 2018E TBV.  This considers our view that we estimate DBK's ROTE to remain below the COE for some time.  Our 2019E ROTE of 4.7% (DBK def.) is in line with DBK's target. Even on a linear valuation at EUR11.5 we do not consider the risk reward as attractive. |
| | **Societe Generale** wrote that the Company's results "did not spring any nasty surprises."  The analyst reiterated its Sell rating stating that "[g]iven limited changes to our EPS estimates for FY19 and FY20, our SoP-based target price for DBK remains at €8.0":[182] |
| | Earnings and leverage remain weak<br>Deutsche Bank's 2Q18 results yesterday morning did not spring any nasty surprises.  PTP adjusted for disclosed one-offs was €722m, 1% ahead of consensus.  However, adjusted further for estimated one-off inventory gains in prime finance, its looks like PTP missed consensus by 4%.  More to the point, the key structural issues at DBK remain.  Profitability is weak, with ROTNAV this quarter at 2.7%, compared with a FY19e P/TNAV of 0.41x.  The quality of that profitability is deteriorating, with strength in the volatile CIB and Consolidation divisions offsetting severe weakness in higher-quality Private & Commercial Banking (PCB) and Asset Management (AM).  The issues suffered by PCB and AM look structural in nature.  Last but not |

---

[182] Societe Generale, "Deutsche Bank AG, Better capital, but profitability and leverage still a problem," July 26, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | least, the CET1 leverage ratio has improved markedly to 3.6%, but is still the weakest in the global I-banking peer group and points to a capital deficit of c.€1.8bn to get to 3.75%, which is consistent with Swiss peers and the level we think DBK needs to achieve in order to be considered adequately capitalised.<br><br>Impact on earnings outlook<br>Our FY18 EPS (adjusted) forecast increases by 72%. This seems significant, but only because a small uptick in our CIB revenue assumptions and slightly lower loan loss provision forecasts have a very pronounced levered effect on net profit, which is very low. More importantly, for FY19 and FY20, our EPS (adj.) estimates actually decline, by 2% and 4%, respectively, given limited follow through in CIB strength and ongoing revenue deterioration in the PCB and AM divisions. Our PTP (adj.) forecasts are 18%, 15% and 12% below consensus for FY18, FY19 and FY20, respectively.<br><br>Equity view<br>Given limited changes to our EPS estimates for FY19 and FY20, our SoP-based target price for DBK remains at €8.0. With our 12m DPS forecast of €0.15, we see 12m TSR of -22%. This is consistent with a fair FY19e P/TNAV of 0.30x, which compares with our forecast of FY19e ROTNAV of 2.9%. We reiterate our Sell rating.<br><br>Credit view<br>From our perspective, DBK's management needs time to deleverage and prove the sustainability of its model. We think the new management team has done about as much as one might expect them to have done in one quarter. Reducing leverage exposure by €114bn is no small ask. But there is plenty of work still to do here – the unambitious target 4% ROE for 2019 is evidence enough. Bond investors have plenty of other places to go, in our view, including Barclays.<br><br>Following the Company's disclosures on July 25, 2018, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $11.93 from $11.94, or -0.07%. All 31 analysts who published |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: i) "DB pre-announced and therefore a lot of the good news in the 2Q ha[d] already been baked into the market";[183] and (ii) the Company "reported 2Q18 earnings broadly in line with its preannouncement, with capital ratios a little stronger, and retail banking weaker than [analysts] expected,"[184] the statistically insignificant Company-specific return on July 25, 2018 is consistent with that expected in an efficient market. |
| 10/24/2018 | Before market open on Wednesday, October 24, 2018, the Company reported its third-quarter 2018 financial results. For the quarter, Deutsche Bank reported net revenue of €6.2 billion, pre-tax income of €506 million, and net income of €229 million.[185]<br><br>The consensus estimates of quarterly net revenue, pre-tax profit, and adjusted net income were €6.34 billion, €755 million,[186] and €160 million,[187] respectively. |

[183] Bank of America Merrill Lynch, "Deutsche Bank, 2Q update," July 25, 2018, 3:37 AM.  *See also, e.g.*, Credit Suisse, "Deutsche Bank, Post 2Q18: Uncertain outlook persists," July 25, 2018; Barclays, "Deutsche Bank, Q218 – Underlying results inline/slightly weaker," July 25, 2018, 2:04 AM; Kepler Cheuvreux, "Deutsch Bank, Keep muddling through," July 26, 2018, 12:59 AM.

[184] Credit Suisse, "Deutsche Bank, Post 2Q18: Uncertain outlook persists," July 25, 2018.  *See also, e.g.*, JP Morgan Cazenove, "Deutsche Bank, Restructuring on track – but not out of the woods yet on revenues: Remain Neutral," July 25, 2018, 2:40 AM; Kepler Cheuvreux, "Deutsche Bank, No devil in the details," July 25, 2018, 2:43 AM; RBC Capital Markets, "DBK Q2 18 - slightly weaker than expected; restructuring on track," July 25, 2018, 2:05 AM.

[185] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 229 million euros in the third quarter of 2018 and strengthens Common Equity Tier 1 capital ratio," October 24, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2018_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank Net Revenue EU6.2b vs Estimates of EU6.34b," October 24, 2018, 12:48 AM.

[186] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 3Q: Revenue Seen Lower, Strategy in Focus," October 23, 2018, 6:09 AM.

[187] *Bloomberg News*, "Deutsche Bank Cuts Revenue Outlook as Vicious Circle Persists," October 24, 2018, 1:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Christian Sewing, then-CEO of Deutsche Bank, stated, "With profit before tax of 506 million euros, this result is another milestone on our way to becoming a sustainably profitable bank.  We have our costs under control and sufficient capital to grow.  We are on track to be profitable in 2018, for the first time since 2014."[188]<br><br>The Company also highlighted the progress on its strategic plan:[189]<br><br>Cost and capital fully on track – revenue growth is now key<br><br>-Disciplined execution against our 2018 adjusted cost and headcount targets<br>-On track to meet our 2019 commitments<br>-Franchise focus – regaining market share in core businesses is our priority<br>-Prudent redeployment of liquidity and capital to provide a solid basis for growth<br><br>Also, before market open, the Company held a conference call with investment analysts.  During the call, Christian Sewing, then-CEO, said, "I'm well aware of Deutsche Bank's history of negative surprises in the fourth quarter, and we are absolutely determined to not repeat this."  James von Moltke, then-CFO, added, "We currently expect restructuring and severance in the fourth quarter of approximately EUR 200 million, taking the full year total to around EUR 600 million.  This is below our most recent guidance of EUR 800 million as we achieved more of the intended business repositioning from restrictive hiring than previously expected."[190] |

[188] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 229 million euros in the third quarter of 2018 and strengthens Common Equity Tier 1 capital ratio," October 24, 2018 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2018_results.pdf).

[189] "Deutsche Bank – Q3 2018 results," October 24, 2018, p. 2 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q3_2018_results.pdf).

[190] *Thomson Reuters, StreetEvents*, "DBK.DE – Q3 2018 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: October 24, 2018 / 6:00AM GMT," October 24, 2018, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During the question-and-answer session, Moltke discussed uncertainty around the timing of the Company's 10% RoTE target:[191]<br><br>So on the targets, first of all, whether the normalized environment that we all expect to come, particularly around interest rates, is 2021 or thereafter, is really the uncertainty.  We continue to build our plans towards our 10% target on RoTE and drive the businesses towards that target.  But the timing whenever you think about a normalized operating environment is the uncertainty that I think we face, and that is part of our market environment.  But as Christian and I said last quarter, we are focused for the time being on delivering our near-term targets on changing the trajectory of the businesses and building from there towards those long-term targets.<br><br>**Bank of America Merrill Lynch** wrote that Deutsche Bank reported "little good news on the P&L," as its "retail division disappointed the most, largely on costs from higher investment spending," and the "CIB division missed on revenues again, with the GTB unit surprising to the downside after we expected more stability after 1H results." However, the analyst commented that the Company's "[b]alance sheet is better":[192]<br><br>Small miss, but on a weaker mix<br>DBK reported a clean PBT of EUR0.64bn, versus a consensus of EUR0.66bn and BofAML of EUR0.57bn, but with a weak mix.  The retail division disappointed the most, largely on costs from higher investment spending, with some balance from better corporate centre revenues (valuation and timing differences).  The CIB division missed on revenues again, with the GTB unit surprising to the downside after we expected more stability after 1H results.  On the plus side, the balance sheet metrics all improved: capital rose 30bp to 14.0% CET1/RWA, with T1 leverage flat at 4.0%, NAV/share beat by 1%, up 1% qoq.  With little good news on the P&L however, we reiterate our Underperform rating.<br><br>CIB: revenues remain weak |

---

[191] *Ibid.  See also Bloomberg First Word*, "Deutsche Bank Drops 'Aspiration' of 10% ROTE by 2021: CFO," October 24, 2018, 5:34 AM.

[192] Bank of America Merrill Lynch, "Deutsche Bank, P&L troubles continue as balance sheet improves," October 24, 2018, 1:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CIB reported clean PBT of EUR0.34bn, versus a consensus estimate of EUR0.38bn. Revenues dropped -11% yoy, including -5% from GTB (down -10% qoq).  FICC dropped - 15% in USD terms (vs US banks -3%), while equities was also worse at -16% in USD terms (US banks +8%).  Fees missed consensus, down -3% in USD terms (US banks 0%).  RWA (-3% qoq, -6% yoy) and leverage (-10% qoq, -12% yoy) both fell.  Concerns over whether DBK can stop the drop in revenues must still be answered.<br><br>Retail: costs drag on profits<br>The PCB unit delivered a pre-tax profit of EUR0.19bn, versus a consensus of EUR0.25bn. Revenues were in line with consensus, but costs were much weaker on higher investment spend.<br><br>Balance sheet is better<br>Capital came in at 14.0%, slightly above the 13.7% from 2Q18 and the T1 leverage ratio also came in slightly higher than expected, at 4.0% (cons 4.0%).<br><br>**Bank of America Merrill Lynch**, in a later report, added that the Company's "3Q was typified by a weaker CIB performance compared to peers, much stronger capital than expected and decent cost performance":[193]<br><br>A quiet quarter<br>DB reported revenues of EUR 6.2bn for the 3Q which was essentially in line with company gathered consensus.  The net profit number was EUR 229m.  DB says it is on target to be profitable for the whole year.  The 3Q was typified by a weaker CIB performance compared to peers, much stronger capital than expected and decent cost performance.  Overall, we were expecting a relatively quiet quarter from the bank and that is what it has delivered, in our view. We have an Overweight recommendation on the bank's senior preferred bond, the 1.125% at Z+61bp mid.<br><br>CIB still shrinking |

---

[193] Bank of America Merrill Lynch, "Deutsche Bank, 3Q was OK," October 24, 2018, 2:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FICC revenues were down 15% at EUR 1.3bn and Equity Sales & Trading revenues at EUR 466m were also down 15%.  This is a weaker overall performance than e.g. US peers but we are not expecting DB to outperform in any case.  3Q was a poor quarter for everyone in the industry from the point of view of client activity.  DB was no exception plus it was restructuring its US operations in e.g. Rates, a process now completed.  Rates in Europe also saw low activity.  Equities were down in both Prime and Cash although there was some growth in Derivatives.  VAR on average for the quarter was only EUR 25bn, a sustained low level.  DB is guiding revenues overall to be slightly down for the year now.  Origination & Advisory revenues were a brighter spot, showing here the bank maintains a good position (flat revenues yoy).  We think the bank has the capital to grow CIB revenues but it is somewhat dependent on the market stabilizing.<br><br>Costs still shrinking<br>The cost picture, a lever over which management has greater control than revenues arguably, looks in line with the EUR 23bn guidance for the year.  Costs came in at EUR 5.5bn which means they cannot exceed EUR 5.6bn next quarter.  The focus on costs remains with a further EUR 1bn of course promised next year.  The employee reduction target for this year also looks achievable because the Polish retail business is due to be sold in 4Q, with the loss of 1,400 headcount.<br><br>Capital beat<br>The CET1 ratio came in at 14%, well ahead of estimates, owing to some RWA reductions.  This puts DB in a good position, we think, and the guidance is that for the year end the number will be 'well above 13%' (their target).  The leverage ratio was stable at 4%.  The quantum of MREL remains very high at EUR 118bn with EUR 19bn headroom still.  The liquidity pile remained very good at EUR 268bn.  The quarter saw very few notable exceptional items (though there was a EUR 103m restructuring charge).  The PCB business and Asset Management delivered essentially flat revenues qoq.  Assets Under Management grew to EUR 694bn, + EUR 2bn, reflecting FX and performance which offset outflows in the quarter. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Bank of America Merrill Lynch**, in a later report, added that it "continue[d] to see earnings downside at DBK." The analyst commented that the Company's "3Q18 showed that the costs of merging two German banks can cost more than expected and that it's hard to maintain CIB revenues when you reduce balance sheet." The analyst cut its 2018 through 2020 EPS estimates for the Company and reduced its price target to €8 from €9:[194]<br><br>More EPS cuts: not cheap versus earnings<br>We continue to see earnings downside at DBK. The P/TNAV is low at 0.35x, but the P/E of the stock is one of the highest in our universe, especially after outperforming in the most recent October downturn. 3Q18 showed that the costs of merging two German banks can cost more than expected and that it's hard to maintain CIB revenues when you reduce balance sheet. We cut our EPS by only EUR0.05-EUR0.1 per share, but this results in large % reductions of 9-14%. Our pre-tax forecasts are c.10% below consensus, with a larger gap to our EPS on account of the AT1 coupon deduction. We cut our PO to EUR8 (equal to 8.3x 2020e EPS) and reiterate our Underperform rating.<br><br>Struggle on CIB revenues continues<br>As we suspected last quarter (Downgrade: Smaller balance sheet, smaller profits), the deleveraging in DBK's markets businesses has caused further erosion of revenues, particularly in equities. The balance sheet now looks to be in good shape with a CET1 of 14%, but with some additional regulatory inflation to RWA likely due in the next three quarters, capital is not at a level that DBK could be expected to start redeploying much for growth. The leverage ratio remains at 4.0%, a level which we expect to be DBK's future minimum, also suggesting little room for growth. The drop in GTB revenues was most disappointing in our view and we have rebased our expectations lower once again.<br><br>Liquidity lever<br>DBK signalled that it may deploy some of the liquidity reserve and adjust the composition. This could give a small boost in NII, but in our view would also give up some of the upside of higher ECB rates and could introduce duration risk to capital. If investing in German government |

[194] Bank of America Merrill Lynch, "Deutsche Bank, Earnings cuts continue," October 24, 2018, 3:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | bonds for example, then DBK would need to buy 4 year duration in order to get a yield pick-up versus the -40bp it currently pays to the ECB.<br><br>**Barclays** wrote that the Company's "[o]verall underlying earnings [we]re marginally ahead of [its] estimates and in-line with consensus," while adjusted revenues were "slightly weaker," "offset by costs and capital [that were] slightly better":[195]<br><br>    Overall underlying earnings are marginally ahead of our estimates and in-line with consensus. Risk based capital is better, although the leverage ratio is in line.  Conference call is at 7am UKT.  Weaker revenue expectations are a key part of our Underweight thesis, and this is in-line with that, although for the quarter this is offset by costs and capital slightly better.<br><br>    Adjusted PBT (ex litigation, restructuring, DVA, exited businesses and other items) of EUR642m versus consensus EUR652m and our estimate of EUR513m.<br><br>    Adjusted revenues slightly weaker at EUR6,117m versus our estimate of EUR6,148m and consensus EUR6,251m (note we adjust for revenues from exited businesses in PCB, consensus may not).<br><br>    Underlying costs better at EUR5,385mn, versus our estimate of EUR5,527m and consensus of EUR5,468m (again we adjust for exited businesses by EUR76m, consensus may not). Management had commented at a conference that adjusted costs would 'round down' to EUR5.5bn, i.e. the result was slightly better than this guidance.<br><br>    Corporate & Investment Bank (CIB) underlying PBT of EUR343m, versus consensus EUR380m and our estimate of EUR96m.  Sales & Trading (FIC) revenue of EUR1,320m versus consensus EUR1,369m and our estimate of EUR1,194m.  Sales & Trading (Equity) revenue of EUR466m versus consensus EUR482m and our estimate of EUR459m.  Overall CIB revenues weaker than consensus, slightly higher than our estimates. |

---

[195] Barclays, "Deutsche Bank, Q318 Results – In line, with weaker revenues offset by lower costs," October 24, 2018, 2:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Private & Commercial Bank (PCB) underlying PBT of EUR190m, versus consensus EUR250m and our estimate of EUR161m. |
| | Asset Management marginally weaker than expected and corporate center better than consensus, slightly below our estimate. |
| | CET1 capital ratio 14.0%, 20bps better/worse than our estimate of 13.8% and consensus estimate of 13.7%, driven by lower RWA.  Leverage ratio in-line with estimates at 4.0%. |
| | TNAV per share EUR25.8, marginally down versus Q218 of EUR25.9. |
| | **Barclays**, in a later report, added that the Company's "underlying revenues disappointed versus consensus expectations" and "[i]ncremental cost reduction seems tougher."  The analyst noted that "[w]ith cost targets remaining the same for 2018/19, this will now require revenue growth to achieve the group's >4% Ro TE target for 2019."  Barclays maintained its "Underweight" rating "based on our expectations for ongoing consensus earnings downgrades":[196] |
| | Our Underweight rating is based on our expectations for ongoing consensus earnings downgrades.  This is driven by our estimates for revenues that are weaker than the market expects and with limited offset from costs.  We anticipate market share loss in the core CIB business, and limited growth in PBC earnings.  As a consequence, we also see limited organic capital generation over time. |
| | Our underlying estimates are broadly unchanged: Our underlying PBT estimates have increased by 0.2%/0.3%/0.7% for 2018e/19e/20e.  This leaves us c.24%/46%/54% below pre-results company consensus (from 18/10/18) for 2018e/19e/20e.  We are mainly below on revenues, where we see ongoing pressure versus a pick-up factored into consensus.  Our 12mon target price of EUR8 is unchanged. |

[196] Barclays, "Deutsche Bank, Q318 Review - revenues remain key," October 25, 2018, 1:39 GMT (October 24, 2018, 9:39 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Revenues remain under pressure: Whilst our estimates have not changed meaningfully, we expect consensus to move closer to our estimates in the coming weeks, as underlying revenues disappointed versus consensus expectations.  The company now acknowledges in the outlook that revenue in 2018 will be lower than 2017.  With cost targets remaining the same for 2018/19, this will now require revenue growth to achieve the group's >4% Ro TE target for 2019.<br><br>Incremental cost reduction seems tougher: Management say that they will manage the business on a cost income ratio basis in the medium term, although they will use absolute cost targets internally.  This suggests to us that they think it will be harder to take costs out in future on an absolute basis after 2019, i.e. they will be even more dependent on the revenue environment to drive profitability.<br><br>Capital was better, but offset by regulation and accounting changes: The CET1 ratio was 20bps better than our estimate, but after factoring in S0bps of impact from regulation and IFRS16 our capital estimates have come down for 2019/20.<br><br>Shares trading at 0.35x TNAV for 1-2% Ro TE:.  The main risk to our thesis is if we see EU rate expectations increasing, and/or industry IB revenues improving significantly.<br><br>**Commerzbank** wrote that the Company posted "an overall weak underlying performance across the divisions" as "restructuring makes good progress but revenues are falling faster resulting in a further eroding earnings base."  The analyst "d[id] not get the impression that revenues will improve in the short term."  Commerzbank reduced its price target for the Company to €10 from €11 as it "remain[ed] cautious and s[aw] no reason to buy the shares":[197]<br><br>Q3 adj. pre-tax profit was at €639m, 4.2% below consensus: an overall weak underlying performance across the divisions – only corporate center better.  Key message: restructuring makes good progress but revenues are falling faster resulting in a further eroding earnings base. |

---

[197] Commerzbank, "Deutsche Bank, Q3 news from the cactus: continuous shrinking," October 24, 2018, 8:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | It will probably get worse, before it gets any better.  We remain cautious and see no reason to buy the shares – our target falls to €10. |

It is all about CIB revenues…
Deutsche Bank underperformed already weak expectations: Adj. CIB revenues came in 5.7% below consensus.  Two points to worry: 1) FIC revenues came in 4% lower than expected, down 15% y/y, as a result of lower volatility and client activity as well as deleveraging in particular in the U.S; FX impact is not an excuse this time.  U.S. IB's FICC revenues were down 3% on average.  DBK management calls its FIC sequential performance in line with the market – we call it disappointing.  2) GTB revenues were at €912m, down 5.4% y/y and 6.1% short of expectations.  Management mentioned some episodic revenues which were missing this quarter and see underlying growth intact – we cross our fingers.  In order to solve the revenue issue, management is going to a) deploy liquidity into the business – in a prudently manner: the bank has a LCR ratio of 148% vs. c.  120% for the industry and holds >€200bn of excess liquidity – the move is discussed with rating agencies which consider the lack of profitability as the main issue for DBK; b) deploy capital back into the business; c) regain market share through increasing client penetration.  We do not get the impression that revenues will improve in the short term.

… while costs are under control
Management keeps control on costs – a good achievement for an organization with a low cost awareness in the past: Adj. costs were at €5.5bn, in line with expectations, down 2% y/y.  Adj. for FX, adj. costs were 1% lower y/y (Q1 18:+4% y/y; Q2 18: +1% y/y).  Company is on track to reach its adj. costs base target of <€23bn for this year.  FTE cuts continue: Number of FTE down to 712 this quarter, a 0.8% q/q reduction.  Management indicated in the call that restructuring charges will remain approximately €200m below the previous full-year budget of €800m; however partly offset by rising litigation costs.  Its €23bn cost target for 2018 is not at risk in our view.  The Postbank integration is on track; however, no synergies published so far.  Costs will remain key priority for Deutsche Bank we consider the risk of under-delivery on targets as low.

Capital - some burdens ahead

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Leverage ratio was stable at 4.0%, positive in our view, with leverage exposure down was down another €18bn.  Hence, the downsizing of the IB is completed but reshuffling of exposures into higher-yielding products will continue.  CET1 ratio came in at 14.0%, 40bps higher than expected, as a result of lower credit RWA (de-risking in non-core assets) and lower operational RWA.  DBK's CET1 ratio will face some tailwinds in mid-2019: a) ~20bps charge due to the implantation of IFRS16 and b) TRIM with ~20-40bps.  Both effects are partly compensated by vanishing burdens from guaranteed funds (<20bps). |
| | **Credit Suisse** wrote that the Company's "3Q18 adjusted PBT missed consensus by c6% due to lower CIB revenues and higher retail costs," and noted that "DBK lowered its 2018 revenue outlook."  In addition, the analyst "th[ought] DBK could need to further reduce leverage exposure which could continue to weigh on trading market share."  Credit Suisse "s[aw] fe[w] upside catalysts" for the Company and "some downside risk to consensus."  The analyst "lowered 2020 estimates [for the Company] by c6%," and lowered its price target to €9.50 from €10:[198] |
| | DBK's 3Q18 adjusted PBT missed consensus by c6% due to lower CIB revenues and higher retail costs.  While it believes an end to deleveraging and front office cost reductions should stabilize the former, and Postbank synergies should help the latter, given historic execution, we think analysts will err on the side of caution, giving still some downside risk to consensus.  We have lowered 2020 estimates by c6% which takes our price target down from E10.0 to E9.50 (0.37x TBV for a 2019E ROTE of 3.7% underlying). |
| | CET1 of 14.0% (+0.3% QoQ) beat consensus of 13.7%, but DBK expects this to trend lower given some organic growth in RWAs and 40-60bps of headwinds (TRIM/IFRS 16).  Leverage of 4.0% was flat (and in line with consensus), but still below DBK's 4.5% medium term goal.  Given a low level of organic capital generation, we think DBK could need to further reduce leverage exposure which could continue to weigh on trading market share. |
| | DBK lowered its 2018 revenue outlook (to lower vs. flat YoY) given the Q3 performance, but reiterated its 2018 and 2019 adjusted cost targets of E23bn and E22bn respectively (and its |

---

[198] Credit Suisse, "Deutsche Bank, Post Q3: Still some downside EPS risk," October 25, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | headcount plans and a 4% adj. ROTE for 2019).  Longer term, it dropped its 2021 E21bn target (and no longer specifies a date for its 10% ROTE goal) in favour of a cost/income aspiration of <70% (versus 90% adj. today and a 2020E consensus of 82%).  DBK still expects cost to trend lower after 2019 (potentially below E21bn if revenues fall).<br><br>DBK's share price closure at its lowest level since at least 1992 should be seen in context of a weak banks sector.  At under 0.4x TBV, the shares have moderately outperformed since a June relative low as even a modest recovery in profitability would yield some upside for the stock. We expect valuation to continue to provide some downside protection, however until revenues demonstrably improve, we see fee [*sic*] upside catalysts.  Risks include better or worse execution of restructuring.<br><br>**ESN** wrote that the Company's results "came in broadly in line with [its] expectations."  The analyst "s[aw] the slightly better than expected cost development positively as it seems to indicate that DBK is finally delivering on its cost targets," but the "[m]ain challenge remains now to regain market share in investment banking and to increase revenues again":[199]<br><br>This morning DBK has reported Q3 results which came in broadly in line with our expectations. While pretax profit was down by 46% yoy to EUR 506m and was thus above our forecast (EUR 416m) net profit declined by 67% yoy to EUR 211mm and was lower than expected (EUR 261m) but above the consensus forecast of EUR 152m.  Costs declined by 1% yoy to EUR 5,578m which was below our forecast (EUR 5,784m) mainly due to lower than expected one-off costs (delta of EUR 133m).  On an adj. basis costs were down by 1% yoy.  Revenues declined by 9% yoy to EUR 6.2bn (equinet EUR 6.3bn).  Both FIC and equity trading revenues were lower than expected with a decline by 15% yoy (our forecast: -10% yoy).  CT1 Ratio increased by 30 bps to solid 14.0%, leverage ratio was stable at 4.0%.  DBK confirmed its 2018/2019 cost targets and sees itself on track to achieve a positive full-year result (9M 2018 EBT: EUR 1.7bn).  For 2019 DBK targets a net ROE (tangible equity) of more than 4%. |

---

[199] ESN, "Deutsche Bank, Q3 results broadly in line with expectations," October 24, 2018, 3:46 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We see the slightly better than expected cost development positively as it seems to indicate that DBK is finally delivering on its cost targets.  Main challenge remains now to regain market share in investment banking and to increase revenues again.  We stick to our Buy recommendation with a target price of EUR 14.00 on the back of the low valuation (2019e P/B of 0.3x).<br><br>In CIB pretax profit was down by 62% yoy to EUR 156m, the decline resulting mainly from lower revenues.  In FIC trading revenues declined by 15% yoy (equinet: -10% yoy) and in equity trading revenues declined by 15% yoy (equinet: -10%).  This compares to a performance of the US peers of 6% (equity trading revenues) and -4% (FIC).<br><br>In the Private & Commercial Bank the pretax profit declined by 37% yoy to EUR 220m, mainly due to lower revenues (-3% yoy) and higher costs (+2% yoy).  Adjusted for one-offs revenues were however flat yoy; costs were negatively impacted by incremental investment spend of EUR 70m.<br><br>**Exane** wrote that the Company "continues to suffer from heavy revenue declines … and an inability to cut costs fast enough."  The analyst added that "[t]he revenue slippage is most pronounced in investment banking."  The analyst cautioned that the Company's "investment bank model" had "not yet convincingly explained how it will compete effectively and profitably in a low-return industry dominated by much larger players":[200]<br><br>Operating momentum is still weakening<br>Deutsche Bank continues to suffer from heavy revenue declines (-7% YoY in 3Q) and an inability to cut costs fast enough (-1% YoY).  The revenue slippage is most pronounced in investment banking, reflecting business exits, geographic & product mix, and continued franchise erosion.  But revenues are down in transaction banking and retail banking too, partly attributed to perimeter changes and specific items, and also not helped by weak client activity and rising funding costs.<br><br>The business model is still a very long way from being fixed |

---

[200] Exane BNP Paribas, "Deutsche Bank, Much at stake on a clean 4Q," October 24, 2018, 8:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The group RoTE is running around 2% so far this year, with an aspiration of 4% next year if all goes well, but a long way from economic levels.  The investment bank model has seen further small tweaks but not yet convincingly explained how it will compete effectively and profitably in a low-return industry dominated by much larger players.  The retail bank is integrating and restructuring but only very slowly, and cost saves remain jam tomorrow.  Technology needs updating across the board, which adds to the cost and scale issues.  Meanwhile the group has a EUR 6bn capital gap to its 4.5% leverage ratio target, improving only very gradually given the low RoTE.<br><br>Management are staking their credibility on a clean 4Q<br>The CEO is adamant that he will avoid the heavy year-end charges that have consistently hurt DB in previous fourth quarters of the year.  The hope is to print black numbers for FY18 after three years of losses, and then to see whether seasonal revenue pick-up and market share recovery can lift prospects in 1H19.  But there is a lot riding on that fragile incremental improvement scenario, and any setbacks could force more urgent and more decisive cutbacks and capital measures.<br><br>We remain Underperform on DB shares<br>Valuation of 0.35x tangible book for a consensus 1%-2%-4% 2018-19-20 RoTE (47x-16x-9x PE) is not obviously cheap relative to the sector and the elevated risks that continue to face DB.  We remain Underperform on the shares.<br><br>Estimate revisions<br>We update our estimates in this note.  Some of the revisions look large in percentage terms because the underlying profitability is so low and operating gearing is so high.  We raise estimates for FY18 mainly due to lower bad debt provisions, reflecting the benign YTD experience.  For FY19 and FY20 we trim estimates in the operating divisions, with some offset from reduced corporate centre drag and lower one-off items (restructuring, litigation).  The net impact is an increase in 2018 EPS, a more modest increase in 2019 EPS (remaining below consensus), and a slight cut to 2020 EPS (also below consensus). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **HSBC** wrote that the Company's "results were only slightly below expectation on a PBT level," but "reaction was defined by the removal of the 2021e RoTE aspiration of 12% (new long-term target 10% in a normalised environment) and cost/income ratio of 70%." The analyst commented that "the market was unforgiving of the downward revision to 2021 RoTE and cost target." The analyst cautioned that it "d[id] not expect any significant improvements in performance through 2021 due to macro headwinds" and, in the short-term, was "slightly sceptical of management's ability to meet the 2018e cost targets." HSBC cut its price target for the Company to €10 from €11 "[i]n this worsening IB environment":[201] |
| | DBK reported decent 3Q results, but the market was unforgiving of the downward revision to 2021 RoTE and cost target |
| | In our view, these targets were not feasible; instead, we focus on levers, including liquidity, that could grow CIB revenues |
| | In this worsening IB environment, we maintain our Hold rating, with TP of EUR10 (from EUR11) despite minor RoTE growth |
| | Removal of long-term targets defined the day: The results were only slightly below expectation on a PBT level. Normally, we would expect that the strengthening of capital ratios would boost this distressed stock. However, reaction was defined by the removal of the 2021e RoTE aspiration of 12% (new long-term target 10% in a normalised environment) and cost/income ratio of 70%. We are not disappointed by the removal of these targets as we saw them as unrealistic. In our view, DBK is coming to terms with reality as the IB environment worsens and rates may be lower for longer. |
| | IB market share stabilises, but the only real lever of growth is liquidity deployment: YoY IB revenues dropped more than peers as the bank has reduced its leverage exposure by cEUR100bn. However, on a sequential basis, market share is stabilising. The Group identified three levers to grow CIB revenues: (a) liquidity deployment, (b) capital re-deployment, and (c) growing market |

---

[201] HSBC Global Research, "Deutsche Bank, Hold: Metamorphosis takes time in this environment," October 24, 2018, 4:34 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | share in specific products.  In our view, only the former is feasible in these challenging markets. In our sensitivity analysis, we estimate that DBK could increase its NII (and PBT) by 12% by reducing LCR to 120% (Q3: 148%) and invest 50% of it in investable securities (Q3: 27%), NII (and PBT) (Exhibit 5).  We believe this would be very beneficial but will take time.

PCB remains a thorn in the side: PCB is being helped by higher lending, mainly in Germany that accounts for c60% of the loan volume growth.  However, the cost/income ratio is not really improving due to ongoing investment and underperformance in wealth management. Management maintained guidance of EUR900m in synergies by 2022e, but we believe that only higher interest rates could move the business to double-digit RoTE.  This is unlikely to happen soon, in our view.

Maintain Hold rating, but on lower TP of EUR10 (from EUR11): As mentioned, Q3 results were decent, and the company actively identified levers to grow revenues in this difficult environment. However, we do not expect any significant improvements in performance through 2021e due to macro headwinds.  In the short-term and keeping in mind the historically weak Q4's, we are slightly sceptical of management's ability to meet the 2018e cost targets.  We recognise that the valuation has gone to subdued levels (0.35x 2019e P/TBV) but this also reflects a 3.6% adjusted 2019e RoTE.  Given the muted environment and execution risks, it is too early to be more positive.

**JP Morgan** wrote that the Company's "clean" pre-tax profit was below consensus while its capital ratio was higher. The analyst "remain[ed] concerned about DB's inability to turnaround FICC, Equities as well as Transaction Banking revenues."  In addition, JP Morgan commented that "there are still question marks around the 10% RoTE aspiration in 2021E and today's results do not give us any greater confidence on reaching the target":[202]

DB clean pretax results were €28m or -4% lower than consensus clean pre-tax estimates while capital ratio was 30bps better at 14.0%.  DB has done an excellent job under CEO Sewing in |

---

[202] JP Morgan Cazenove, "Deutsche Bank, Solid capital ratio, but key concern remains market share loss with 2% annualised RoTE," October 24, 2018, 2:17 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | respect to leverage/capital ratio and being on track for cost reduction but operational gearing remains an issue.  We appreciate Sewing stating that "we have not yet achieved turnaround in revenues", a realistic assessment.  However, for now, we remain concerned about DB's inability to turnaround FICC, Equities as well as Transaction Banking revenues – where DB continues to lose market share against US peers reporting so far in 3Q18 and most likely against some European peers as well (not reported yet).  Overall the key driver is not capital built through RWAs reduction for us but is profit generation, but to decide whether to own or not own DBK stock is not dependent on the negative €28m pretax delta, but around confidence in DB's ability to turn around the ROE to an acceptable level to generate buffer in the next crisis – i.e. protecting capital and BPVS in a downturn.  DBK generated 1.7% RoTE in 9M 18 and while 2019E target of more than 4% could be achievable (JPMe 3.6% 2019E) in a normal revenue environment, there are still question marks around the 10% RoTE aspiration in 2021E and today's results do not give us any greater confidence on reaching the target.  One could argue even a 6% RoTE would be already a big achievement – we do not question this – but can DB get there in time before we go into the next down cycle – hence the risk premium has to be high for DB's share price - we reiterate our Neutral rating.  DBK trades at 8.1x P/E, 0.4x P/TBV for 4.6% RoTE in 2020E on our current estimates, and we remain Neutral as we believe revenue stabilization remains one of the key drivers for the stock alongside delivery on costs as in our view DBK is a "show me" stock, where progress will be measured on both metrics while it progresses with the restructuring. <br><br> Group Q3 18 stated pretax profit was €506mn (company consensus €328mn).  Adjusting for one-offs, we get to clean pretax profit of €639mn (consensus €667mn) with clean revenues of €6.19bn (consensus €6.26bn) and clean costs of €5.46bn which was inline with consensus.  We adjust mainly for: 1.) DVA/own credit spreads loss of €58mn; 2.) restructuring and severance expense of €103mn; 3.) litigation provisions of €14mn, 4.) Sal.  Oppenheim workout of €42mn.  DB indicated incremental investment spending in PCB of approximately €70mn which we do not adjust as it is not listed as one-off. <br><br> Capital and leverage: Q3 18 B3CET1 fully loaded ratio was 14.0% (consensus 13.7%), improving from 13.7% in Q2 18.  Fully loaded RWAs were down €6bn QoQ to €342bn with |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lower i.) Credit risk RWA in CIB, driven by derisking in non-strategic assets and distribution of risk related to transactions originated in Corporate Finance and ii.) Operational Risk RWA, mainly due to positive developments in Advanced Measurement Approach models for internal and external losses.  B3 fully loaded T1 leverage ratio was 4.0%, flat QoQ.  DBK reported €18bn reduction in reported leverage.  DBK indicated that it expects CRR/CRD 4 Common Equity Tier 1 capital ratio to be negatively impacted by pending supervisory assessments but in any case for it to remain well above 13 % in the final quarter of 2018.  DBK expects CRR/CRD 4 leverage ratio (phase-in) to remain above 4% in the final quarter of 2018.<br><br>**JP Morgan**, in a later report, added that it cut its 2018 and 2019 adjusted EPS estimates for the Company.  The analyst "believe[d] the key ongoing issue for DBK is operational gearing and, hence, low ROE generation, which in a downturn scenario of lower revenues may lead to negative ROE given the high cost base":[203]<br><br>    Post 3Q results, we cut our 2018E-19E adjusted EPS estimates by, on average, -2%, while leaving our 2020E adjusted EPS estimates unchanged.  We now estimate c1% lower revenues p.a.  in 2018E-20E, which is partly offset by lower costs in 2019E-20E.  Our Dec-19 SOP based PT is unchanged at €10.50.  We believe the key ongoing issue for DBK is operational gearing and, hence, low ROE generation, which in a downturn scenario of lower revenues may lead to negative ROE given the high cost base – 2018E clean C/I ratio of 90%.  DBK trades at 7.7x P/E, 0.35x P/TBV for 4.6% RoTE in 2020E on our new estimates, and we remain Neutral.<br><br>    DB has done an excellent job under CEO Sewing in respect to leverage/capital ratio and being on track for cost reduction, but operational gearing remains an issue, in our view.  We appreciate Sewing stating that "we have not yet achieved turnaround in revenues", a realistic assessment.  However, for now, we remain concerned about DB's inability to turnaround FICC, Equities – where in our view DB continues to lose market share against US/European peers reporting so far in 3Q based on YoY progression with FICC -15% vs. average -3% for US peers and Equities down -15% YoY vs. +7% on average for US peers.  In Global transaction banking as well, |

---

[203] JP Morgan Cazenove, "Deutsche Bank, Lack of operational gearing leading to ongoing ROE generation below CoE: Remain Neutral," October 24, 2018, 10:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenues disappointed; DBK on the earnings call indicated lack of some episodic revenues contributing to this weaker performance, and while new customers have been added to the platform, their business volumes have not yet fully offset these items. |
| | We leave our 2018E adjusted cost estimates unchanged at €22.88bn vs. company target of €23bn, while we bring down our 2019E adjusted costs slightly to €21.9bn vs. company target of €22bn.  While DBK has not reiterated its old 2021 cost target of €21bn and indicated focus on C/I ratio of 65%, we believe for the bank to get to acceptable ROE levels, the cost base needs to decline to €21bn and below.  We estimate 2020E adjusted costs of €21.4bn. |
| | We include impact from IFRS 16 (20bps) and supervisory assessments including TRIM (20-40bps) and estimate Basel 3 CET1 ratio of 13.8% at YE2018E, improving to 14.2% in 2020E.  We include €250mn litigation provisions in 4Q 18E, increasing to €500mn p.a.  in 2019E-20E, which comes on top of the €1.3bn litigation provision DB had at the end of Sep-18. |
| | **Kepler Cheuvreux** wrote that the Company had a "[t]ough quarter" as adjusted pre-tax profit was short of consensus and "operating trends were very weak, notably in CIB."  The analyst commented that the Company's "RoTE target of 4% seems challenging given the revenue base which now seems dented."  Kepler cautioned that "[t]he pressure is already mounting on Q4":[204] |
| | Tough quarter for Deutsche Bank with an adjusted pre-tax profit miss of 7% (EUR623m vs. EUR667m expected by consensus).  The operating trends were very weak, notably in CIB.  Beyond that, the restructuring program seems on track to reach its 2018 objectives.  However, the RoTE target of 4% seems challenging given the revenue base which now seems dented.  The pressure is already mounting on Q4. |
| | Weak operating trends Deutsche Bank divisions, with the exception of the Asset Management, are showing very weak trend, the worst being the Investment Bank with revenues down 13% YOY and 8% below |

---

[204] Kepler Cheuvreux, "Deutsche Bank, Q3 results: first reaction," October 24, 2018, 2:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | consensus expectation.  The FICC S&T was down 16% YOY versus -3% YOY for the US peers.  Same story for the Equities S&T with revenues down 20% versus +8% for the US peers.  Private & Commercial Bank is slightly below consensus expectation (adjusted PBT of EUR229m vs. EUR250m expected) due to higher adjusted costs.  Asset Management is slightly better than expected on better costs.  Finally the C&O achieves a good performance thanks to better revenues. <br><br>Capital, the only relief<br>Capital is the only satisfaction of the quarter: CET1 ratio of 14%, Leverage ratio of 4%.  This comes from the RWA and Leverage reduction which we see as the only satisfaction points for this quarter. <br><br>Restructuring on track… for 2018<br>Employee reductions seem more or less on track with total FTEs of 94,700 and a target of 93,000 by the end of the year.  This number will be reduced by 1,400 due to the sale of the bank's retail operations in Poland.  Adjusted costs stand at EUR17.4bn of the first 9 months, implying EUR5.6bn of adjusted costs in Q4, which appears manageable.  However, the 1.7% RoTE for the first 9m, makes the >4% RoTE target for 2019 challenging, especially given a revenue base which now seems dented. <br><br>Valuation remains depleted<br>The stock valuation remains depleted.  It is trading on 0.4x 2018E-20E TBV.  P/Es for these three years stand at 18.3x, 10.1x and 8.1x.  RoTBV for 2019- 20E is 3.7% and 4.5% for a CoE that we have estimated at 11.5% - this explains our low TP of EUR8.70 and our Reduce rating.  On all these metrics, the sector is on 0.9x and 1.0x P/TBV (2018E and 2019E), P/E of 10.4x and 9.2x for ROTBV of 9.5% and 10.1%.  We value Deutsche Bank using a SOP and a COE of 11.5%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Kepler Cheuvreux**, in a later report, added that the Company's restructuring "impl[ied] execution risks and a period of profitability underperformance over the medium to long term."  The analyst remarked that "some of [the Company's] targets seem difficult to reach":[205] |
| | All DB's divisions published weak trends, while the restructuring programme is pursued.  Only positive credit signs came from the balance sheet with a FL CET1 ratio of 14% alongside a FL leverage ratio of 4%.  DB reiterated its target to reduce adjusted costs to EUR23bn in 2018 and EUR22bn in 2019.  As we already said, in line with Kepler Cheuvreux equity research, the restructuring path for DB will be long, and any deviation from this plan could lead to further operating difficulties.  We reiterate our Sell recommendation on the DB AT1 6% call 2022 and keep our Hold recommendation on Tier 2 2.75% 2025 and 4.5% 2026. |
| | Q3 2018 key figures |
| | For Q3 results, DB published net revenues down 9% YOY to EUR6.2bn (-5% YOY for the 9M 2018 to EUR19.7bn) due to non-recurrent effect, reduced client volumes in CIB mainly (net revenues in CIB are down 13% YOY to EUR3bn as well in the Private & Commercial bank -3% YOY to EUR2.5bn and AM -10% to EUR567m).  The cost/income ratio slides by 7pp YOY to 90% from 84% (88% in Q2 2018); DB reaffirmed its target to reduce adjusted costs to EUR23bn in 2018 and EUR22bn in 2019 (FTEs reduce target of 93,000 is also confirmed - 94,717 at end-Q3).  The PBT is below consensus (EUR667m) at EUR623m; the net income has gone down by two thirds YOY to EUR229m and nearly halved YOY. |
| | On the balance sheet side, DB published a FL CET1 ratio at 14% versus 13.7% in Q2 2018 and 13.8% in in Q3 2017; RWAs are down to EUR342bn, -EUR13bn YOY and –EUR7bn QOQ; FL leverage ratio at 4%, stable QOQ, up 0.2pp YOY.  Liquidity reserves remained at EUR268bn and the LCR was 148%. |
| | Credit conclusion |

---

[205] Kepler Cheuvreux, "Deutsche Bank, Weak Q3," October 24, 2018, 3:19 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We maintain our Sell recommendation on DB's AT1.  Any negative deviation from the restructuring plan might drive the rating down.  DB is undergoing a major restructuring of its business model (new management, CIB downsizing, EUR800m in restructuring costs in 2018E, EUR22bn cost target by 2019E), implying execution risks and a period of profitability underperformance over the medium to long term.  DB must demonstrate its ability to successfully complete its restructuring plan, but some of its targets seem difficult to reach.  On Tier 2s, we maintain our Hold recommendation.<br><br>**Kepler Cheuvreux**, in a later report, added that it had "cut [its] estimates by 11% and 3% for 2018E-19E on the back of an ever-weaker CIB."  The analyst commented that the Company's "appalling YOY trends in Sales & Trading … seem to confirm what we have feared for some time: the franchise has been hurt by cost-cutting."  The analyst predicted that "[u]nless Deutsche Bank manages to recover its CIB franchise on the basis of a lower breakeven point, it is doomed to mediocre returns … and chronic underperformance."  However, Kepler increased its price target for the Company to €9.10 from €8.70 "on the back of excess capital (adds EUR0.5 to our TP)":[206]<br><br>    Beyond the terrible operating trends displayed by Deutsche Bank, it is now increasingly clear that the franchise seems to have been dented.  Even though the restructuring programme seems to be on track, it will not be enough for Deutsche Bank, whose RoTE reached 1.7% for 9M 2018.  We cut our estimates by 11% and 3% for 2018E-19E on the back of an ever-weaker CIB.  In our view, Deutsche Bank remains non-investible.<br><br>    Never-ending bottom in CIB?<br>    The appalling YOY trends in Sales & Trading (-15% YOY in Equities and FIC) seem to confirm what we have feared for some time: the franchise has been hurt by cost-cutting.  Despite the completion of the headcount and resource reduction in CIB, it seems that the revenue decline is relentless.  Q3 2018 (EUR3.0bn of revenues) has been the second worst quarter for Deutsche Bank CIB's revenues since 2013 (CIB revenues exceeded EUR4.5bn back in Q3 2016).  Even DB's world-class GTB has experienced a downward YOY trend for the sixth time in seven quarters.  Unless Deutsche Bank manages to recover its CIB franchise on the basis of a lower |

---

[206] Kepler Cheuvreux, "Deutsche Bank, Restructuring will not be enough," October 25, 2018, 12:52 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | breakeven point, it is doomed to mediocre returns (3.6% RoTE in 2020E according to our estimates) and chronic underperformance. |
| | DWS and capital save the day<br>Only DWS turned in a satisfying performance.  It sharply reduced its costs (69% cost-income ratio), posted a higher gross margin despite lower AUM, and improved its capital position with a 14% CET1 ratio due to lower RWAs. |
| | Makeshift solutions<br>The restructuring programme initiated in Q2 is on track (KECH adjusted costs of EUR22.9bn vs. EUR23.0bn target), but this will not be enough to lift a desperately low RoTE.  Deploying cash into government securities will help (we have factored in a c.  EUR300m cumulated gain in 2019-20E at CC) but this appears to be a makeshift rather than a sustainable solution. |
| | EPS down, TP up thanks to excess capital<br>We cut our estimates by 8% and 2% for 2018E-19E mainly due to a reduction in our CIB estimates (see overleaf for detailed estimates).  Yet, our TP increases on the back of excess capital (adds EUR0.5 to our TP) due to the important deleveraging exercise carried out by DB (RWA down by EUR13bn since Q1 2018 and exposure down EUR104bn) and the diminution of the Corporate Centre drag (adds EUR0.8 to our TP).  We value Deutsche Bank using an SOP and a COE of 11.5%. |
| | **Morgan Stanley** wrote that the Company's "[c]ore divisions (CIB and PCB) were weaker with AM and especially Corporate Center better than expected."  The analyst noted that "[i]nvestment banking revenues missed by ~3% on every line … only partially mitigated by better costs," and "overall CIB PBT was 10% lower than consensus":[207]<br><br>Deutsche Bank reported a 4% underlying PBT miss driven by slightly weaker revenues (1% miss).  However, considering that Cost / Income is 87%, we could see a 4% PBT miss as an 'in line' print.  Core divisions (CIB and PCB) were weaker with AM and especially Corporate |

---

[207] Morgan Stanley, "Deutsche Bank, 3Q18: PBT broadly in line, but revenue pressure continues," October 24, 2018, 2:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Center better than expected.  Capital at 14% was 30bps better than consensus, with RWAs down 6bn, and leverage down 19bn, showing that deleveraging continues.  FTEs down by 712, shows that progress on costs also carries on.  Outlook revised to lower revenues for 2018 vs 2017 vs previously flat.  Overall, we expect the stock flat to down today on this print.<br><br>Investment Banking revenues missed by ~3% on every line (FICC, Equities and IBD), and this was only partially mitigated by better costs: overall CIB PBT was 10% lower than consensus.  Similar to US peers, DBK talks about weakness in Prime and Cash in Equities, while Derivatives were stronger.  FICC was driven lower by low volatility in Rates in Europe, low client activity, and strategic actions in the US (exit of some businesses).<br><br>Retail Banking PBT missed consensus by 25%: while revenues were in line, costs were 3% higher than expected due to incremental IT investments.  Loan growth was offset by ongoing deposit margin pressure.<br><br>Asset Management saw €3bn outflows and lower AUM on market and FX, however PBT was ~10% better than consensus.  Deutsche Bank trades on 0.35x 2019e TNAV, for a 3.5% 2020e ROTE.  We are Underweight, €9 price target.  Call starts at 7am GMT.  Key Questions: progress on deleveraging of CIB, market share in Fixed Income, integration of Postbank, cost trajectory, IT investment, capital build in the quarter.<br><br>**Morningstar** wrote that the Company's quarterly results were "underwhelming although not unexpected" as revenue "performance was weak relative to the year-ago quarter, and Deutsche continues to lag year-to-date comparisons across segments."  The analyst "fail[ed] to see an improvement in the [Company's] underlying business" and was "less optimistic on the size of achievable cost savings in the long run."  Morningstar "forecast[ed] a less pronounced improvement in the cost/income ratio in the long run to 85% on average from 80% previously" and, as a result, lowered its fair value estimate for the Company to €12 from €15:[208] |

---

[208] Morningstar, "Deutsche Bank AG, Deutsche Reports Uninspiring 3Q Results In Line With Our Expectations," October 24, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Third-quarter results at Deutsche Bank were underwhelming although not unexpected.  On the top line, performance was weak relative to the year-ago quarter, and Deutsche continues to lag year-to-date comparisons across segments.  Deutsche pointed to low volatility and reduced client activity in its investment banking division, as well as one-offs in its private and commercial bank and asset management division, as the culprits.  Total net revenue declined to EUR 6.2 billion from EUR 6.8 billion in the third quarter last year, while expenses improved.  In sum, net income declined to EUR 229 million for the quarter versus EUR 649 million last year, but year-to-date performance is in line with our full year expectations of EUR 867 million.<br><br>While lower revenue in a scenario of right-sizing is neither necessarily detrimental nor unexpected, we fail to see an improvement in the underlying business.  We acknowledge that Deutsche's restructuring program is well under way, having achieved significant headcount reductions in its corporate and investment banking segment already, but most of the work still lies ahead.  The integration of Postbank into Deutsche's private and commercial bank is another large task occupying management and carries plenty of execution risks, potentially chipping away at the targeted synergies of EUR 900 million.  Additionally, we are less optimistic on the size of achievable cost savings in the long run.  We now forecast a less pronounced improvement in the cost/income ratio in the long run to 85% on average from 80% previously.  As a result, we lower our fair value estimate to EUR 12/\$13.80 per share from EUR 15/\$17.70.  We maintain our no-moat and negative trend ratings.<br><br>**RBC** wrote that the Company's "Q3 results showed the challenges facing DBK to grow revenues while keeping costs under control."  The analyst commented that "[h]eadwinds persist in our view," noting that "DBK now expects group revenues to be slightly lower vs 2017 from 'essentially flat' partly a result of the restructuring of the activities," which was "in line with consensus":[209]<br><br>Summary<br>Q3 results showed the challenges facing DBK to grow revenues while keeping costs under control.  Headwinds persist in our view and DBK expects equity trading commissions to remain |

---

[209] RBC Capital Markets, "DBK - Revenues light," October 24, 2018, 2:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | low in Q4.  While the CET 1 ratio was above estimates (leverage ratio in line) it points to a number of headwinds into YE 2018 and at the beginning of 2019.  The shares are trading on 0.36x latest TBV.  We rate DBK Underperform with a EUR8 PT.<br><br>Details<br>DBK reported a pre tax profit of EUR507m which was above consensus of EUR328m and above earlier comments in September.  However, on an underlying level results were broadly in line with adjusted pre tax profit of EUR640m, 4% below the EUR667m expected by consensus.  Loan loss charges were lower than expected and at an underlying pre provision level results were 7% below consensus.  Results benefitted from a less negative corporate center and pre CC underlying pre tax was 15% below consensus.  CIB revenues were 6% below consensus (across all lines) but this was offset by a less negative corporate center (positive valuation & timing differences) with PCB and DWS broadly in line.<br>While costs in the CIB division were below consensus (reflecting the lower revenues) costs in PCB were higher than expected (higher investment spend).  The capital ratio at 14.0% was better than expected (13.7%) with RWA down 2% at group level but 6% in CIB driven by derisking.  However, DBK highlights headwinds in Q4 and at the beginning of 2019.<br><br>CET 1 ratio ahead but headwinds<br>The capital ratio at 14.0% was better than expected (13.7%) with RWA down 2% at group level but 6% in CIB driven by derisking.  However, DBK talks about the expected negative impact from pending supervisory assessments (but expects CET 1 ratio to remain well above 13% as a result) and a 20bp hit from IFRS 19 at the beginning of 2019.  The leverage ratio at 4.0% was unchanged vs Q2 and in line with consensus.<br><br>CIB revenues impacted by restructuring<br>CIB revenue declined by 13% YoY in Q3.  Both FICC trading and equity trading revenues came down by 15% YoY (vs +1% for US peers), while origination & advisory fees were down slightly (-1%).  DBK cited lower volatility and client activity, especially in rates in Europe, coupled with the strategic adjustments in the US, as reasons for lower FICC trading revenues.  Lower equity trading revenues, on the other hand, were caused by lower prime and cash revenues.  DBK |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | mentions that its restructuring in the US is now completed.  Revenues in PCB (-1% Q3/Q2) benefitted from 3% growth in revenues in Germany driven by volume growth. |
|  | Outlook – weak commissions in equities in Q4 |
|  | DBK now expects group revenues to be slightly lower vs 2017 from 'essentially flat' partly a result of the restructuring of the activities.  This is in line with consensus.  For Q4 DBK expects lower levels of commissions in equity trading as seen in the 9 months 2018 to continue. |
|  | Costs running in line with the plan and a buffer vs target |
|  | At EUR17.4bn costs at the nine months stage are running in line with the EUR23bn target for the year and would even allow for an increase in Q4 vs Q3.  While adjusted costs in CIB came down vs Q2 18, adjusted costs in PCB were up vs Q3 17 but down vs Q2 18 and DBK mentioned investments.  Headcount has come down to 94,717 and DBK believes it is well on track to meet its YE 2018 target. |
|  | **RBC**, in a later report, added that "[w]hat seems to be a very long restructuring process might come at a risk to revenues as seen in Q3 2018."  The analyst remarked that its "2018 [earnings] estimates [for the Company] increased as [it] gave credit for better cost control but in the next couple of years this [was] almost offset by lower revenues".[210] |
|  | Our view: Progress on costs is positive but this has implications for revenues.  Our PT of EUR8 implies a fair P/TBV of 0.3x 2018E TBV, a reflection of the long path for DBK to reach a CoE return. |
|  | Key points: |
|  | On track to do better than absolute cost targets |
|  | The 9 months cost run rate suggests that DBK could do better than the EUR23bn cost target for 2018.  However, this appears to be partly related in our view to a downward revision in the revenue outlook on the back of Q3 performance.  Given the seasonal increase in costs the jury |

[210] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Cost control comes at a cost," October 24, 2018, 1:42 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remains out on 2018 cost performance.  Our estimates give credit that DBK will deliver costs below the target with EUR22.7bn adjusted costs in 2018.  For 2019 we forecast an adjusted cost base of EUR21.8bn, below the EUR22bn target. |

(continued in Event column)

But implications for revenues
DBK stepped away from its EUR21bn cost target for 2021 as it believes it can do better.  Instead it aims to move towards a cost income ratio target which at an industry conference in June DBK set at <70% in 2021 but this number has not been specifically reconfirmed now.  The issue is firstly that this might suggest that revenues could be lower than in the original calculation.  Secondly, on our estimates reaching a 70% cost income ratio by 2021 would require additional restructuring.  We currently factor in that adjusted costs come down by 3% pa between 2018E and 2020E with revenues growing at 4% pa at the same time which we believe more than captures any benefit from reinvesting parts of the liquidity buffer.  Our estimated 2020 CIR of 77.7% implies that more restructuring is needed to reach 70% in 2021.  Hitting for example 74% in 2020 requires costs to be EUR1bn lower than our current estimate.  What seems to be a very long restructuring process might come at a risk to revenues as seen in Q3 2018.  The impact on the retail operations from the merger of the domestic operations is yet to come through to costs (in our estimates we believe) but potentially also revenues.

ROTE to remain low for some time – PT of EUR8 unchanged
We give DBK benefit for earnings recovery based on cost control but this only leads to a 2019 ROTE of 4.8% in line with DBK's target of >4%.  Our 2018 estimates increased as we gave credit for better cost control but in the next couple of years this is almost offset by lower revenues.  Our PT remains unchanged at EUR8ps valuing DBK at 0.3x 2018E TBV.  There are a number of moving parts in capital.  While deleveraging was more successful, the unexpected impact of TRIM (20-40bp plus 20bp hit from IFRS 16) hit our CET 1 ratio going forward.  Our estimated CET 1 ratio remains comfortably above 13% (13.7% 2020E) but our estimated leverage ratio only improves slowly towards the 4.5% target (4.4% 2020E).

**Societe Generale** wrote that the Company's pre-tax profit was short of consensus and the "operating divisions posted a disappointing performance … due to a combination of continued loss of share in capital markets revenues,

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | margin pressure from low Euro rates and weak AM fees." The analyst thought consensus expectations of the Company's revenue were "far too optimistic." The analyst "remain[ed] very concerned about ongoing loss of CIB market share, exacerbated by a weak capital position …, outdated IT infrastructure and inability to pay employees competitively":[211]<br><br>3Q18 results highlight ongoing structural issues<br>DBK's PTP (adj) missed consensus by 3%, but it would have been more than that had the volatile 'Corporate & Other' division not reported flat PTP rather than the €133m loss that consensus was expecting. The operating divisions posted a disappointing performance. PTP (adj) for CIB, PCB and AM missed consensus by 10%, 25% and 11%, respectively, due to a combination of continued loss of share in capital markets revenues, margin pressure from low Euro rates and weak AM fees.<br><br>Consensus revenue downgrades in store<br>Management promised a better performance on costs, but it also guided that group FY18 revenues should be lower than FY17 on account of the reduced perimeter in CIB. Consensus already expects FY18 revenues to be down 2% yoy. This is far too optimistic, in our view, as it implies 4Q18 revenues of €6.2bn, which would mean growth of 8% yoy, in contrast to the consistent declines seen for many quarters now. We expect 4Q18 revenues of €5.5bn, representing a more realistic yoy decline of 4%. The €0.7bn delta in our revenue forecasts is a key reason why we estimate FY18 PTP (adj) at €1.4bn, vs consensus of €2.3bn.<br><br>Introduction of AT1 coupon costs<br>We previously excluded AT1 coupon costs from our financial forecasts and valuation for DBK, but these should be included for consistency with other banks. The AT1 coupons are material for DBK, amounting to €0.3bn in April 2018. At DBK, they are treated as an adjustment to net income in the calculation of EPS (see p.59 here), rather than included in interest expenses. Their inclusion in our estimates means our net profit (adj) forecasts fall by 34%, 21% and 24% for |

---

[211] Societe Generale, "Deutsche Bank AG, Over-promising and under-delivering," October 25, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY18, FY19 and FY20, respectively.  Our PTP and net profit forecasts are significantly below consensus (see p.7). |
| | Equity view and valuation |
| | In introducing AT1 coupon costs to our net income forecasts, our SoP fair value (on which our TP is based) likewise drops 19% to €6.5 from €8.0.  We remain very concerned about ongoing loss of CIB market share, exacerbated by a weak capital position (CET1 leverage ratio only 3.66%), outdated IT infrastructure and inability to pay employees competitively.  We retain our Sell rating on DBK, with 12m TSR of -29%. |
| | Credit view (Page 9) |
| | DBK continues to face challenges in strengthening its franchise and stabilising its earnings, which was again evident in the 3Q performance (lowest 3Q revenues since 2010).  From a credit perspective, we believe management needs time to work on a strategic transformation plan.  The bank is not even close to its unambitious ROTE target for 2019 of >4% (9M18 ROTE 1.7%) and CET1 leverage (3.66%) lags European peers.  On funding, we think DBK still has some preferred senior to do in 2018.  Overall, we see better value for bond investors in other investment banks, including Barclays.  In AT1, the DB $6.25% 20 (Z+771, YTC 10.8%) features among our least favoured AT1 bonds list (see our 2019 AT1 Handbook). |
| | **UBS** wrote that the Company's pre-tax income was "above consensus," but "entirely driven by lower than expected litigation/restructuring and risk costs," while adjusted pre-tax income missed consensus.  The analyst commented that CIB revenues were "[s]till underperforming in key lines versus peers," and in Q3 there was "a higher than expected loss in CIB":[212] |
| | Reported IBIT helped by various items.  Stronger than expected capital ratio |
| | Reported IBIT is 54% above consensus and 27% above UBSe.  This is entirely driven by lower than expected litigation/restructuring and risk costs.  The adjusted IBIT is 8% below UBSe and c4% below consensus we think.  Revenues are a touch light (1% below consensus and 2% below |

---

[212] UBS, "Deutsche Bank, Q3 2018: Headline beat, underlying below consensus," October 24, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | UBSe) while adjusted costs were in-line.  CET 1 capital was stronger at 14% on the back of lower RWA (credit risk RWA in CIB and operational risk RWA).<br><br>CIB revenues: Still underperforming in key lines versus peers<br>Looking at key P&L lines in the CIB, DB underperformed US peers in both Equities and FIRC based on y/y revenues trends while Origination and Advisory was about in-line.  DWS was above expectations on better costs but sill reporting outflows as expected.  Reported PCB profit is also above UBSe and consensus.  A lower than expected loss in corporate center helped to partially compensate a higher than expected loss in CIB.<br><br>Market almost prices in minimum 2019 ROTE target of 4%<br>The ROTE for 2018 so far stood at close to 2% and we see it going to 3.5% in 2019E, somewhat below the 4% minimum target.  Our 2019 ROTE assumes DB delivering on the EUR22bn cost target and revenues unchanged at EUR26bn compared to 2018.  A P/TNAV of close to 0.4x reflects this scenario.<br><br>Valuation: Based on one-stage Gordon growth model<br>Management reiterated its confidence regarding cost management.  The €23bn target for 2018 implies a -14% decrease y/y in Q4 (Q4 17 was high due to high year-end performance accruals) while DB reported -1% y/y in Q3.  We expect a largely in-line market reaction with some support coming from the better than expected capital ratio.<br><br>**UBS**, in a later report, added that "DB's key problem is low profitability," and the Company "remains within tight constraints and with limited strategic optionality still and we again highlight the vicious Credit/Equity circle."  The analyst "cut 2018 EPS by 28% followed by 11% cut in 2019 and 5% in 2020," and reduced its price target for the Company to €9.40 from €10.20:[213]<br><br>We cut 2018 EPS by 28% followed by 11% cut in 2019 and 5% in 2020 |

[213] UBS, "Deutsche Bank, Q3 2018: Unchanged investment case; slightly more positive on costs but also weaker revenues," October 24, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Adj. Q3 IBIT was 8% below UBSe.  We now see Q4 revenues at the level of Q3 and we expect underlying costs to trickle down further in Q4 to EUR5.4bn.  We see the underlying Q4 gross op. profit largely unchanged q/q at just above EUR700m.  For 2019-20, we cut revenues by c2% only partially compensated by lower costs.  Our 2019-20E revenues are about in-line with pre-Q3 consensus.  We are more positive on costs (c1-3% for 19-20E).  We are 13% and 25% above cons. for 2019E and 2020E net profit ('only' a few hundred mn higher in absolute terms).  We still expect 2018 S&T revenues to be down -10%; more in-line with new company expectations. We see -6% y/y decline in 2019 as a result of company & industry trends (small increases in 2020E).<br><br>Are CIB revenues about to stabilise?<br>Front-office restructuring is done according to DB management.  Variable comp accruals could also help to stabilise the franchise.  However, DB continues to see weak y/y revenue trends in some businesses (see following page).  That said, q/q revenue trends for DB look less worrying. Why are revenues not stabilising (yet)?  Losing market share?  Funding costs (rising)?  Business shrinkage?  Weak overall market trends?  We think it could be a combination of these factors, depending on the region and product line.<br><br>The share price reflects a 2019E ROTE somewhat below the target of 4%<br>9M 2018 ROTE is 1.5% and we see adj. ROTE going to 3.1% in 2019E, below the 4% ROTE minimum target (UBSe 5.2% in 2020E).  Our 2019 ROTE assumes DB beats its EUR22bn cost target by c1% and revenues down 1% compared to 2018.  We think a P/TNAV of close to 0.35x largely reflects this scenario.<br><br>Valuation: Based on one-stage Gordon growth model. New PT EUR9.4 (-8%)<br><br>The range of possible outcomes is wide and we provide a detailed scenario analysis with signposts. We factor in DB's cost targets (and slightly more than that) and we don't assume further capital measures in our base case. DB's key problem is low profitability, ie. the P&L cannot absorb adverse trends or even shocks well; a 14% CET1 looks fine but the build-up from here is slow given low ROTE levels and given more capital headwinds (40-60bp in H1 2019). |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | DB remains within tight constraints and with limited strategic optionality still and we again highlight the vicious Credit/Equity circle (fig. 2). |
| | News media attributed the decline in Deutsche Bank's share price on October 24, 2018 to the Company's announcement on that date.[214] |
| | Following the Company's disclosures on October 24, 2018, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $10.75 from $11.37, or -5.47%.  All 32 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: i) the Company posted "an overall weak underlying performance across the divisions";[215] and ii) CIB performance in particular was "ever-weaker" and the "appalling YOY trends in Sales & Trading …seem[ed] to confirm [that] … the franchise ha[d] been hurt by cost-cutting,"[216] the statistically significant Company-specific stock price decline on October 24, 2018 is consistent with that expected in an efficient market. |

[214] *See, e.g.*, *Bloomberg First Word*, "European Banks Underperform on Deutsche Bank, Nordea Falls," October 24, 2018, 3:16 AM; *Reuters*, "Deutsche Bank stumbles on path to profit as revenue recedes," October 24, 2018, 4:25 AM; *Bloomberg News*, "Deutsche Bank Shares Slump on Operational Weakness: Street Wrap," October 24, 2018, 4:33 AM; *TheStreet.com*, "Deutsche Bank Hovers Near Record Low After Q3 Earnings Fail to Revive Confidence," October 24, 2018, 4:53 AM; *Dow Jones Institutional News*, "Shares Of Germany's Biggest Lender, Deutsche Bank, Flirt With Lowest Closing Price Ever – MarketWatch," October 24, 2018, 6:26 AM; *MarketWatch*, "Deutsche Bank and Italy's woes drag down European stock markets; Earnings news boosts shares of Kering," October 24, 2018, 8:28 AM; *CE Noticias Financieras*, "Deutsche Bank sinks on stock exchange after lower revenues for 2010 low," October 24, 2018; *Handelsblatt*, "vicious circle; Deutsche Bank improves costs but weak revenues disappoint investors," October 24, 2018; *GlobalCapital*, "Deutsche Bank's wallet share shrinks again — except in stretched levfin market," October 25, 2018; *SNL European Financials Daily*, "Deutsche shares drop after Q3 profit plummets; CEO confident on 2018 targets," October 25, 2018.

[215] Commerzbank, "Deutsche Bank, Q3 news from the cactus: continuous shrinking," October 24, 2018, 8:15 AM.  *See also, e.g.*, Exane BNP Paribas, "Deutsche Bank, Much at stake on a clean 4Q," October 24, 2018, 8:03 AM;Kepler Cheuvreux, "Deutsche Bank, Q3 results: first reaction,""" October 24, 2018, 2:47 AM; Societe Generale, "Deutsche Bank AG, Over-promising and under-delivering," October 25, 2018.

[216] Kepler Cheuvreux, "Deutsche Bank, Restructuring will not be enough," October 254, 2018, 12:523:19 AM.  *See also, e.g.*, Morgan Stanley, "Deutsche Bank, 3Q18: PBT broadly in line, but revenue pressure continues," October 24, 2018, 2:10 AM; RBC Capital Markets,

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | |
| 2/1/2019 | Before market open on Friday, February 1, 2019, the Company reported its fourth-quarter and full-year 2018 financial results.  For the quarter, Deutsche Bank reported net revenue of €5.58 billion, pre-tax loss of -€319 million, and net loss of -€409 million.[217]<br><br>The consensus estimates of quarterly net revenue, pre-tax loss, and adjusted pre-tax income were €5.73 billion, -€96.6 million, and positive €3 million, respectively.[218]<br><br>Christian Sewing, then-CEO of Deutsche Bank, stated, "Our return to profitability shows that Deutsche Bank is on the right track.  Now, our priority is to take the next step.  In 2019 we aim not only to save costs but also to make focused investments in growth.  We aim to grow profitability substantially through the current year and beyond."[219]<br><br>The Company also discussed its progress on costs and headcount targets and lowered its 2019 adjusted cost target:[220]<br><br>    Delivery on 2018 adjusted cost and headcount targets<br>    Deutsche Bank delivered ahead of target on costs.  Noninterest expenses were 23.5 billion euros in 2018, down 5% year-on-year.  Adjusted costs of 22.8 billion euros, down 5%, were below the bank's full-year 2018 target of 23.0 billion euros. |

---

"Deutsche Bank Aktiengesellschaft, Cost control comes at a cost," October 24, 2018, 1:42 PM; UBS, "Deutsche Bank, Q3 2018: Headline beat, underlying below consensus," October 24, 2018.

[217] Deutsche Bank, Media Release, "Deutsche Bank reports first full-year net profit since 2014 and delivers on 2018 targets," February 1, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2018_results.pdf).  *See also Bloomberg News*, "Deutsche Bank's Slump Deepens as Trading Hit Hurts Revenue," February 1, 2019, 12:47 AM.

[218] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 4Q: The Question is, How Bad Will it Be?" January 31, 2019, 7:09 AM.

[219] Deutsche Bank, Media Release, "Deutsche Bank reports first full-year net profit since 2014 and delivers on 2018 targets," February 1, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2018_results.pdf).

[220] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Workforce reductions met Deutsche Bank's 2018 target.  On a full-time equivalent (FTE) basis, the number of internal employees was reduced to around 91,700 at the end of 2018, meeting the bank's year-end target of below 93,000.  Reductions more than offset hiring in growth areas and control functions.<br><br>2019 targets reaffirmed or upgraded<br>Given the progress in 2018, management has lowered its 2019 adjusted cost target to 21.8 billion euros, versus 22 billion euros previously.  Management reaffirmed its target to reduce the internal workforce to well below 90,000 by the end of 2019.  Additionally, Deutsche Bank reaffirmed its commitment to its plans to achieve a post-tax Return on Tangible Equity (RoTE) target of above 4% in 2019.<br><br>The Company also provided its "2019 Outlook":[221]<br><br>2019 Outlook<br>-Focus on improving return on tangible equity to >4%<br>-Continue to manage balance sheet conservatively and improve its productivity<br>-Updated adjusted costs target to €21.8bn in 2019<br>-Provisions for credit losses expected to remain very manageable<br>-Estimated tax rate of ~35%<br><br>Also, before market open, the Company held a conference call with investment analysts.  During the call, James von Moltke, then-CFO, further discussed the Company's outlook:[222] |

---

[221] "Deutsche Bank – Q4 and FY 2018 results," February 1, 2019, p. 27 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q4_2018_results.pdf).

[222] *Thomson Reuters, StreetEvents*, "DBK.DE – Full Year 2018 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: February 1, 2019 / 7:00AM GMT," February 1, 2019, 2:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | [W]e are focused on achieving our return on tangible equity target of greater than 4% on our path to deliver improved returns for shareholders over time.  Roughly 2/3 of the improved return should come from factors in our direct control, such as reducing costs and redeploying our balance sheet.<br><br>Based on the progress that we made in 2018 and the discipline we have instilled in the organization, we are confident in our ability to reduce adjusted costs to EUR 21.8 billion, and we will look for additional cost measures if the revenue environment does not develop as we expect.  As a result, we expect to generate positive operating leverage in 2019.<br><br>Part of the improvement in returns must come from higher revenues in our market-sensitive businesses.  We know these revenues are available to us in constructive markets.  Provisions for credit losses are likely to increase slightly from 2018 but to remain low versus historical levels, in the mid-teens in basis points of loans.  The increase reflects less-benign forward-looking indicators in Stage 1 and 2 provisions but with defaults expected to be broadly stable.<br><br>We remain vigilant given the risks of the economic outlook.  Our current plan suggests an effective tax rate of 35% approximately in 2019, although the exact rate will be influenced by our absolute level of profitability.  We will also maintain our CET1 ratio above 13% through ongoing management of our risk-weighted assets and existing capital.<br><br>Finally, we estimate that our payment capacity for our AT1 instruments to be around EUR 1.6 billion, as shown on Slide 34 of the appendix.  This is before considering any additional available general reserves and is comfortably above the EUR 325 million in coupon payments scheduled for payment in April 2019.  On the common equity dividend, the management board intends to propose to the Supervisory Board a distribution of 11 cents per share in 2019 with respect to 2018 earnings. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During the call, in response to a question from an analyst about "quite a few press articles regarding potential M&A" the previous day, Christian Sewing, then-CEO, stated "we do not speculate, and we do not comment."[223] |
| | News media had reported early on January 31, 2019, that Deutsche Bank executives were "preparing to announce results for a difficult fourth quarter," that "Chief Financial Officer James von Moltke recently told Bloomberg News that December was a difficult month for the bank," that "[a]nalysts polled by the bank now anticipate an eighth consecutive decline in group revenue for the fourth quarter," and that a merger "may become their only option if there's no clear improvement in the first three months of 2019."[224] |
| | **Bank of America Merrill Lynch** wrote that the Company reported a pre-tax loss below consensus' breakeven, "with all operating divisions missing expectations."  The analyst added that "[r]evenues missed in every division, with the much larger-than-expected decline in FICC revenues likely to be the most notable line," and "[l]oan losses also negatively surprised across the bank."  However, the analyst also noted that "Management have delivered on costs" and "reduced the cost target for 2019 down to EUR21.8bn (from EUR22bn) and reiterated the other targets":[225] |
| | P&L miss; revenues and loan losses to blame
DBK reported a clean pre-tax loss of EUR0.3bn, versus a consensus of breakeven at +EUR0.02bn, with all operating divisions missing expectations.  Revenues missed in every division, with the much larger-than-expected decline in FICC revenues likely to be the most notable line (partly offset by some slight good news in GTB).  Loan losses also negatively surprised across the bank.  RWA rose more than expected (from higher market RWA), but leverage declined, partly from seasonal effects.  This meant CET1/RWA missed forecasts (13.6% vs 13.8%) but T1 leverage beat (4.1% vs 4%).  After beating the 2018 cost guidance, |

---

[223] *Ibid.*

[224] *Bloomberg News,* "Deutsche Bank Said to See Merger by Mid-Year If All Else Fails," January 31, 2019, 4:06 AM.  *See also, e.g.*, *Dow Jones Institutional News*, "Potential Deutsche Bank Deal Gains German Government Support," January 31, 2019, 7:20 AM; *Express.co.uk,* "Deutsche Bank share price PLUMMETS after Commerzbank merger plan leaked," January 31, 2019, 6:41 AM.

[225] Bank of America Merrill Lynch, "Deutsche Bank, FICC still falling," February 1, 2019, 1:56 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | management have reduced the cost target for 2019 down to EUR21.8bn (from EUR22bn) and reiterated the other targets (4% RoTE for 2019, excl. AT1 coupon).  Management have delivered on costs, but in our view, revenues are likely to remain under pressure and returns will stay low.  We maintain our Underperform rating.<br><br>Merger speculation persists<br>We do not expect the bank to comment much on the most recent merger speculation (Bloomberg, 31 January) and our view remains that a deal does not make sense on paper (CBK too big for DBK to swallow) and DBK is also too big and complex to be a target itself (It's (too) complicated).<br><br>CIB: big miss in FICC, more market share lost<br>The CIB reported clean pre-tax loss of -EUR0.37bn, versus a consensus estimate of a loss of -EUR0.13bn.  Revenues dropped -10% yoy, despite +5% from GTB.  FICC dropped -23% in USD terms (vs US banks –20%), a big miss versus consensus and the first time FICC revenues have been this low since 2008.  Equities also continued to lose share, down -1% in USD terms (US banks +6%).  Fees missed consensus, down -23% in USD terms (US banks -3%).  RWA inflated (+4% qoq, +2% yoy), but leverage fell substantially (-15% qoq, -17% yoy), partly due to seasonal effects.<br><br>**Bank of America Merrill Lynch**, in a later report, added that it was "optimistic for 2019" despite the "mixed bag from DB [that] morning," as "the bank achieved its cost reduction targets and the balance sheet remain[ed] strong and highly liquid," but the "[d]ecline in CIB revenues was harsh" and "notable."  The analyst also noted that the Company "[wa]s sticking to its 4% ROE target this year, with lower cost guidance":[226]<br><br>Key takeaways<br>-DB turned in an expectedly weak quarter with large revenue falls in the IB.<br>-The bank lowered its cost guidance and stuck to its 4% ROE target for 2019.<br>-Liquidity is strong and its redeployment may be a revenue tailwind next year. |

---

[226] Bank of America Merrill Lynch, "Deutsche Bank, 4Q was mixed, outlook more positive," February 1, 2019, 2:25 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Mixed quarter**<br>A mixed bag from DB this morning we thought but overall we are optimistic for 2019. The net loss was €424m which was higher than estimates (estimates varied widely in any case) but the bank did report a FY profit of €267m, its first in many years. The 4Q was clearly impacted by negative market and DB specific events. The numbers were characterised by the weakest quarterly revenue outcome in 2 years, with a larger than expected outflow from asset mgt. On the plus side, though, the bank achieved its cost reduction targets and the balance sheet remains strong and highly liquid which positions the bank well for next year. Further, the bank is sticking to its 4% ROE target this year, with lower cost guidance. Spreads have largely been driven by M&A speculation in recent weeks. We are Overweight the bank's senior preferred bond, €1.125% at €99.9.<br><br>**Decline in CIB revenues was harsh**<br>The decline in Corporate & Investment Bank (CIB) revenues this quarter is notable, even against a background of industry wide poor revenues and the police raid on DB offices which must have affected confidence. We see the lowest revenues in 2 years at €2.6bn, down 14% on the quarter, with only the Equity S&T business offering anything like yoy stability at €379m of revenues. Advisory though weak compared with 3Q18 was in fact +17% yoy at €493m. Fixed Income & Currencies (FIC) was 23% down on the year and 40% down on the quarter at only €786m. Although FX was OK in the quarter, revenues declined in both Credit and Rates. DWS Group reported bigger outflows versus expectations (€7bn) as strong passive inflows could not quite offset the impact of US tax reform and weak demand in Europe.<br><br>**Value-at-Risk (VAR) was higher**<br>We note that the VAR for the quarter was the highest on average of the last 4 quarters and higher than the average of 2017, probably reflecting higher market volatility. Accordingly, the CET1 ratio fell to 13.6% (target of 13%) as RWA grew by €6bn. Note that the Leverage ratio is actually stronger at 4.1% (3Q18: 4%), as leverage exposure declined. We note that the bank highlights its AT1 payment capacity is ~€1.6bn versus requirements for the coupons of €325m, so the AT1 coupons look comfortable. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong liquidity position<br>DB's excess liquidity has declined somewhat during the quarter (there was e.g. a buyback of senior bonds in 4Q).  The Liquidity Reserve at year end was €259bn of which €184bn in cash of which €100bn is with the ECB and €76bn in highly liquid securities.  We expect profitability to be supported by a gradual change of this mix, with the bank moving away from placing negative yielding deposits at the ECB to positive yielding highly liquid securities.  At this stage, we don't see any issuance guidance from DB but expect this to come in the Fixed Income call next week.<br><br>**Bank of America Merrill Lynch**, in a later report, added that it "continue[d] to see earnings downside at DBK" as "2018 showed that shrinking an IB when markets are difficult anyway, can be very damaging for revenues."  The analyst cut its 2019 and 2020 EPS estimates for the Company and reduced its price target to €6.50 from €7:[227]<br><br>Not cheap versus earnings: EPS cuts continue<br>We continue to see earnings downside at DBK.  The P/TNAV may be "low" at 0.3x, but the P/E of the stock is one of the highest in our universe at nearly 15x 2019e EPS.  2018 showed that shrinking an IB when markets are difficult anyway, can be very damaging for revenues.  IFRS9 and slowing economic growth also meant a small increase in loan losses, something which may continue to be a modest headwind for earnings into 2019.  We cut our EPS by a further EUR0.06-EUR0.1 per share, but results in larger % reductions of 10-13%.  Our pre-tax forecasts are c.10% below consensus, with a larger gap to our EPS on account of the AT1 coupon deduction.  Based on these revisions, we cut our SOTP-based PO to EUR6.5 (equal to 8.2x 2020e EPS).  Reiterate Underperform.<br><br>Path to increasing CIB revenues remains tricky<br>FICC revenues fell slightly more than US peers (Charts 2-7), but given the prior year quarter for DBK was already difficult, then this was still disappointing.  We said in Onwards and upwards that revenue growth can come from two places: 1) more balance sheet or 2) leading technology.  The balance sheet route still looks difficult: RWA inflation in the IB may be temporary, but with |

[227] Bank of America Merrill Lynch, "Deutsche Bank, Challenge on revenues remains," February 1, 2019, 7:35 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | regulatory inflation in 1H19, there will not be a great deal of headroom before getting near to the 13% target.  Likewise on leverage exposure, a 10bp improvement in 4Q18 was welcome, but was partly seasonal and is still below the 4.5% medium term target (albeit improving considerably during the year).  With little retained earnings (net profits for 2018 are still negative after paying the AT1 coupon), then it is hard to see how balance sheet to clients can increase enough to boost revenues.  On technology, improvements take time, but it was welcome news that DBK is now finding some tech budget for business improvements.  Nevertheless, the fixed cost nature of technology development still leaves DBK at a disadvantage to larger, more profitable peers in our view. |
| | **Barclays** wrote that the Company's pre-tax earnings "miss [wa]s driven by weaker underlying revenues," "in CIB in particular."  The analyst also noted that the Company's capital declined to "slightly below [its] estimate":[228] |
| | Shares were weak yesterday, but we expect further weakness on the back of these results.  Conference call starts before the open at 7am UKT. |
| | Underlying Q418 PBT below expectations, loss of EUR261m versus our estimate of EUR204m loss and company compiled consensus of EUR11m profit.  Note we are adjusting for exited businesses, which lost EUR37m in Q418. |
| | The miss is driven by weaker underlying revenues (EUR5.35bn versus our estimate of EUR5.49bn and consensus EUR5.67bn) partly offset by low er costs.  Provisions also higher than anticipated.  This is adjusted for exited business revenues of EUR31m. |
| | Revenue miss was in CIB in particular, where underlying FICC revenues were down 42% QoQ, down 29% YoY.  Markets revenues were down 36% QoQ (versus industry down 23%), down 19% YoY (versus industry down 5%). |

---

[228] Barclays, "Deutsche Bank, DBK Q418 Results – Weaker than anticipated," February 1, 2019, 2:12 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | *PCB revenues in-line with our estimates, also below consensus.  AM revenues below both consensus and our estimates. |
| | Capital declined 40bps in the quarter from 14.0% to 13.6%, slightly below our estimate of 13.8% and consensus 13.7%.  Leverage ratio 4.1%.  TNAV per share EUR25.7. |
| | Targeting costs of EUR21.8bn in 2019 (versus previous target EUR22bn) and 'focus on improving return on tangible equity to >4%.' |
| | **Berenberg** wrote that the Company's "CIB continues to underperform" as the division "has a revenue problem [and] a cost problem too."  The analyst called the Company's reduction of cost guidance "positive," but believed the ROTE target was "optimistic considering the macro environment."  Berenberg "reduce[d] [its] outer year estimates by c20% primarily due to lower revenues in the CIB" and, as a result, lowered its price target for the Company to €7 from €8:[229] |
| | 2019 is shaping up to be a pivotal year for Deutsche Bank (DBK) as it aims to deliver on its ROTE target of more than 4%.  However, this relies on it achieving revenue growth of at least 5%, which we believe is optimistic considering the macro environment.  Failure to achieve this target along with further market share losses in the Corporate and Investment Bank (CIB) may force DBK to consider a more radical shift in strategy. |
| | Achieving ROTE target relies on significant revenue growth: DBK has reiterated its goal to generate a post-tax ROTE of more than 4% in 2019 despite planning for higher credit loss provisions and litigation costs compared to 2018.  Assuming DBK delivers on its cost target, credit loss provisions rise to 15bp and the tax rate normalises to c35% would imply that DBK needs to grow revenues by at least 5% to meet its return target.  Considering the environment, we believe this will be difficult to achieve.  If DBK delivers flat revenues, which we believe is optimistic, we estimate its ROTE would be just c2.5%. |

---

[229] Berenberg, "Deutsche Bank AG, 2019 shaping up to be a pivotal year," February 4, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK's CIB continues to underperform: The big problem with DBK's CIB is that it has written too much unprofitable business over the years.  This is evident from the fact that its CIB generates 35% less revenue per leverage assets than US peers.  Not only that, but it generates 90% less pre provision operating profit per leverage asset than US peers, showing that it not only has a revenue problem but a cost problem too.  We are also concerned that DBK is continuing to lose market share.  Q4 2018 did little to assuage these concerns.  In USD terms, DBK's FICC and equities revenues fell by 26% and 4% yoy respectively.  This compares unfavourably with US peers whose FICC revenues fell on average by 19% yoy while equities revenues grew by 10% yoy. <br><br> Going lower on costs: DBK delivered costs of €22.8bn in 2018, below its €23bn target.  As a result, it lowered its 2019 cost target to €21.8bn from €22bn.  While this is positive, the CEO did note that DBK has scope to do more on costs if the revenue environment does not meet its expectations.  Given that DBK's cost income ratio was 93% in 2018, we struggle to see why DBK would not do more on costs if it believes it can. <br><br> Merger looks like a last option: There have been numerous press reports linking DBK to a merger with Commerzbank (CBK) or another European bank.  Given DBK's valuation, it is hard to see it merging with another European bank but a merger with CBK could make sense given the overlap in their respective German businesses.  Assuming an all share nil premium merger where the combined entity removes 30% of CBK's cost base, we believe a deal could be up to c70% EPS-accretive.  However, the combined entity would generate an ROTE of just c5%, which is not enough to compensate for the significant execution risk involved in the deal. <br><br> Price target cut to €7.00: We reduce our outer year estimates by c20% primarily due to lower revenues in the CIB.  As a result, we cut our price target to €7.00. <br><br> **Commerzbank** wrote that the Company's pre-tax profit "was a miss" as "[r]evenues in CIB and FIC in particular were weaker than expected but management delivered on costs – as expected."  The analyst believed the "implied |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenue growth" necessary for the Company to reach its RoTE target was "challenging."  Commerzbank noted that the Company reduced its adjusted cost guidance:[230]<br><br>Underlying pre-tax profit was a miss: -€298m vs. €19m of consensus expectations.  Revenues in CIB and FIC in particular were weaker than expected but management delivered on costs – as expected.  Outlook: >4% RoTE and FTE reduction target for 2019 confirmed; new adj. cost target reduced by €200m to €21.8bn.  View: RoTE target remains a market call, the company would need to deliver >5% revenue growth – somewhat challenging in our view.<br><br>CIB – FIC under pressure 1) Adj. CIB revenues came in at €2.5bn, 9% below expectations, driven by FIC which was 20.8% lower than expected, down 27.2% y/y (US IB revenues only down -19% y/y), driven by Credit and Rates which faced challenging market conditions. Revenues in equities beat expectations at €379m, 15% up y/y vs. 10% for the US peers and 2% better than expected.  GTB showed a strong recovery: Revenues of €996m driven by €50m of episodic revenues, a 6% beat to estimates – positive.<br><br>A bridge to >4% RoTE in 2019E<br>In order to reach its >4% RoTE target, management highlighted a) its cost-cutting efforts contributing €1bn; b) liquidity optimisation generating €300m of revenues and c) growth of stable business and here in particular loan growth in PCB as well as d) a normalised tax rate – all contributing ~2.5% RoTE in total.  Greater client activity and market share recovery needs to add >100bps to RoTE – we have our doubt in the current market environment.  We calculate that Deutsche Bank would need to generate >5% revenue growth in 2019 (incl. €500m of restructuring and litigation expenses and €300m higher LLP) to reach this target – we consider this implied revenue growth as challenging.<br><br>Costs remain under control<br>At €22.8bn, management reached its <€23bn adj. operating cost target for 2018 – no surprise. Adj. operating costs for Q4 came in at €5.4bn, 2% better than expected.  Adj. for FX, adj. costs |

---

[230] Commerzbank, "Deutsche Bank, Q4: FIC under pressure, costs delivery, 4% RoTE target challenging," February 1, 2019, 4:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | were 16% lower y/y – a promising trend.  2019 adj. cost target driven by a) 2018 FTE cuts; b) the sale of the Polish retail subsidiary and c) non-comp reductions.  Emphasis of 2019 cost measures is mainly the Postbank integration – and here with a focus on FTE reduction – as well as on non-comp expenses such as vendor rationalisation and optimisation of the real estate portfolio.<br><br>Mild pressure on CET1 guided<br>CET1 ratio came in 13.6%, down 40bps q/q and 10bps below expectations.  The decline was driven by €7bn of additional market RWA and €3bn of higher credit RWA as well as €0.4bn lower CET1 capital driven by additional regulatory burden.  Management is guiding for a) a 20bps burden in Q1 19 related to IRFS16; b) 20bps charge due to regulatory burdens and model changes (was 20-40bps previously) in H1 partly offset by €4bn of lower market RWA – in total a 25bps reduction to ~13.3% in H1.  Hence, the scope for re-leveraging the balance is limited in our view.  Deutsche Bank's leverage ratio came in at 4.1%, 10bps improvement q/q, driven by a €34bn reduction.<br><br>**Credit Suisse** wrote that the Company's pre-tax profit was below consensus "driven largely by weak FICC trading and a higher cost of risk … but dividend of E0.11 [was] in line with expectations."  However, Credit Suisse cautioned that "given current performance [it saw] downside risks to the current consensus 2019E ROTE of 2.0%":[231]<br><br>DBK reported a 4Q18 adjusted PBT loss of –E298m vs. consensus +E3m (CSe –E102m) driven largely by weak FICC trading and a higher cost of risk (-E252m vs. consensus –E146m).  CET1 was -0.4% QoQ at 13.6% (consensus 13.7%) but dividend of E0.11 is in line with expectations.  DBK reiterated its >4% ROTE goal for 2019 (assuming a better market environment and recovery in market share) with a new 2019 cost goal of E21.8bn (vs. E22bn previously), but given current performance we see downside risks to the current consensus 2019E ROTE of 2.0%.  The webcast is at 7am UK time. |

---

[231] Credit Suisse, "Deutsche Bank, 4Q18 first look: FICC and provision-led miss," February 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CIB adj. PBT was –372m vs. consensus –149m.  FICC revenue E786m vs. consensus E980m was -23% YoY/-40% QoQ (US peers -20%/-36%) on significantly lower revenue in Credit and Rates, partly offset by higher EM and FX.  Equity revenue E379m vs. consensus E369m was -1% YoY/-19% QoQ (US peers +6%/-9%) as significantly higher derivatives was offset by lower cash and prime.  IBD revenue E411m vs. consensus E442m was -23% YoY/- 12% QoQ (US peers -3%/+3%) as higher ECM and M&A was offset by significantly lower DCM.<br><br>Private & Commercial Bank adj. PBT was +48m vs. consensus +124m on lower revenues in Germany due to lower rates, and an increase in the cost of risk to –144m (consensus –102m).<br><br>Asset Management adj. PBT was +E129m vs. consensus +E132m.  AUM were E664bn (cons. E685bn) and net outflows were –E7bn (cons. –E2bn).  Lower than expected revenues were offset by better costs.<br><br>Corporate Centre adj. PBT was –E102m vs. consensus –E128m.<br><br>On litigation, contingent liabilities increased to E2.7bn from E2.3bn in 3Q18 reflecting a series of smaller matters.  DBK noted that it had partly or wholly resolved 19 of the 20 most significant matters as measured by financial risk at the beginning of 2016.<br><br>The CET1 ratio 13.6% (-0.4% QoQ) vs. consensus 13.7% (RWAs E350bn vs. consensus E346m with E7bn increase in market RWAs).<br><br>The 2019 outlook includes a focus on improving ROTE to >4%, and a new cost target of E21.8bn.  Provision for credit losses is expected to remain "very manageable" with the tax rate guided to c35% (consensus c32%).  To improve ROTE from 0.5% in 2018, DBK assumes a c2.5% uplift from E1bn of cost reductions, >E0.3bn from balance sheet and liquidity optimisation, growth of stable businesses (loans +5%) and a more normal tax rate.  It assumes a further c1% uplift from greater client activity and market share recovery, offset by potential increases in credit loss provisions and other non-operating items. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse**, in a later report, added that "the outlook remains very challenging for DBK."  The analyst remarked that "[w]ith still some market headwinds starting 2019, and guidance to a higher tax rate, we have made c20% reductions to our earnings estimates, which take our price target down to" €8 from €8.50:[232]<br><br>Further FICC market share loss and a higher than expected cost of risk saw DBK post its fourth successive annual loss (post AT1 costs).  With still some market headwinds starting 2019, and guidance to a higher tax rate, we have made c20% reductions to our earnings estimates, which take our price target down to E8.0 from E8.5.  On earnings momentum alone, the outlook remains very challenging for DBK, but with persistent merger speculation about a combination with CBK supporting the shares, notwithstanding the execution risk, we keep our rating at Neutral.<br><br>DBK reported 4Q18 adjusted PBT of –E298m, vs. consensus +E3m, with the miss driven by weaker FICC revenues (E786m vs. consensus E980m) and a higher cost of risk (-E252m vs. consensus –E146m).  The CET1 fell - 0.4% QoQ to 13.6% (consensus 13.7%), driven by a E7bn increase in market risk RWAs (similar to some peers).<br><br>Management lowered the 2019 cost goal to E21.8bn from E22bn and reiterated a 4% (pre-AT1) ROTE target.  It expects a c2.5pp ROTE uplift from E1bn of adjusted cost reductions, E0.3bn from balance sheet optimisation, growth of stable businesses (c5% loan growth) and a normalised tax rate of c35% (consensus c32%).  A further c1pp ROTE uplift could come from greater client activity and market share recovery, offset by potential increases in credit losses and non-operating items.  Current consensus assumes a recovery in FICC market share to 8.7% in 2019 from 8.1% in 4Q18 which we see as optimistic.<br><br>DBK trades on just 0.3x TBV, but with our forecast 2019E ROTE of 1.0% and 2019E yield of 1.4% (sector 6.2%) we do not see the valuation as compelling. |

---

[232] Credit Suisse, "Deutsche Bank, Post 4Q18: Further reductions to estimates," February 4, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Exane** wrote that the Company's 2019 RoTE target "seems very challenging" given the "worsening revenue environment." The analyst warned that the Company "will need more capital by 2021," but "the uncertainty around earnings makes it hard to know whether capital build will be sufficient." Exane "reduce[d its] estimates again, reflecting the 4Q miss and the weakening revenue environment":[233] |
| | Weaker revenue conditions make it harder to improve profitability |
| | Deutsche Bank was around breakeven in FY18 (after 3 years of losses) and is trying to deliver a 4% RoTE in FY19. That means a EUR 2bn PBT uplift, with some self-help (1bn cost cuts), but a need for revenue growth to make up the rest (5% YoY growth implied). With a worsening revenue environment, this seems very challenging. The pre-4Q consensus had revenues -1% YoY in FY19, and just 2% RoTE, and may slip further after the 4Q miss and signs of weaker 1Q conditions. |
| | DB needs to build capital too, for leverage ratios and risk weighting reforms |
| | The CET1 ratio looks fine at 13.6%, or 13.3% proforma for 1H19 regulatory adjustments, versus a 13% target level. But they will need more capital by 2021 to be ready for FRTB in 2022-23; this is so far unquantified, but UBS & CS's 12% RWA uplift would imply EUR 5-6bn more capital for DB. And DB's leverage ratio at 4.1% fully-applied also remains EUR 5bn short of the 4.5% target. The uncertainty around earnings makes it hard to know whether capital build will be sufficient. |
| | M&A and restructuring scenarios are getting more attention |
| | Deutsche Bank's low profitability, franchise erosion and capital needs, combined with its large balance sheet and market presence, mean there is intense scrutiny of its plans and progress. With doubts among some observers whether the current strategy will deliver enough improvement within an acceptable timeframe, attention has been turning to alternative scenarios of deeper restructuring and/or a merger. With estimates falling, that debate becomes louder. |
| | We cut estimates again and remain Underperform |

---

[233] Exane BNP Paribas, "Deutsche Bank, From 'Plan A' to 'Plan B'?" February 4, 2019, 12:32 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We reduce our estimates again, reflecting the 4Q miss and the weakening revenue environment. We remain Underperform Deutsche Bank shares.

**HSBC** wrote that the Company's "4Q results were unexciting as DBK lost more IB market share," but "the lower 2019e cost target is a short-term relief" and "the revenue pressures should allow the group to reach its revised cost targets."  The analyst added "[t]ough markets make 2019e 4% RoTE target elusive."  HSBC cut its price target for the Company to €8.50 from €10:[234]

4Q results were unexciting as DBK lost more IB market share; revenue progress is slower due to the tough environment

Strategy focused on lower costs and liquidity optimisation; this could lead to a RoTE uptick, irrespective of markets

Tough markets make 2019e 4% RoTE target elusive, in our view; maintain Hold with TP of EUR8.5 (from EUR10)

Limited strategy updates: 4Q18 was overall fairly weak (Exhibit 1) and management focused on 2018 achievement.  Simultaneously, it reiterated its 4% 2019e RoTE target (with 1% depending on market conditions).  Majority of the improvement is "mechanical" through lower tax rate (35% 2019e guidance), while utilisation of excess liquidity should also increase revenues (Exhibit 5).  On the cost side, DBK revised lower its 2019e cost target by EUR200m (to EUR21.8bn).  Our forecasts suggest that the 4% 2019e RoTE target may be elusive as the environment does not allow DBK to gain market share easily (we forecast 3.3%).  However, the revenue pressures should allow the group to reach its revised cost targets.

Corporate Investment Bank (CIB) loses more market share but GTB recovers: IB market share continued to drop (revenues -25% YoY in 4Q), with weakness in FICC and importantly DCM and syndicated lending (Exhibit 2).  On the positive side, global transaction banking (GTB) |

---

[234] HSBC Global Research, "Deutsche Bank, Hold: Tough environment hinders progress," February 5, 2019, 3:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | started to recover after a prolonged weak period.  We expect the CIB trends to continue in 2019e, as the group deleveraged its IB heavily during 2018, albeit the reported figures could be flattered by lower funding costs.<br><br>PCB shows strong loan growth but Wealth Management (WM) is under pressure: Private and commercial banking (PCB) adjusted revenues were down as good performance in German and International PCB was offset by another weak quarter in WM due to lower AUM, negative flows and continuous margin pressure.  Looking forward, good loan growth (mortgages and consumer finance) can increase revenues, but margins are still under pressure.  DBK is likely to improve its cost/income ratio by c5p.p.  in 2019e due to disposals, synergies and lower investment costs. However, the bottom line may face increased provisions due to IFRS 9 and deterioration of the macro environment.<br><br>Maintain Hold but lower TP to EUR8.5 (from EUR10): Despite the weak 4Q performance, we do not expect any significant improvements in performance through 2021e.  There are continuous macro headwinds that could hinder DBK's progress.  While the lower 2019e cost target is a short-term relief, it also reflects the muted revenue environment that banks face.  We recognise that the valuation has gone to really subdued levels (0.29x 2019e P/TBV) but this reflects a 3.3% adjusted 2019e RoTE (70bps short of the company's target).  Execution risks are still high, as such, we believe it is too early to be more positive.  With 10% upside, we have a Hold.<br><br>**JP Morgan** wrote that the Company's pre-tax earnings were short of consensus, but "management has delivered on what is in their control in the medium term: cost, capital and liability optimization."  The analyst commented that "the big question is on revenues in our view where it is not clear that the CIB franchise is turning around as of yet":[235] |

---

[235] JP Morgan Cazenove, "Deutsche Bank, Management performing on cost and B/ST but Markets franchise continues to underperform, requires further cost measures," February 1, 2019, 2:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK management has delivered on what is in their control in the medium term: cost, capital and liability optimization.  But FICC and Equity S&T performance remains an issue, hence DB clean pretax results were a loss of €-298m compared to consensus profit of €3m (JPMe 38m) while capital ratio was inline with JPMe at 13.6%.  However, for now, we remain concerned about DB's inability to turnaround FICC in particular down -29% YoY at just €0.7bn (-17% for US peers), Equities -1% YoY is weaker (€379m) as well vs. US peers +6%.  Transaction Banking revenues at +9% QoQ is encouraging but is it a trend? What is clear is DB continues to lose market share against US peers in FICC and Equities so far in 4Q18.  However, we think the decision of whether to own or not own DBK stock is not dependent on the negative €301m pretax delta against consensus, but around confidence in DB's ability to turn around the ROE to an acceptable level to generate a buffer in the next crisis – i.e. protecting capital and BVPS in a downturn.  We would expect DB to take further action on cost (i.e. what is in their control) if revenues do not come through.  DBK generated 0.5% RoTE in FY 18 and while 2019E target of more than 4% could be achievable (JPMe 2.6% 2019E) in a normal revenue environment, i) a weak start to the year in IB businesses as discussed in our IB tracker, and ii) ongoing underperformance of FICC and Equity S&T does make the path to get to these returns more difficult in our view.  DB can improve its returns if it keeps delivering on its cost targets which at €22.8bn in 2018 were lower than guided.  DB also announced a €200m additional cost savings to €21.8bn from €22bn for 2019E and details on revenues of €300m from liquidity optimisation which should support ROE improvement.  However cost savings are already inline with our estimates and we believe there is further potential for cost reduction.  We conclude, although management is doing all the right things in terms of what is in their control and we recognize this turnaround is difficult, the big question is on revenues in our view where it is not clear that the CIB franchise is turning around as of yet.  Should we go into the next down cycle, what is the Plan B? Hence the risk premium has to be high for DB's share price - we reiterate our Neutral rating.  DBK trades at 8.7x P/E, 0.3x P/TBV for 3.6% RoTE in 2020E on our current estimates, and we remain Neutral as we believe revenue stabilization remains one of the key drivers for the stock alongside delivery on costs as DBK is a "show me" stock, where progress will be measured on both metrics while it progresses with the restructuring.  Our L-T global IB pecking remains: GS, UBS, MS, BARC, CSG, SG, BNP, DBK. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Group Q4 18 stated pretax loss was €319mn (company consensus -€345mn).  Adjusting for one-offs, we get to clean pretax loss of €298mn (consensus pre-tax profit €3mn) with clean revenues of €5.38bn (consensus €5.67bn) and clean costs of €5.42bn (consensus €5.52bn).  We adjust mainly for: 1.) DVA gain of €67mn; 2.) restructuring and severance expense of €181mn; 3.) Change in valuation of an investment in CIB of €56mn, 4.) Sal.  Oppenheim workout of €35mn and 5.) litigation provisions of €39mn.<br><br>Capital and leverage: Q4 18 B3CET1 fully loaded ratio was 13.6% (JPMe 13.6%, consensus 13.7%), down from 14.0% in Q3 18.  Fully loaded RWAs increased €8bn QoQ to €350bn with higher i.) Credit Risk RWA of €3bn, excluding the partial sale of Polish retail business, mainly in CIB, driven by business growth in Fixed Income and Corporate Finance and ii.) Market Risk RWA of €7bn in CIB, as a result of higher VaR and Stressed VaR and a temporary increase in the Incremental Risk Charge.  B3 fully loaded T1 leverage ratio was 4.1%, up from 4.0% at the end of 3Q.  DBK showed €32bn (net of €10bn FX effect) reduction in reported leverage with €22bn seasonally lower pending settlement balances, €14bn decrease in cash and deposits with banks reflecting lower client deposits at yearend and net loan growth and partial sale of Polish retail business reduced leverage exposure by €5bn.<br><br>**JP Morgan**, in a later report, added the Company's "4Q results [did] not give [it] confidence that market shares has stabilized yet."  The analyst "le[ft its] 2019E-21E adjusted EPS estimates broadly unchanged with lower revenue estimates offset by lower tax rate and lower costs":[236]<br><br>We leave our 2019E-21E adjusted EPS estimates broadly unchanged with lower revenue estimates offset by lower tax rate and lower costs.  We remain Neutral - while management delivers on variables it can control, i.e. costs, capital and balance sheet/liquidity, revenue environment remains challenging and our RoTE estimate of 2.6% in 2019E assumes broadly flat YoY revenues (ex balance sheet/ liquidity optimization) in 2019E vs. implied revenue growth rate of c4.5% to reach DBK target of 4%+ RoTE.  We believe the big question is on CIB |

---

[236] JP Morgan Cazenove, "Deutsche Bank, RoTE target 4%+ in 2019, implies 4.5% YoY revenue growth - unrealistic without CIB revenue turnaround," February 4, 2019, 12:15 AM GMT (February 3, 2019, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenues where it is not clear the franchise is turning around yet. DBK trades at 8.4x P/E, 0.3x TBV for 3.5% RoTE in 2020E.

We do not assume revenue growth in our estimates, beyond the benefit from b/s and liquidity optimization (JPMe €0.4bn) which DBK indicated, as the current IB revenue environment remains challenging (please see IB tracker) and lower year-end AuM levels would have an impact on asset-based fee revenues at least in 1Q. In addition, while DBK IB revenue progression was much weaker than peers in 2018 (FY FICC down -19% vs. US peers down -2% and Equities down -12% vs. US peers up 15%), 4Q results do not give us confidence that market shares has stabilized yet. We estimate group revenue growth of c2% YoY in 2019E with IB revenues down -1%, offset by growth in GTB, benefits from balance sheet and liquidity optimization.

DBK adjusted costs in 2018 declined to €22.8bn vs. target of €23bn and management provided new adjusted cost target of €21.8bn for 2019E vs. €22bn previously. We estimate adjusted costs of €21.6bn in 2019E, declining to €21.2bn in 2020E and €20.7bn in 2021E. Our revenue growth assumptions are much lower than what DBK is expecting; we believe DBK may need to do more on costs to improve its RoTE and hence our below target adjusted costs in 2019E.

CET1 ratio at YE2018 was 13.6% with negative impacts from IFRS 16 (20bps in 1Q) as well as other regulatory impacts (20 bps) expected likely in 1H 2019 as previously indicated albeit at the lower end of prior indication. Litigation provisions at YE2018 were €1.2bn while contingent liabilities increased QoQ to €2.7bn from €2.3bn with DBK indicating that the increase reflected a series of smaller matters, with no adjustments deemed necessary in relation to recent matters. We include cumulative €1.5bn in net litigation provisions in our capital/TBV until 2021E.

**Kepler Cheuvreux** wrote that the Company's revenues were "down by 2% YOY due mainly to lower fixed income sales" and "due to 'a challenging market environment and negative Deutsche Bank-specific news,'" as the "bank |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | posted a net loss and the FL CET1 dropped by 0.4pp to 13.6%." The analyst added, "[o]n the positive side, DB reaffirmed its targets for 2019 and provided reassurance that it would be able to pay a coupon":[237] |
| | In Q4, revenues were down by 2% YOY due mainly to lower fixed income sales. Costs were reduced by 19% but the cost/income ratio remained above 100%. The bank posted a net loss and the FL CET1 dropped by 0.4pp to 13.6%. On the positive side, DB reaffirmed its targets for 2019 and provided reassurance that it would be able to pay a coupon. DB also succeeded in achieving its 2018 targets turning a profit for full year 2018 (for the first time in four years). Speculation about a potential merger by mid-year emerged again. We maintain our Sell recommendation. |
| | Q4 key figures <br> In Q4, DB's revenues were down by 2% YOY due to "a challenging market environment and negative Deutsche Bank-specific news". In CIB, revenues were down by 5% YOY to EUR2.6bn driven down by lower Sale & Trading revenues in FIC (-23% YOY to EUR786m) and Origination & Advisory (-23% YOY to EUR411m). Revenues were also down in AM, -17% to EUR544m. In Private & Commercial Bank, DB registered 6% revenue growth (EUR2.5bn). Costs were reduced by over EUR1bn (-19% YOY); consequently, the efficiency ratio improved by 21pp but remained above 100% (101% in Q4/93% for FY 2018 stable YOY). Non-interest expenses were also down by 19% YOY to EUR5.6bn while adjusted costs fell by 15% to EUR5.4bn thanks to global cost initiatives. The provision for credit losses was higher in Q4 than in previous quarters at EUR252m mainly due to higher provisions for performing loans required under IFRS 9. In the end, DB reported a net loss of EUR409m. The FL CET1 was down by 0.5pp YOY and 0.4pp QOQ at 13.6% (RWAs edged up to EUR350bn, +EUR9bn YOY); the LCR was 140%. DB estimates its payment capacity for AT1 to be comfortably above the EUR325m in anticipated coupon payments before taking into account the general additional reserves. <br><br> 2019 targets |

[237] Kepler Cheuvreux, "Deutsche Bank, Weak Results in Q4 2018," February 1, 2019, 3:11 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB has lowered its 2019 adjusted cost target to EUR21.8bn versus EUR22bn previously, and reaffirmed its target to reduce the internal workforce to well below 90,000 by the end of 2019, along with its plan to achieve a post-tax ROTE target of above 4% in 2019.  DB said it is committed to managing its resources to keep the CET1 ratio above 13%.<br><br>**Kepler Cheuvreux**, in a later report, added that the Company "finally delivered on its cost target, something we were not accustomed to," but "it does not change the big picture much."  The analyst cautioned that the "Bank needs to increase its adjusted revenues by 5% to get to 4% RoTE in 2019E," but "this target will be extremely challenging," as "2019E should mark the trough for CIB revenues."  The analyst cut its 2019 and 2020 EPS estimates for the Company "[o]n the back of: 1) a very weak Q4 in terms of revenues, and 2) our business review," and reduced its price target to €6.50 from €9.10:[238]<br><br>For the first time in four years, Deutsche Bank posted a profit for the full year.  The bank has also finally delivered on its cost target, something we were not accustomed to.  Now DBK has made its 4% ROTE target for 2019 its absolute priority.  Our business review shows that unless market conditions (increase in interest rates and favourable trading conditions) prove to be very supportive, this target will be extremely challenging.  We cut our TP to EUR6.5.  Reduce reiterated.<br><br>Deutsche bank needs 5% adjusted revenues growth in 2019<br>Even though adjusted cost targets were reached (EUR22.8bn in 2018) and updated (EUR21.8bn vs. EUR22bn in 2019E), it does not change the big picture much.  Deutsche Bank needs to increase its adjusted revenues by 5% to get to 4% RoTE in 2019E.  Any further cost-cutting measures to offset weak revenues would, in our view, jeopardise the franchise.<br><br>Business review: looking for a trough in CIB<br>We carry out a business review in order to assess where the revenue growth could come from.  As 2019E looks set to be a challenging year for asset & wealth management businesses, the bulk of the growth will likely rely on CIB.  Our analysis shows that the downsizing of the CIB has |

[238] Kepler Cheuvreux, "Deutsche Bank, Delivery in H1 and Plan B," February 5, 2019, 1:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | been pretty successful, notably on an ROA basis.  Nevertheless, we are still looking for a trough in revenues for the division.  As the Q1 comparison base could still be unfavourable, we believe that 2019E should mark the trough for CIB revenues.  Consequently, it is hard to see DBK reaching its 4% RoTE target for 2019E (KECH 2.6%).<br><br>H1 critical or Plan B needed<br>We believe that H1 will be critical for Deutsche Bank to show strong progress in its profitability.  Failing to do so would mean that alternative solutions would be required to increase Deutsche Bank's profitability.<br><br>TP cut to EUR6.5<br>On the back of: 1) a very weak Q4 in terms of revenues, and 2) our business review, we cut our estimates by 37% on average for 2019E and 2020E.  The bulk of the cut comes from CIB and Asset Management.  Our estimates also now include the impact on capital from IFRS 16 and from supervisory assessments including TRIM (c. 20bps each).  Consequently, we cut our TP to EUR6.5 from EUR9.1.  We reiterate our Reduce rating.  We value Deutsche Bank using an SOP methodology.<br><br>**Morgan Stanley** wrote that the Company's pre-tax earnings were short of consensus "driven by weaker revenues across the board, highlighting the impact of weak markets, balance sheet shrinkage and cost take-out on the revenue profile."  However, the analyst noted that the Company's "[c]osts were better across divisions" and was "encouraged by improvement of cost target for 2019 (€21.8bn from €22bn), progress on technology, progress on litigation":[239]<br><br>Weak finish to the year, with broad miss across revenue and provisioning lines.  CIB and Asset Management leading the negative revenue delta.  Costs slightly better across divisions, translating into a lower cost target for 2019e - from €22bn to €21.8bn.  CET1 at 13.6%, -down 40bps QoQ. |

---

[239] Morgan Stanley, "Deutsche Bank, 4Q18: Tough End to 2018.  Adj. E297mn PBT loss, vs cons at +E3mn," February 1, 2019, 2:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank reported €297bn underlying PBT loss, a miss vs street at +€3mn driven by weaker revenues across the board, highlighting the impact of weak markets, balance sheet shrinkage and cost take-out on the revenue profile.  Revenues are down 13% QoQ, 6% YoY, led by CIB and asset management.  Costs were better across divisions, as the only real deliverable under management's control.  FTEs at 91.7k, down ~3k in a quarter.  Capital at 13.6%, slightly shy of cons; 30bps down QoQ largely on mkt RWAs inflation.  Cost target for 2019 lowered to €21.8bn, ROTE >4% reiterated, yet with ~1% of conducive market conditions baked in.  Overall, we expect the stock flat to down today on this print. |
| | Investment Banking is weaker than MSe and consensus, with underlying PBT of -€372, vs consensus at -€149mn.  While expenses are broadly in line with consensus, revenues are much weaker, especially in Fixed Income, due to FICC at €719mn (ex DVA) vs consensus at €980mn. FICC result was -45% QoQ, -30% YoY. |
| | PCB underlying PBT is €48mn vs consensus at €124mn – again, costs are broadly in line but top line is weaker, we suspect due to negative interest rates still taking a toll and weak fees given negative market performance in Q4. |
| | Asset Management underlying PBT is 102mn, vs consensus at 132mn: while expenses are 10% better than consensus, top line was ~10% weaker, which leads to 23% underlying PBT miss. |
| | Outlook.  Looking forward, we are encouraged by improvement of cost target for 2019 (€21.8bn from €22bn), progress on technology, progress on litigation (management believes that the bank is appropriately reserved for all matters, against 2019-2020e consensus estimate of €650mn). ROTE target at 4% for 2019e was reiterated with 1% (out of 3.5%) of ROTE improvement remaining dependant on market / event sensitive items (like market share recovery, greater client activity and constructive market environment), which we think may be difficult to come through. |
| | Call starts at 7am GMT.  Key Questions: progress on deleveraging of CIB, market share in Fixed Income, integration of Postbank, cost trajectory, IT investment, capital build in the quarter. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley**, in a later report, reiterated its Underweight rating and price target for the Company:[240] |
| | Quarterly call focused on three key things: |
| | 1. Capital: still no guidance provided on regulatory RWA inflation of Basel 4/FRTB impact. T1 Leverage target of 4.5% remains a medium-term target; trajectory unclear given current starting point at 4.1% and intent to grow leverage, particularly via lending. |
| | 2. Revenue trajectory: remains dependent on market conditions. One area called out again was optimization of liquidity buffers, potentially adding E300mn of revenues in 2019 (MSe incorporates this uplift in 2020e). Unclear trajectory on CIB top line. No commentary on Ytd trends. |
| | 3. Costs. Management had high conviction in 2019e target delivery – €21.8bn new target announced – further ~3k personnel reduction in PCB + support functions. Continued optimization of real estate portfolio/external services + vendors helps non-personnel cost savings. |
| | 4. Target ROTE of >4% in 2019 – post AT1 coupons implied at 3.4% – of which 1% improvement dependent on conducive market conditions in CIB. We remain Underweight, with a PT of €8. The stock trades on 0.3x P/TBV 2019e and 13x EPS, against European banks at 9x. |
| | **Morningstar** wrote that the Company's pre-tax profit was in line with its estimates as "return on equity came in at about 1%, which is a positive development for Deutsche, but given a cost of equity of 11%, we are not getting too excited just yet." Morningstar commented that the Company's "cost reduction targets have been met" and Morningstar "believe[d management's] revised [cost] targets are achievable." The analyst lowered its fair value estimate for the Company to €9.2 from €12:[241] |

---

[240] Morgan Stanley, "Deutsche Bank, Conference Call Feedback: Revenues and Capital in focus," February 1, 2019, 4:14 AM.

[241] Morningstar, "Deutsche Bank AG, Deutsche Celebrates First Full-Year Profit Since 2014 as It Hits Cost Saving Targets," February 4, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank celebrates its first full-year accounting profit since 2014 of EUR 341 million, but the road to economic profits, which is what investors are ultimately looking for, continues to look long and winding to us.  Profit before tax of EUR 1.3 billion was in line with our expectations and proved to be a more representative figure this year as tax-related one-off items of about EUR 400 million distorted the bottom-line figure.  Excluding these specific items, return on equity came in at about 1%, which is a positive development for Deutsche, but given a cost of equity of 11%, we are not getting too excited just yet.  Management targets a return on tangible equity of 4% for 2019, while we model just below 4% throughout our explicit forecast period.  We lower our fair value estimate to EUR 9.2/$10.50 from EUR 12/$13.8 per share.  Our no-moat and negative trend ratings remain intact.

Reorganizing an investment banking division, formerly Deutsche's shining star, can be a difficult undertaking as revenue typically falls faster than cost reductions materialize.  This also has been true for Deutsche, which saw its cost-to-income ratio increase by 4% over the full year in its corporate and investment banking (CIB) business, while profits before tax fell 52% year over year.  Over the whole group, with a strong focus on CIB and private banking, cost reduction targets have been met.  Full-year expenses came in below EUR 23 billion, largely owed to significant headcount reductions, giving management confidence to lower 2019 cost targets to EUR 21.8 billion.  Looking at the development in the fourth quarter, where a large chunk of cost savings already materialized and more is to materialize in the coming quarters, we believe these revised targets are achievable.  On the top line, however, continued restructuring and right sizing as well as a slowing global economy could form headwinds going forward.

**Pareto** wrote that the Company reported "weaker than expected Q4 results (EBT loss of EUR 319m vs. EUR -247m) due to lower than forecasted revenues and higher risk provisions" while, "[p]ositively, costs were lower than expected due to lower one-offs."  The analyst noted that the Company reduced its cost guidance and confirmed its RoTE target:[242] |

---

[242] Pareto Securities AS, "Deutsche Bank, Q4 results slightly below expectations," February 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank has reported this morning weaker than expected Q4 results (EBT loss of EUR 319m vs. EUR -247m) due to lower than forecasted revenues and higher risk provisions. Positively, costs were lower than expected due to lower one-offs.  For the full year DBK reached with adj. costs of EUR 22.8bn its target (<EUR 23bn).  CT 1 ratio declined by 40 bps qoq to 13.6% due to an increase in market RWAs.  FIC revenues once again disappointed with a decline by 23% yoy (US peers: -18% yoy), while equity revenues were down by 1% yoy (US peers: +13% yoy).  For 2019e DBK targets to reduce adj. costs to EUR 21.8bn, slightly below the original target of EUR 22bn.  RoTE target of more than 4% was confirmed.  Our Hold rating with TP EUR 8.40 is reiterated.<br><br>Segment performance<br>CIB (Corporate and Investment Bank) reported a pretax loss of EUR 303m for Q4 which was mainly driven by a decline of the revenues by 5% yoy; positively costs were down by 19% yoy. Private & Commercial Bank posted a pretax profit of EUR 23m, a disappointing performance vs. the previous quarters which resulted from lower revenues, higher risk provisions and higher restructuring activities compared to previous quarters.<br><br>"KPIs" development<br>Litigation provisions were down by EUR 100m qoq to EUR 1.2bn, the number of employees stood at 91.7k at the end of the year which is below the original target of below 93k.  DPS for 2018 stands at EUR 0.11, in line with our forecast.  No earnings target for 2019 has been published, but DBK has confirmed its RoTE target of at least 4% and reduced its adj. cost target to EUR 21.8bn.<br><br>**Pareto**, in a later report, wrote that the Company's "4% RoTE target for 2019 [] is in our view unrealistic to achieve, unless 2019 will be an outstanding capital markets year."  Pareto added that "DBK seems to have finally got its costs under control," but the analyst was "sceptical whether DBK will [] succeed in 2019 to increase its revenues significantly":[243] |

---

[243] Pareto Securities AS, "Deutsche Bank, Too early to invest," February 5, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Last week Deutsche Bank reported slightly weaker than expected Q4 results due to lower than forecasted revenues.  Trading revenues in particular were disappointing.  Deutsche Bank sticks to its 4% RoTE target for 2019 which is in our view unrealistic to achieve, unless 2019 will be an outstanding capital markets year.  We stick to our Hold recommendation with a target price of EUR 8.00 (EUR 8.40).  Shares are trading at low multiples which are however justified by the low profitability and the recently increased legal risks. |
| | 4% RoTE target too ambitious |
| | In 2018 Deutsche Bank has reached a RoTE of 0.5%.  For 2019e DBK targets to reduce adjusted costs by a further EUR 1bn, revenues should increase by EUR 300m as DBK wants to reduce its excess liquidity and last but not least the tax rate should return to a normalized level again.  Nevertheless we see the 4% RoTE target as not achievable, we forecast a RoTE of only 2.6% for 2019e. |
| | Higher revenues as key challenge |
| | DBK seems to have finally got its costs under control.  More challenging will be now to increase revenues again after several years of declining revenues.  We are sceptical whether DBK will already succeed in 2019 to increase its revenues significantly. |
| | M&A remains a hot topic |
| | While a possible takeover of Commerzbank remains in the cards in our view, even if not in the short term, we do not expect DBK to merge with or be taken over by an international player.  Its huge trading book, its large investment banking activities and its still significant legal risk should deter possible acquirers. |
| | **RBC** wrote that the Company's adjusted pre-tax loss was below consensus as "[r]evenues were 5% below consensus and loan loss charges were higher than expected not offset by 2% lower adjusted costs."  The analyst noted that the Company reduced its cost guidance and reiterated its 4% RoTE target, but cautioned that "[r]eaching the 4% is not only reliant on self help but would require a >1% ppt benefit from more constructive markets":[244] |

---

[244] RBC Capital Markets, "DBK - Cost control not enough to offset revenue weakness," February 1, 2019, 2:19 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Summary**<br>Cost control is not enough to offset the revenue weakness.  Reaching the 4% is not only reliant on self help but would require a >1% ppt benefit from more constructive markets.  Q4 results highlighted the impact of higher funding/liquidity costs and an increase in loan loss charges as potential additional headwinds.  The shares are trading on 0.3x latest TBV (EUR25.7) with an underlying ROTE of 0.5% in 2018.  We rate the shares Underperform, Speculative Risk.<br><br>**Details of Q4 results**<br>DBK reported an adjusted pre tax loss of EUR298m vs EUR17m pre tax profit expected by consensus (as of 28th January 2019).  Revenues were 5% below consensus and loan loss charges were higher than expected not offset by 2% lower adjusted costs.  The adjusted cost income ratio in Q4 was 101% vs the 97% expected by consensus.  The miss was mainly in CIB in fixed income trading, down 23% (lower revenues in credit) with costs in CIB close to expectations.  Retail and asset management were also below expectations but the corporate center reported a higher than expected result (in spite of higher funding & liquidity costs).  The CET 1 ratio was 13.6%, below 13.7% consensus and down from 13.8% end Q3 on higher market RWA.  The Tier 1 leverage ratio at 4.1% was in line with consensus.  DPS of EUR0.11 for FY 2018 is in line with consensus.<br><br>**Cost control**<br>DBK reported EUR22.8bn of costs, below its initial target of EUR23bn.  This takes the cost income ratio for the full year to 92.6% but this is worse than the 90% in 2017 although flat at 87% excl. levies.  The compensation ratio was 47.2% up from 45.7% in 2017.<br><br>**CIB – Fixed income weakness**<br>Fixed income revenues were down 29% Q4/Q4 due to significantly lower credit and rate revenues due to challenging market conditions.  Equity revenues were down just 1% on higher derivatives revenues offset by lower cash and prime.<br><br>CET 1 ratio declined and increase in contingent liabilities for litigation cases |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CET 1 ratio declined with RWA up 2% but almost unchanged excluding a EUR7bn increase in market RWA.  The Tier 1 leverage ratio increased from 4.0% to 4.1%.  Contingent liabilities increased from EUR2.3bn to EUR2.7bn reflecting a series of smaller matters with no adjustments deemed necessary in relation to recent matters. |
| | Uptick in provisions<br>While loan loss charges remained low at 13bp they were materially higher at EUR252m than in previous quarters.  The increase was driven by a weakening macro outlook and one off adjustments (unquantified).  DBK mentions in its 2019 outlook the risk of higher provisions. |
| | Outlook – 4% a function of better markets<br>DBK reiterates the greater than 4% ROTE target for 2019 with 0.5% based on 2018 performance plus 2.5% from more controllable factors including a cost base of EUR21.8bn vs EUR22bn consensus.  The resultant 3.0% ROTE compares to 2.5% consensus.  The lower cost base would add 8% to consensus group PBT in 2019 but the weaker revenue trends in Q4 should be a headwind to revenues with consensus now implying 2% revenue growth vs underlying 2018 revenues.  Higher loan loss charges and the comment on higher funding costs should be additional headwinds.  To reach the greater than 4% DBK factors in a greater than 1% benefit from a more constructive market environment and recovery of market share gains but it sees a potential increase in loan loss charges.  In 2019 DBK sees its tax rate at around 35%. |
| | **RBC**, in a later report, added that the Company "[e]ven delivering flat underlying revenues in 2019 over 2018 [] appears challenging," thus the analyst's 2019 RoTE estimate was lower than management's.  RBC reduced its 2019 through 2021 adjusted EPS estimates for the Company but left its price target unchanged to "give credit for a 'hockey stick' recovery":[245] |
| | Our view: Progress on costs is welcome but on our estimates not enough to offset the revenue challenges.  Our PT of EUR7.5 at 0.3x 2018 TBV is low but is a reflection of our assumption |

---

[245] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Not running quite fast enough," February 1, 2019, 5:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | that even factoring in relatively optimistic assumptions on revenue growth and cost control, we only forecast an ROTE in 2021 that at 5.6% remains well below the COE. |

Key points:
Delivering 4% ROTE in 2019 requires market support: DBK's path to an at least 4% ROTE in 2019 starts from 0.5% in 2018, a normalized tax rate of 35% adds 1ppt, a further EUR1bn cost reduction 1.2ppt, and the targeted reinvestment of part of the liquidity buffer 0.4ppt. The remaining 1ppt from 3% to 4ppt is dependent on markets and market share recovery.

Low Q4 revenue starting base makes this challenging: Q4 2018 was a challenging quarter for all banks. However, at DBK with CIB revenues accounting for 46% of group revenues and FIC for 14%, the sharp decline in fixed income revenues by -29% Q4/Q4 had a material impact on group revenues. The restructuring of the equities business and the resultant reduction in prime revenues appears to offset the strong recovery in equity derivatives (total S&T equities -1% Q4/Q4). Annualising Q4 group revenues, which is harsh, takes the revenue run rate 14% below full-year 2018. In addition, the disposal of operations is a 1% revenue headwind. Even delivering flat underlying revenues in 2019 over 2018 therefore appears challenging. Reaching the additional 1ppt ROTE uplift would require 3% revenue growth on top of this.

Progress on costs: DBK reported underlying costs at EUR22.8bn below its original target, down 4.5% vs. 2017. However, this was not enough to offset the decline in revenues with the underlying CIR at 92.6% vs. 90% in 2017. The CIR in the CIB division increased from 87% in 2017 to 94% with the comp ratio up 1ppt 2018/2017. For 2019 DBK targets an additional EUR1bn net cost cutting to EUR21.8bn of which EUR500m have been logged in. DBK indicated that if revenues do not come in as planned, it will address the cost base further. In spite of the long-term focus on CIR, there is no target for 2019 but we calculate 87% based on the base case (pre market led revenue growth).

As good as it gets - 2.8% ROTE our 2019 estimate: Our 2019E ROTE factors in that revenues grow by 0.6% 2018/2017 (flat underlying) with costs down to EUR21.5bn, in line with the

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | targeted 87% CIR.  With 2.5% growth in revenues pa and costs down by 3.5% pa over 2018-2021E we derive to a 2021E ROTE of 6.1% (DBK definition), still well below the COE.<br><br>Price target of EUR7.5: We make material changes to our 2018 and 2019 estimates but give credit for a 'hockey stick' recovery so that our PT (rounded) remains unchanged at EUR7.5, 0.3x 2018 TBV.  Our YE 2019E CET 1 ratio comes down to 13.2% (includes 40bp regulatory hit).<br><br>**UBS** "expect[ed] a rather neutral market reaction" to the Company's quarterly results that missed consensus on revenue, but was "in-line" on capital ratios and below consensus on costs.  The analyst noted that the Company reiterated its 2019 RoTE target and was "even more bullish on costs":[246]<br><br>Significant loss in Q4, profitable for the full year<br>Q4 pretax loss of EUR-319m compares to UBSe at EUR-205m and consensus at EUR- 345m.  Adjusted revenues were -5% below consensus (-2% incl one-offs) but costs were also -4% lower than expected.  Debt Sales & Trading was -20% below consensus (driven by market and company specific issues), equity Sales & Trading was about inline.<br><br>Capital ratios largely in-line<br>CET 1 capital ratio at 13.6%, broadly in-line with expectations.  The T1 leverage ratio was 4.1%, slightly better than expected.<br><br>Targets 2019 reiterated, even more bullish on costs<br>DB expects a ROTE in 2019 of at least 4%, up from 0.5% in 2018.  ~2.5 percentage points should be achieved with "More controllable" items (Costs, BS and liquidity optimization, tax rate, stable biz).  We forecast a 2019E ROTE of 2.4%, consensus is at 2%.  Adjusted costs 2019 should be EUR21.8bn, versus UBSe at EUR21.5bn (consensus at EUR22bn).<br><br>Valuation: Inexpensive if revenues stabilise and recover |

---

[246] UBS, "Deutsche Bank, Q4 2018 – Soft results, reassuring outlook," February 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The range of possible outcomes is wide.  In our view, DB's key problem is that profitability is low, ie. the P&L cannot absorb adverse trends or even shocks well.  A Q4 18 13.6% CET 1 is fine but the build-up from here remains rather slow given low ROTE levels and potential capital headwinds (c40bp in H1 2019).  Our PT is based on a Gordon growth model (2020E ROTE of 4.3% as key input factor).  For details on our investment case, please refer to our recent deep-dive report.<br><br>Conclusion: Q4 was soft, particularly FICC.  Capital ratios were in-line.  The outlook for 2019E is reiterated and it implies material consensus upgrades if delivered.  We think today's market reaction depends a lot on potential statements during the confcall (8am CET).  So far, we would expect a rather neutral market reaction, potentially volatile intra-day.<br><br>**UBS**, in a later report, added that the Company's "key problem is that profitability is low, ie. the P&L cannot absorb adverse trends or even shocks well":[247]<br><br>Your view – 85% think that sentiment is bearish<br>In this report we show the result of our UBS Market Thinking Game for Deutsche Bank.  First, investors were asked to predict how other investors would rank the most important issues for a specific stock.  Second, they were asked to predict how others would gauge the sentiment on the stock.  Participants then received individual feedback for how accurately they were able to predict the other participants' view.  The top two issues are 'Interest rate levels and overall revenue trends' very closely followed by 'Stress indicators: CDS, funding spreads, share price level'.  The aggregate sentiment remains negative (85% Very bearish or Bearish).  'Meet announced cost targets' ranks only fourth.<br><br>Our view – Radical strategic change on a stand-alone basis is unlikely<br>The range of possible outcomes is wide and we broadly agree with the ranking in this Market Thinking Game.  We think DB's key problem is that profitability is low, ie. the P&L cannot |

---

[247] UBS, "Deutsche Bank, What YOU think are the most important issues for Deutsche Bank – UBS Evidence Lab analysis," February 3, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | absorb adverse trends or even shocks well.  With the share price close to all time lows, bond and CDS spreads stubbornly high and profitability depressed, the urgency to act is high we think.<br><br>The urgency to act – Still a wide range of outcomes<br>Current revenues of EUR<26bn and costs at cEUR23bn (going to EUR<21bn) translates into low single-digit ROTEs only – not sustainable in our view as a negative ROTE-COE spread is value destructive.  DB is still 'trapped' in a self-feeding Credit/Equity circle and is acting within tight constraints and strategic optionality is limited given the depressed profitability.  In a stress scenario, we think DB could (again) end up in a situation where it could be forced into a 'debt-driven capital increase' even while showing solid CET 1 capital ratios.  What's the circuit breaker? We explore three scenarios in a recent report (M&A, shrink IB, Improve ROTEs organically).<br><br>Valuation: Inexpensive if revenues stabilise and recover<br>Our PT is based on a Gordon growth model (2020E ROTE of 4.3% as key input factor).<br><br>Following the Company's disclosures on February 1, 2019, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $8.81 from $9.38, or -6.09%.  All 32 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information, including that: i) the Company missed consensus revenue and earnings estimates, but "delivered on costs," "reduced the cost target for 2019 … and reiterated the other targets";[248] and ii) analysts believed the "implied revenue growth" necessary for the Company to reach its 2019 RoTE target was |

---

[248] Bank of America Merrill Lynch, "Deutsche Bank, FICC still falling," February 1, 2019, 1:56 AM.  *See also, e.g.*, JP Morgan Cazenove, "Deutsche Bank, Management performing on cost and B/ST but Markets franchise continues to underperform, requires further cost measures," February 1, 2019, 2:03 AM; Kepler Cheuvreux, "Deutsche Bank, Weak Results in Q4 2018," February 1, 2019, 3:11 AM; Morgan Stanley, "Deutsche Bank, 4Q18: Tough End to 2018.  Adj. E297mn PBT loss, vs cons at +E3mn," February 1, 2019, 2:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "challenging,"[249] the statistically insignificant Company-specific return on February 1, 2019 is consistent with that expected in an efficient market. |
| 4/26/2019 | Before market open on Friday, April 26, 2019, the Company reported its first quarter 2019 financial results.  For the quarter, Deutsche Bank reported net revenue of €6.35 billion, pre-tax income of €292 million, and net income of €201 million.[250] <br><br> The consensus estimates of quarterly net revenue and pre-tax income, were €6.35 billion, and €431 million respectively (as compiled by *Bloomberg*).  The consensus estimate of adjusted pre-tax income was €260 million, as of April 15, 2019 (as compiled by the Company).[251] <br><br> The morning of the previous day, April 25, 2019, the bank had announced the following preliminary results:[252] <br><br> Total net revenues:                              €6.4 billion <br> Corporate & investment bank revenues:   €3.3 billion <br> Noninterest expenses and adjusted costs:  €5.9 billion |

[249] Commerzbank, "Deutsche Bank, Q4: FIC under pressure, costs delivery, 4% RoTE target challenging," February 1, 2019, 4:47 AM.  *See also, e.g.*, Credit Suisse, "Deutsche Bank, Post 4Q18: Further reductions to estimates," February 4, 2019; Exane BNP Paribas, "Deutsche Bank, From 'Plan A' to 'Plan B'?" February 4, 2019, 12:32 AM; Pareto Securities AS, "Deutsche Bank, Too early to invest," February 5, 2019.

[250] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 201 million euros in the first quarter of 2019," April 26, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q1_2019_results.pdf).  *See also Bloomberg News*, "Deutsche Bank Cuts Revenue Target After Abandoning Merger Talks," April 26, 2019, 1:16 AM.

[251] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 1Q: In the Shadow of Failed Merger Talks," April 25, 2019, 6:42 AM.

[252] *DGAP*, "Deutsche Bank and Commerzbank discontinue discussions," April 25, 2019, 4:35 AM.  In the same press release, the Company also announced that its merger discussions with Commerzbank had ended: "After careful analysis, the Management Board of Deutsche Bank … has concluded today that a combination with Commerzbank would not have created sufficient benefits to offset the additional execution risks, restructuring costs and capital requirements associated with such a large-scale integration.  As a result, the two banks have decided to discontinue discussions."

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Income before income taxes:  ~€290 million<br>Net income:  ~€200 million<br>Common Equity Tier 1 ratio:  ~13.7%<br><br>Regarding first quarter results, Christian Sewing, then-CEO of Deutsche Bank, stated:[253]<br><br>    Our first-quarter results demonstrate the strength of our franchise and our continued progress in executing our plans in a very challenging market environment.  We have made progress on key business drivers: growth in loans and deposits, a recovery in assets under management and market share improvements in corporate finance.  Our continued cost discipline helped us to offset lower revenues and we are well on track to meet our 2019 cost target of 21.8 billion euros.<br><br>The Company also provided an update on its "near-term targets":[254]<br><br>    Outlook<br>    -Working towards near-term targets – focused on factors within our direct control<br>    -Well on track to reach adjusted cost target of €21.8bn<br>    -Expect to maintain a CET1 ratio above 13% and a strong liquidity profile<br>    -Provisions for credit losses expected to remain in the mid-teens in terms of bps of loans<br>    -Targeting continued growth in loans and AuM to drive revenue growth<br><br>The Company also stated that it "expect[ed] revenues in 2019 to be essentially flat compared to 2018":[255] |

---

[253] Deutsche Bank, Media Release, "Deutsche Bank reports net income of 201 million euros in the first quarter of 2019," April 26, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q1_2019_results.pdf).

[254] "Deutsche Bank – Q1 2019 results," April 26, 2019, p. 18 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q1_2019_results.pdf).

[255] "Deutsche Bank, Earnings Report as of March 31, 2019," April 26, 2019, p. 14 (https://investor-relations.db.com/files/documents/quarterly-results/DB_Earnings_Report_Q1_2019.pdf)

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The aim is to improve our revenues in particular through investments in targeted growth areas including loan and volume growth as well as through liquidity and balance sheet optimization and redeployment.  Our outlook also takes into account that market environment and client activity in the first quarter of 2019 were not supportive of a more pronounced revenue recovery in our more market sensitive businesses.<br><br>Also, before market open, the Company held a conference call with investment analysts.  During the call, Christian Sewing, then-CEO, discussed the Company's near-term targets and revenue:[256]<br><br>We made further progress towards our near-term financial targets this quarter, as shown on Slide 7.  Our main objective for 2019 remains to generate a posttax return on tangible equity of greater than 4% as a step towards higher returns over time.  In the first quarter, we performed in line with our internal planning assumptions on a net income basis as we offset weaker revenues with lower costs, and we benefited from lower tax expenses.  As we highlighted in our full year 2018 results, improving our return on tangible equity to around 3% is based on things mostly or fully within our control.  These factors include executing on our cost reduction plans, optimizing our liquidity development -- deployment, performance in our stable business and a more normal tax rate.  In the first quarter, these items were in line with or even slightly ahead of our internal targets.  But improved performance in these areas alone would leave us below our 4% return target.<br><br>To reach our return objective, we also need to see a revenue recovery in our more market-sensitive business.  Market conditions and our performance in the first quarter were clearly not supportive for this recovery, but these revenues are available to us in better market conditions given our leading positions in many of these businesses, but we need to capture them.  That said, compared to our internal plans, some of the revenue weakness was offset by lower provisions of credit losses as well as lower restructuring and severance and litigation. |

---

[256] *Thomson Reuters, StreetEvents*, "DBK.DE – Q1 2019 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: April 26, 2019 / 8:00AM GMT," April 26, 2019, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Also during the call, James von Moltke, then-CFO, further discussed the Company's outlook:[257]

[W]e are working towards our near-term targets on our path to deliver improved returns for shareholders over time.  We continue to manage items within our direct control with discipline and drive performance in our businesses.  Based on the progress that we have made in 2018 and the discipline we have instilled in the organization, we're confident in our ability to reduce adjusted costs to EUR 21.8 billion this year.  We will also maintain our CET1 ratio above 13% and keep our strong liquidity profile.  Provisions for credit losses are still expected to increase slightly from 2018 but for the full year will remain low versus historical levels in the mid-teens in basis points of loans.  On revenues, we will continue to build our core -- on our core strengths within our Sales & Trading franchises.  And we are focused on growing our loans and assets under management as leading indicators of revenue growth in our less market-sensitive businesses.

**Bank of America Merrill Lynch** wrote that the Company's "clean" pre-tax profit was in line with consensus "but on lower quality and larger balance sheet."  The analyst added that the CIB division's "revenues beat of 2% is perhaps overshadowed by costs being 4% higher than expected."  The analyst commented that the end of the Company's merger talks "leav[es] the question of how profitability will improve in the medium term unanswered for the time being":[258]

P&L meet…but on lower quality and larger balance sheet
DBK reported a clean pre-tax profit of EUR0.25bn, versus a consensus of EUR0.26bn, with misses in CIB and Retail balanced by a better corporate centre.  The good news of a 13.7% CET1/RWA ratio (versus 13.4%) has been balanced with a move backwards in the CET1/leverage ratio to 3.55% (-20bp qoq) as DBK increased leverage exposure significantly by EUR72bn in the quarter and T1 leverage of 3.9% moved further away from the eventual target of 4.5%.  RWA fell as market RWA inflation from 4Q18 fell away (expected) and as operational |

---

[257] *Ibid.*

[258] Bank of America Merrill Lynch, "Deutsche Bank, Leverage ratio lower on P&L meet," April 26, 2019, 2:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | RWA fell EUR7bn from model updates (unexpected).  In our view, revenues are likely to remain under pressure, even as we expect the bank to overdeliver on its cost cutting program.  Deutsche has not announced any new restructuring plans following yesterday's announcement of discontinuing merger talks with Commerzbank, leaving the question of how profitability will improve in the medium term unanswered for the time being.  We look for timing and confirmation of any new plan during the call.  We reiterate our Underperform rating.<br><br>CIB: 1Q19 loss, revenues beat, costs miss<br>The CIB reported clean pre-tax loss of -EUR0.05bn, versus a consensus estimate of EUR0.02bn profit.  Revenues dropped -12% yoy, despite +6% from GTB.  FICC dropped - 24% in USD terms (vs US banks –10%), albeit in line with consensus.  Equities fell -24% in USD terms, similar to the global peer group (US banks -21%).  Fees beat consensus, down -12% in USD terms (weaker than US banks -1%, but ahead of EU peers).  A revenues beat of 2% is perhaps overshadowed by costs being 4% higher than expected, pushing the division into a small loss on an adjusted basis.  There was also a substantially larger balance sheet put to work, with leverage exposure rising EUR67bn qoq (still down -9% yoy) which seems unsustainable given the move backwards in the group leverage ratio.  RWA fell from model updates.<br><br>**Bank of America Merrill Lynch**, in a later report, added that the Company's "[e]xecution of cost cutting is going well, but is unlikely to be sufficient to drive returns to 4%, let alone to a level that may be considered sustainable or approaching its cost of equity."  The analyst warned "that DBK does not have a large buffer of capital with which to finance any potential future restructuring," and thus "may have little choice but to once again pare back ambitions and balance sheets":[259]<br><br>No new strategy…yet<br>DBK did not announce a new strategy following the exit of merger talks with Commerzbank.  Execution of cost cutting is going well, but is unlikely to be sufficient to drive returns to 4%, let alone to a level that may be considered sustainable or approaching its cost of equity.  Help from higher rates seems unlikely in the foreseeable future, so the question of "what now?" remains |

[259] Bank of America Merrill Lynch, "Deutsche Bank, Challenges remain," April 26, 2019, 1:55 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | unanswered for the time being.  In our view, DBK will need to present an updated plan later in the year.  The P/TNAV may be "low" at 0.3x, but the P/E of the stock is one of the highest in our universe at 15x 2019e EPS.  Our pre-tax forecasts are still c.10% below consensus, with a larger gap to our EPS on account of the AT1 coupon deduction.  We make minor changes to our estimates.  We reiterate our PO of EUR6.5 (equal to 8.9x 2020e EPS) and our Underperform rating.<br><br>Capital: tight versus high minimums<br>Regulatory inflation in RWA later in 2019 (-40bp) and a large move backwards in the leverage ratio in 1Q19 both show that DBK does not have a large buffer of capital with which to finance any potential future restructuring.  The bank is keen to show that it is not shrinking any longer, but with very low returns creating little retained earnings for 2019, DBK may have little choice but to once again pare back ambitions and balance sheets.  The growth strategies in GTB and the retail bank are unlikely to change in our view (management highlighted increased lending volumes in both units for 1Q19), leaving a lot of heavy lifting left for the Markets businesses again.  DBK does not wish to shrink these businesses further, but versus an external capital raise or not restructuring at all, then this may be the least difficult of all the options.<br><br>**Barclays** wrote that the Company's "[u]nderlying PBT" was "broadly in-line with expectations."  The analyst noted that the Company had said "so far nothing on strategy review/changes post yesterday's announcement re: Commerzbank … although it is not clear to us what they could say that would be well received at this stage."  Barclays "[e]xpect[ed] the shares to be weaker":[260]<br><br>Conference call at 9am UKT, so far nothing on strategy review/changes post yesterday's announcement re: Commerzbank.  What management say on this will be important, although it is not clear to us what they could say that would be well received at this stage.  The actual results are broadly in-line, with the underlying RoTE c.2.4% in Q119 on our basis.  Expect the shares to be weaker. |

---

[260] Barclays, "Deutsche Bank, Q119 Results – Nothing yet on strategy, results in-line," April 26, 2019, 2:16 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underlying PBT broadly in-line with expectations at EUR250m (consensus EUR260m, our estimate EUR229m).  Both revenues and costs broadly in-line.  Reported PBT given yesterday was better than expected due to lower restructuring and litigation expenses than anticipated. |
| | CET1 ratio (announced yesterday) was 30bps, better than expected at 13.7%, but the leverage ratio declined below4% to 3.9%, with higher leverage exposure. |
| | In terms of the business mix, CIB was a bit weaker with higher costs than expected, PCB above our estimate but below consensus, AM in-line, Corporate Center better. |
| | Outlook statement has weaker revenue expectations than that given in the Annual Report, although on CIB says March was better, and if this continues CIB revenue could be higher in 2019 than 2018. |
| | In USD terms, Q119 trading revenues were down c.25% YoY with equities down c.24% YoY and FICC down c.26% YoY. |
| | **Barclays**, in a later report, added that the Company "refused to be drawn on any strategic changes, and did not indicate that we should expect anything in the near future," which "is a problem as the group is nowhere near delivering on the current targets, and the risk is that now a deal has been called off, funding costs return to their levels pre the announcement/press speculation of discussions":[261] |
| | The one positive was that management believe the group will drop a GSIFI bucket, to 1.5% from 2.0%, with a score of 310.  The top of the 1.5% bucket is 329, so even if their assumptions are a little off they should get there.  This could/would reduce their leverage requirement by 25bps, so offsetting the 20bps leverage ratio miss from this morning. |
| | That said, the big elephant in the room is strategy.  Many investors we have spoken to have said that if DBK does not execute on a merger with CBK, they would need to come up with an |

[261] Barclays, "Deutsche Bank, DBK Q119 Conf.  Call – One Positive but nothing on Strategy Change," April 26, 2019, 6:16 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | alternative plan on how they will improve profitability (and that it is not clear how they would do this credibly).  Management refused to be drawn on any strategic changes, and did not indicate that we should expect anything in the near future.<br><br>This is a problem as the group is nowhere near delivering on the current targets, and the risk is that now a deal has been called off, funding costs return to their levels pre the announcement/press speculation of discussions.  As we highlighted in our initial comment this morning, in Q119 on an underlying basis we think the group only achieved a 2.4% RoTE.<br><br>We will need to watch this space, but it is not obvious to us what should take the shares higher from here.<br><br>**Commerzbank** wrote that the Company had "a weak Q1" with "business as usual" as "[m]anagement remains focused on cost containment to compensate for declining revenues in particular in CIB," and "[f]unding costs remain elevated and operational performance remains subdued at 1.3% RoTE this quarter."  The analyst commented that the Company's "way to its 4% RoTE target remains rocky" as Deutsche Bank "has only limited additional risk taking capacity" given its limited capital.  Commerzbank reduced its price target for the Company from €8 to €9, "leaving limited upside":[262]<br><br>    After a weak Q1 the clock is ticking: Funding costs remain elevated and operational performance remains subdued at 1.3% RoTE this quarter - not more than short-term p&l volatility.  While weak operational performance is already reflected in the share price, the future stock performance is about management exercising the right strategic options and there are a few: 1) increasing profitability and capital generation of DWS preferable via external M&A; 2) cutting down the IB franchise thereby freeing up a part of CIB's ~€32bn CET1 capital; 3) reducing the extended bonus pool thereby reconciling interests of employees and shareholders.  We see a better risk/return profile for DWS (Hold, TP €31) vs. Deutsche Bank and resume coverage of DBK with Hold, our TP moves to €8 leaving limited upside. |

---

[262] Commerzbank, "Deutsche Bank, Back to square one – what's next?" April 29, 2019, 2:34 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1.3% RoTE and business as usual: – at least for now<br>Management remains focused on cost containment to compensate for declining revenues in particular in CIB.  While adj. costs were down 7% y/y to €5.9bn including €604m of bank levy in Q1, revenues declined by 4.9% y/y, resulting adj. pre-tax profit of €251m – flat y/y.  The way to its 4% RoTE target remains rocky: The target implies ~€1bn of revenue growth/additional cost cuts; a challenging target after a soft start to the year despite writing >€4bn of loans in PCB and GTB – management expects flat revenues y/y.  We understand that management evaluates additional cost cutting opportunities - we consider variable compensation as the main swing factor - and hopes for an improved trading environment in Q4 which face weak comps.  As Deutsche Bank has only limited additional risk taking capacity with a 13.7% CET1 ratio and facing regulatory headwinds of 40bps in the next quarters to come, the company remains a leveraged option on improved capital market sentiment.<br><br>What is next?<br>There is a good chance for change within Deutsche Bank as deeper cuts in the organization are a necessity: 1) CIB needs reshaping: While Deutsche Bank still has a global TOP4 market position in FICC – this is likely to be a profitable business - , the race in Equities seems to be lost with an insignificant global revenue share of 3.7% in 2018 – not sufficient to compete on a global basis; restructuring will require time and capital (and result in additional shorter-term losses) which could be generated by a smart deal with DWS; 2) Merging DWS with a European partner while keeping a >40% stake could result in additional CET1 capital while cost synergies could compensate for a lower stake in the business.  Conclusion: it is time for action: The bank can cope with funding costs of ~MS+200bps for 3y senior non-preferred for some time but not forever.<br><br>What to do with the shares?<br>If we are right and DBK management merges DWS with another partner to generate significant synergies, we recommend investing in DWS directly; the direct earnings impact on DBK in a group context would be small.  If management decides to invest any potential capital benefit into IB restructuring, there will be more losses ahead before it gets any better. |

Exhibit 12

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote that the Company's quarterly results were "[i]n line with its preannouncement," although "operating divisions miss[ed]" consensus estimates. The analyst "th[ought] investors could be disappointed that DBK has not adjusted its standalone strategy" following the end of merger talks:[263]<br><br>    In line with its preannouncement, DBK reported 1Q19 profit of E178m and adjusted PBT of E251m (consensus E260m, CSe E245m). Beats came primarily in the Corporate Centre (other), with misses in CIB (costs) and PCB (revenue). Following the collapse of its merger talks with Commerzbank DBK has not revealed any change in its strategy. Its outlook confirms that it is working towards near term targets and "focused on factors within direct control" (c3% out of the 4% 2019 ROTE target). With operating divisions missing, and a consensus ROTE of just 1.5% in 2019E and 2.8% in 2020E we think investors could be disappointed that DBK has not adjusted its standalone strategy, although like CBK we would expect an update to follow. The webcast is at 9am UK time.<br><br>    CIB adjusted PBT was a loss of –E48m vs. consensus +E29m, with the miss largely on costs. FICC trading of E1,480m (ex gains, consensus E1,462m) was -21% YoY driven by rates. Equity trading of E468m (consensus E450m) was -18% YoY driven by all products. IBD revenues of E455m (consensus E437m) was -5% YoY driven by underwriting.<br><br>    Private & Commercial Bank adjusted PBT was +E203m vs. consensus +E246m with the miss due to lower revenues due to deposit margin compression which DBK expects to continue in the current environment.<br><br>    DeAM adjusted PBT was +E130m vs. consensus E126m with lower costs offsetting lower revenues. Net inflows were +E2bn vs. consensus +E3bn driven by passives and alternatives.<br><br>    Corporate centre adjusted pretax loss was –E36m vs. consensus – E113m with YoY improvements driven by "other". |

---

[263] Credit Suisse, "Deutsche Bank, 1Q19: No Plan B amid operating weakness," April 26, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CET1 ratio was 13.7% (+0.1% QoQ) vs. consensus 13.4% driven by lower RWAs including E7bn reversal of temporary increases in market RWAs from Q4 and E7bn lower operational risk RWAs largely from model updates. |

On outlook, DBK now expects 2019 revenues to be "essentially flat" versus previous guidance of "slightly higher" (consensus -2%) as loan growth and balance sheet optimization offsets a weaker market environment in 1Q19.  It noted that March had been more favourable for the CIB than the first 2 months of 1Q19.  It is on track for its cost goal of E21.8bn.

**Credit Suisse**, in a later report, added that "[w]ith a potential synergy-enhancing merger with Commerzbank ruled out, 1Q19 operating divisions below consensus, and structural issues (low profitability, high funding costs) unaddressed by any larger change in strategy, we are cutting 2020/2021 EPS estimates again by c10-15%, taking our price target down" to €6.50 from €8:[264]

With a potential synergy-enhancing merger with Commerzbank ruled out, 1Q19 operating divisions below consensus, and structural issues (low profitability, high funding costs) unaddressed by any larger change in strategy, we are cutting 2020/2021 EPS estimates again by c10-15%, taking our price target down from E8.0 to E6.5, and downgrading DBK to Underperform from Neutral.

Disappointing Q1 earnings: DBK reported 1Q19 adjusted PBT of E251m (consensus E260m) with Corporate Centre gains offsetting an unexpected loss in CIB (costs) and a miss in retail (revenue).  DBK downgraded revenue guidance for 2019 given a weak start in trading and retail deposit margin compression (expected to continue), and flagged that hitting its 4% ROTE target in 2019 was in part driven by beta factors outside its control.

No plan B: Despite DBK's weak profitability, it declined (for now) to offer any strategic update to improve returns.  We think it will continue to lose market share in trading as it needs to continue to cut expenses amid elevated funding costs and improve its leverage ratio.  While

---

[264] Credit Suisse, "Deutsche Bank, Downgrade to U/P on difficult fundamentals," April 29, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DeAM is considering some M&A options to improve its profitability, we do not think any developments will be sufficiently material to improve DBK's valuation. |
| | Valuation unattractive even at 0.3x TBV: With our estimate of an ROTE of just 1.0% in 2019E and 1.8% in 2020E, even a multiple of as low as 0.3x is not cheap in our view.  Our new price target is equivalent to 0.25x TBV.  DBK's falling profitability has seen it move to a P/E premium to both its history and to the sector.  Our new price target assumes it would return to its long run average.  Risks to our call include a sharp improvement in the global capital markets revenue pool, higher European interest rates to which DBK is geared, and material value-enhancing M&A activity. |
| | **Exane** wrote that the Company's "1Q numbers proved less bad than we had feared," but "[t]here remain concerns around DB's elevated funding costs, and continuing franchise erosion in its investment banking businesses as clients lose confidence and move elsewhere."  The analyst commented that the Company's statement about the end of merger talks "leaves more questions than it answers":[265] |
| | Still waiting to hear more about why the Commerzbank merger talks stopped<br>Officially, the two banks jointly decided to abandon talks because "a combination would not have created sufficient benefits to offset the additional execution risks, restructuring costs and capital requirements", which leaves more questions than it answers.  DB on the results call referred to bigger than expected revenue dis-synergies.  We wait to see if other details emerge. |
| | DB say it is back to the existing strategy and business-as-usual<br>Deutsche Bank executives say that after this period of exploring strategic alternatives they now go back to running the business as per the existing strategy.  They say they are delivering, and believe they are on track for their 4% FY19 RoTE target and better returns beyond that. |
| | However the market is unconvinced, and thinks new strategy changes are needed |

---

[265] Exane BNP Paribas, "Deutsche Bank, Back to Plan A, or time for Plan C?" April 26, 2019, 2:39 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Consensus estimates see the FY19 RoTE below 2% (and only 3% in 2020, 4% in 2021). There remain concerns around DB's elevated funding costs, and continuing franchise erosion in its investment banking businesses as clients lose confidence and move elsewhere. Many external observers believe they need a new strategy to break this cycle of decline.<br><br>We update estimates, and keep an Underperform rating<br>We make relatively small changes to our financial forecasts in this note. We lift our FY19 estimates after the 1Q numbers proved less bad than we had feared, and we move back closer to consensus. We make modest changes to 2020-21 estimates and remain 15-20% below consensus in those years. We keep our Underperform rating.<br><br>**JP Morgan** wrote that the Company's "group results on a clean basis are broadly inline, however, the quality is lower with all divisions below expectations against company consensus except the corporate center on a clean basis." The analyst added that "these results illustrate DB is on track to reach its 2019 cost target €21.8bn which we already anticipate." JP Morgan also commented that "[t]here is no news on further restructuring which we think may be required":[266]<br><br>We conclude, Deutsche Bank group results on a clean basis are broadly inline, however, the quality is lower with all divisions below expectations against company consensus except the corporate center on a clean basis. In terms of new guidance, DB is aiming for flat YoY revenues in 2019 rather than growth – although we already discounted much lower expectations than management – hence not material to us. DB also states it is well on track on the cost target of €21.8bn which compares to our forecast of €21.6bn – again we are already anticipating better cost control. There is no news on further restructuring which we think may be required. One area of potential restructuring is US Equities which we estimate to be loss making by €200-300m on a pretax basis – however, even this potential restructuring does not solve DB's problems of low ROTE which we forecast at 2.3% for the group in 2019E compared to target 4%+. In terms of market share, DB FICC S&T revenues declined -18% YOY, worse than Global and European |

---

[266] JP Morgan Cazenove, "Deutsche Bank, In market merger or not: in need of further cost-cutting to reach RoTE targets," April 26, 2019, 2:49 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | peers which in our view even adjusted for parameter changes would still mean DB is losing market share whereas Equity S&T at -18% YoY is more closely aligned with peers.  GTB revenues were up 6% YoY.  DBK indicated that it expects to see some improvement in the macroeconomic and financial market environment as the year progresses, with March having been more favorable in CIB than the first two months of the quarter.  Overall, these results illustrate DB is on track to reach its 2019 cost target €21.8bn which we already anticipate, hence the final ROTE is depending on revenue environment where we expect a net ROTE of 2.3% compared to DB target 4%+ despite expectation of improving revenue environment. |

What does the future hold for DB? As we discussed in our note, "Deutsche Bank: What does the future hold for DBK post failed CBK merger discussion?" DB may require L-T further restructuring across the full cost base.  DB indicated yesterday that it is "reviewing all alternatives".  In our view, plan B is more likely to be implemented on a DB standalone basis of restructuring the equity business and further asset reduction.  As discussed, we estimate DB loses €200mn-300mn pretax in the US Equities business.  However, even if these estimated losses were absent, this would result in only 0.4% net ROTE improvement – still well below CoE.  Hence, we expect potential plan B measures to be too little to generate adequate ROTE for DB and we would potentially need more substantial measures to improve ROTE generation going forward.  This could lead to further restructuring of the CIB operation consuming 2/3rd capital and generating 1% ROE.  However, DB does not currently have a stable ROE businesses as it makes only 4% ROE in 2019E with its retail/WM operation (PCB).  DB needs to take further steps in respect to costs, in our view, considering the L-T difficult CIB revenue environment which is much tougher than expected (DB partly recognizes with its revenue guidance change).  DB targets 4.4% cost reduction and an estimated additional c2% p.a.  from 2020-21E – we believe there is further L-T potential to adjust the cost base on an employee base of 91.5k in 1Q19 with a target of below 90K by YE 2019.  In the short-term DB is more likely to be focused on credit than the value of its equity to ensure funding cost are in check with the current 5YR Senior CDS at 168bps (CBK 83bps).

Group Q1 19 stated pretax profit was €292mn (company consensus €141mn).  Adjusting for one-offs, we get to clean pretax profit of €250mn (consensus clean pre-tax profit €260mn, JPMe

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €208mn) with clean revenues of €6.32bn (consensus €6.31bn) and clean costs of €5.93bn (consensus €5.89bn).  We adjust mainly for: 1.) DVA loss of €49mn; 2.) restructuring and severance expense of €6mn; 3.) Change in valuation of an investment in CIB of +€36mn, 4.) Sal. Oppenheim workout of +€43mn and 5.) litigation releases of €17mn. |
| | Capital and leverage: Q1 19 B3CET1 fully loaded ratio was 13.7% (consensus 13.4%), up from 13.6% in Q4 18.  Fully loaded RWAs declined €3bn QoQ to €347bn with higher i.) Credit Risk RWA of €9bn, including the impact of IFRS 16 (€3bn), business growth and smaller methodology changes, ii.) Market Risk RWA decline of €7bn reversing temporary increases recorded in Q4 and iii.) Operational Risk RWA lowered by favorable loss data development €2bn and Advanced Measurement Approach model update €5bn.  B3 fully loaded T1 leverage ratio was 3.9%, down from 4.1% at the end of 4Q.  DBK showed €72bn increase in reported leverage exposure with €22bn seasonally higher pending settlement balances, €22bn increase in secured financing transactions and trading inventory in CIB supporting client activity, €10bn loan growth. |
| | **JP Morgan**, in a later report, added the Company's "potential plan B measures [following the failed merger talks] to be too little to generate adequate RoTE and DB would potentially need more substantial measures to improve RoTE generation going forward."  The analyst noted that "the long-term difficult CIB revenue environment [] is much tougher than expected."  JP Morgan cut its 2019 through 2021 adjusted EPS estimates for the Company:[267] |
| | Post 1Q results from DB, we cut our adjusted EPS estimates by average -5% in 2019E-20E and -3% in 2021E.  Our Dec-20 SOP based PT is €7.  We estimate lower revenues in 2019E partly offset by lower costs and assume higher provisions in 2020E-21E.  DBK trades at 7.3x P/E, 0.3x P/TBV for 3.8% RoTE in 2021E.  We remain Neutral as we do not see DB generating RoE above CoE in the medium term and long-term DB may require further restructuring across the full cost base.  DB recently indicated that it is "reviewing all alternatives".  We expect potential plan B measures to be too little to generate adequate RoTE and DB would potentially need more |

---

[267] JP Morgan Cazenove, "Deutsche Bank, Weak revenue environment implies reaching 4%+ RoTE target in 2019E unlikely," April 29, 2019, 12:15 AM GMT (April 28, 2019, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | substantial measures to improve RoTE generation going forward.  This could lead to further restructuring of the CIB operation consuming 2/3rd capital and generating 1% ROE.  However, DB currently makes only mid-single digit ROE in 2019E with its retail/WM operation (PCB) as well.  Hence DB needs to take further steps in respect to costs, in our view, also considering the long-term difficult CIB revenue environment which is much tougher than expected (DB partly recognized this with its revenue guidance change).<br><br>We now estimate adjusted costs of €21.5bn (from €21.6bn previously) in 2019E vs. company target of €21.8bn as we also lower our revenue estimate from €24.8bn to €24.6bn.  The more challenging revenue environment witnessed in 1Q 19 means that even assuming 1% higher QoQ adjusted group revenues in 2Q and 3.5% higher group adjusted revenues in 2H 19E over 2H 18, we only get to flat adjusted revenues for FY2019 vs. FY2018.  On a stated basis, we have revenues down -2% YoY for FY2019 vs. FY2018 compared to DBK expectation of flat YoY revenues.  We estimate adjusted costs to decline further to €21.2bn in 2020E and €20.7bn in 2021E.<br><br>DBK indicated that during 1Q it has delivered on the more controllable factors contributing to improving RoTE towards 4%+ including cost reductions, balance sheet and liquidity optimization, growth in stable businesses and tax rate normalization.  However, Market environment/ client activity has been more challenging.  We now estimate RoTE of only 2.2% in 2019E vs. the 4%+ target.<br><br>DBK reported CET1 ratio of 13.7% on a fully loaded basis but indicated 40bps negative impact on CET1 going forward, of which 20bps in 2Q 19 from Asset quality review feedback from the ECB and another 20bps from TRIM in 2019.  We estimate CET1 ratio of 13.3% by YE2019.  On fully loaded T1 leverage ratio, which declined from 4.1% at YE2018 to 3.9% at the end of 1Q 19 due to increase in leverage exposure, DBK indicated that it is looking at an outlook that keeps the fully loaded ratio at or above 4% through the year.  DBK also indicated that it estimates that its G-SIB score calculations would put it in the lower 1.5% G-SIB bucket vs. the 2.0% bucket it was in the 2018 list of G-SIBs. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Kepler Cheuvreux** wrote that there was "[n]o surprise from Q1 2019 results, as they were pre-announced."  The analyst "highlight[ed] that DB is delivering on costs and on track to reach its adjusted costs target of EUR21.8bn."  Kepler commented that "[t]he end of the [merger] discussions came in line with our doubts and anticipation":[268] |
| | Deutsche Bank announced that the discussions concerning the merger with Commerzbank have been discontinued, as the transaction would not have created sufficient benefits to offset the risks and costs related to the deal.  The end of the discussions came in line with our doubts and anticipation, as we view the two domestic banks as weak.  We believe a cross-border transaction would be a better deal.  DB's 6% AT1 bond reacted negatively to the announcement, as expected.  No surprise from Q1 2019 results, as they were pre-announced yesterday.  We maintain our Sell recommendation on DB AT1, and Hold on Tier2.  We close our trade idea on Tier2 bullet Buy DB 4% 2026/Sell 4% 2027. |
| | Merger talks discontinued<br>Deutsche Bank announced yesterday that the discussions concerning the merger with Commerzbank have been discontinued.  The transaction would not have created sufficient benefits to offset the additional execution risks, restructuring costs and capital requirements associated with such a large-scale integration, the bank indicated. |
| | Best choice?<br>The end of the talks confirms our doubts on the deal.  We recall that the two domestic banks are currently too weak to benefit from a merger, and that, according to the ECB and BaFin (see Espresso Credit of 17 January), the best choice would be an acquisition with a cross-border European bank to improve market integration. |
| | Q1 2019 results<br>Deutsche Bank released its Q1 2019 results.  For Q1, net revenues were down by 9% YOY to EUR6.4% (-5% adjusted), with revenues in CIB down by 13% YOY.  PBT is down by 32% YOY at EUR292m after booking FY 2019E bank levies of c.  EUR600m in the quarter and |

---

[268] Kepler Cheuvreux, "Deutsche Bank, Merger talks with CMZB discontinued," April 26, 2019, 3:05 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | despite non-interest expenses down by 8% YOY (EUR5.9bn).  We highlight that DB is delivering on costs and on track to reach its adjusted costs target of EUR21.8bn.  Net income is disclosed at EUR201m (EUR120m in Q1 2018).  The Common Equity Tier 1 ratio at the end of the quarter came in at 13.7% (31 December 2018 13.6%), an 18bps improvement QOQ (absorbing the impact of 16bps relating to IFRS 16), driven by lower RWAs.  The LCR was 141%.  DB is still targeting 4% RoTE this year (KECH 2%), but still admits that it would need supportive market conditions to achieve that objective.<br><br>**Kepler Cheuvreux**, in a later report, added that "the details that emerged from the [Company's] full [financial] publication show that these were low-quality results driven by the corporate centre."  The analyst commented that "some strategic actions or announcements were expected" from the Company following the failed merger talks, "[b]ut nothing particular was announced. … Consequently, we believe that the bank remains under pressure to find alternative solutions to its structural problems and that the 4% ROTE target for 2019 is unrealistic":[269]<br><br>    Nothing new came out of the Q1 results for Deutsche Bank.  After having discontinued talks on a potential merger with Commerzbank, some strategic actions or announcements were expected from the German bank.  But nothing particular was announced, even though the bank is looking at options that could accelerate its strategy.  Consequently, we believe that the bank remains under pressure to find alternative solutions to its structural problems and that the 4% ROTE target for 2019 is unrealistic.  As nothing new emerged from these results, we keep our estimates virtually unchanged.<br><br>    Low-quality results<br>    After having pre-announced results, which we viewed as initially in line with expectations, the details that emerged from the full publication show that these were low-quality results driven by the corporate centre.  The revenues in CIB are not yet stabilising and Deutsche Bank has slightly decreased its group revenue outlook for 2019.  The steady reduction of adjusted costs is among the few bright spots, which in our view shows CEO Sewing's strong execution skills.  We believe the bank will reach its EUR21.8bn adjusted costs goal for 2019. |

[269] Kepler Cheuvreux, "Deutsche Bank, Pressure remains," April 29, 2019, 1:42 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A 4% ROTE remains unrealistic<br>DB still targets a 4% ROTE (before AT1 coupon distributions) this year.  Accomplishing this partly depends on a more constructive market.  However, unless markets are very strong and supportive for the rest of the year, we deem this objective unrealistic given the poor current operating trends (KECH 2.6%).  Against this backdrop, we believe that further strategic measures are needed as delivering on costs will not be enough, despite further cost savings to offset revenue weakness announced by management.<br><br>Further strategic action is needed<br>We believe that discontinuing merger talks with CBK was the right thing to do as the execution costs and social risks were way too high.  However DB's structural problems remain (questions about the business model, cost issues, and corporate governance) and further strategic action is needed.  One possible solution could be through DWS (see our detailed espresso on a DWS/UBS AM merger here).  In the meantime, since nothing new emerged, we keep our estimates virtually unchanged (see detailed estimates overleaf).  We value DBK using an SOP (ROE/COE, g=0%) with a blended COE of 11.5%.<br><br>**Morgan Stanley** wrote that the Company's underlying pre-tax profit was "in line with consensus (EUR 260mn), however divisionally CIB, PCB and AWM are weaker, whereas C&A is much better."  The analyst added that the Company's capital "[wa]s actually weaker on a Tier1 Leverage basis."  Morgan Stanley thought "these numbers could cause share price weakness":[270]<br><br>Underlying PBT is in line with consensus, thanks to better C&A.  Overall, Underlying PBT at EUR250mn is in line with consensus (EUR 260mn), however divisionally CIB, PCB and AWM are weaker, whereas C&A is much better (- EUR4mn vs consensus at -EUR105mn).  Capital, although better in terms of CET1/RWAs (at 13.7% vs consensus at 13.4%), is actually weaker on a Tier1 Leverage basis (3.9% vs 4%).  We think these numbers could cause share price weakness, although the call will be key to understand what's next from a strategic perspective. |

---

[270] Morgan Stanley, "Deutsche Bank, 1Q19: In line print, outlook downgrade," April 26, 2019, 2:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CIB PBT weaker due to higher costs.  FICC is 4% better than consensus, which is encouraging, however costs in the division are 4.5% higher, resulting in total negative PBT of EUR49mn vs consensus at positive EUR18mn. <br><br> PCB weaker revenues.  PCB revenues came in ~2% weaker than consensus, but about flat YoY.  Costs were in line, with overall PBT a 15% miss to consensus. <br><br> AM NNM encouraging.  Although underlying PBT is an 8% miss to consensus, we think 1.2% NNM (EUR2bn net positive flows) is encouraging following 4 quarters of negative NNM. <br><br> Outlook: revenues downgrade and regulatory capital headwind.  DBK's key 2019e assumptions: (1) group cost base level at E21.8bn reiterated (w/internal workforce >90k), in line with previous guidance; (2) 4% ROTE tgt contingent on market conditions; (3) flat group revenues YoY (flat in PCB and AM), vs previously expected to increase; trajectory of CIB revenues also flat (yet with upside bias on conducive mkt conditions); (4) expect loan/deposit growth and AUM growth in DWS.  These are largely in line with the street, but below previous guidance on the revenue front.  Importantly, DBK is expecting CET1 ratio to be negatively impacted by pending supervisory assessments, but to remain above 13 % throughout the year 2019 – down from current 13.7%.  We assume this is an impact of TRIM. <br><br> Leverage capital weaker, CET1 higher.  CET1 ratio at 13.7%, up 20bps QoQ, however this comes from RWAs decline in the quarter, as a result of lower market (-EUR6.5bn) and operating RWAs (-EUR6.4bn), vs credit RWAs (+10.8bn) growth; with mkt/op risk largely a function of model changes.  Leverage instead is down 20bps QoQ to 3.9%, reflecting underlying capital consumption.  The stock trades at 0.3x 2019e P/TE for a ~3.0% 2020 RoTE. <br><br> **Pareto** wrote that the Company "reported weak Q1 results" and "its most important business unit Corporate and Investment Bank even reported a pretax loss of EUR 88m."  The analyst commented, following the failed merger, that the "[k]ey question for DBK is now, whether this means that the bank has to adjust its strategy."  Pareto cut its |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | EPS estimates for the Company as it "d[id] not expect DBK to be able to offset the weak Q1 performance by a strong performance in the next quarters":[271]<br><br>Deutsche Bank reported weak Q1 results with a pretax profit of EUR 0.3bn, its most important business unit Corporate and Investment Bank even reported a pretax loss of EUR 88m. Although DBK delivered on the cost side, revenues were once again down, this time by 9% yoy. As long as DBK does not manage to stop the revenue erosion we do not see the shares as an attractive investment despite the low valuation.  Hence, we stick to our Hold rating with an unchanged TP of EUR 8.00.  Note that we have cut our earnings estimates to take into account the weak Q1 performance.<br><br>Failed CBK merger no need for strategic U-turn<br>Last week Commerzbank and Deutsche Bank announced that they had stopped their merger talks.  Although such a deal could have made sense for Deutsche Bank from a pure financial point of view, execution risks were quite high in our view.  Key question for DBK is now, whether this means that the bank has to adjust its strategy.  We do not think that the bank has to make a strategic U-turn but rather fine tune its strategy.  We would e.g. expect the bank to give up some of the non-profitable investment banking business and look deeper into strategic options for its asset management unit, DWS.  Clearly, cost discipline must remain high, in particular as revenues are unlikely to recover quickly.<br><br>Financials<br>Following weak Q1 results we have reduced our EPS estimates from EUR 0.74 to EUR 0.42 and from EUR 1.06 to EUR 0.68, respectively as we do not expect DBK to be able to offset the weak Q1 performance by a strong performance in the next quarters. |

---

[271] Pareto Securities AS, "Deutsche Bank, Weak Q1 results – Hold rating confirmed," April 29, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that "[a]ll [of the Company's] operating divisions missed [consensus revenue estimates] but this was partially offset by a less negative corporate center."  The analyst noted that the Company "now expects revenues to be flat vs 2018" but "is on track to deliver on the cost target":[272] |
| | Summary |
| | While DBK makes progress improving its return, the pace has been slow as it is based on a strategy of offsetting the decline in revenues with lower costs.  DBK indicates that it will take more action on costs if revenues are not coming in in line with DBK's target of flat revenues.  However, we have already factored in that lower revenues will be offset with lower costs assuming a cost base of EUR21.5bn vs the EUR21.8bn target.  The shares are trading on 0.29x latest TBV (EUR25.9) and with an underlying ROTE of 1.3% in Q1 and 3.6% with levies pro rata on our calculation, there is little to get excited about in the outlook for the shares, in our view. |
| | Details |
| | DBK had already pre announced a Q1 pre tax profit of EUR290m, net revenues of EUR6.4bn (of which EUR3.3bn in CIB), adjusted costs of EUR5.9bn and a CET 1 ratio of 13.7%. |
| | Underlying Q1 pre tax profit came in at EUR250m vs EUR260m consensus (collected 15th April pre the pre announcement).  While underlying revenues were very slightly ahead of consensus (EUR14m) this was offset by slightly higher costs.  All operating divisions missed but this was partially offset by a less negative corporate center.  CIB revenues were 1% ahead but this was offset by higher than expected costs.  PBC and AM reported small misses at the revenue level only partially offset by lower costs. |
| | Progress on costs but not enough |
| | Underlying group revenues declined by 5% Q1/Q1 with costs down 6% pre bank levies (-7% post bank levies).  Within this compensation is down 4% Q1/Q1.  In CIB adjusted revenues were down 9.7% but adjusted costs only down 5% with comp down 9%.  Compensation expenses are |

---

[272] RBC Capital Markets, "DBK - very slow progress on improving returns," April 26, 2019, 3:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | down 1% in PCB (underlying revenues flat) and up 3% in AM (underlying revenues down 4%). Adjusted costs pre levies are running at EUR21.2bn for the year plus bank levies of EUR600m in Q1 which would suggest that DBK is on track to deliver on the cost target. DBK also pointed out that it will take more action on costs if revenues are not coming in.<br><br>CIB – beating low expectations<br>Underlying CIB revenues were down 10% in Q1 from a somewhat lower base than at peers in Q1 2018. Revenues were a small beat across all product lines with equity revenues down 18% (challenging market conditions), fixed income was down 18% (significantly lower in rates) and investment banking fees were down 5% from a lower Q1 2018 base.<br><br>PBC – volume momentum in Germany but WM headwinds<br>Underlying revenues were flat but within this PCB Germany revenues are up 2% with loan volume +7% (commercial loans, mortgages). WM revenues are down 7%.<br><br>Leverage ratio down, no change in contingent litigation liabilities<br>The CET 1 ratio at 13.7% was above consensus of 13.4% (already pre announced) but the leverage ratio declined to 3.9% (4.1% phased in) from 4.0% at YE 2018 and Q1 consensus. Contingent liabilities for litigation remained unchanged vs YE 2018 at EUR2.7bn – there is no specific mention of Danske. DBK expects regulatory headwinds to the CET 1 ratio (previous comment of 20bp TRIM hit) but it expects to remain above 13% through 2019 and the leverage ratio to remain above 4% phased in (phased in ratio Q1 of 4.1%). Liquidity reserves amounted to EUR260bn, up from EUR259bn at year end, of which 71% is made up of cash and cash equivalents and 29% is highly liquid and other securities – this mix remains unchanged from year end.<br><br>Outlook comments slightly more downbeat on the revenues, depending on markets<br>DBK reiterates its at least 4% ROTE target for 2019. DBK believes it is on track for the parts that it can control (eg costs, tax), but less so on the market sensitive part. DBK now expects revenues to be flat vs 2018 (vs slightly higher, consensus is down 2019/2018) which seems to be mainly a function of CIB but if March trends continue this might turn out better with slightly |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | higher CIB revenues expected in that case (consensus expects down revenues).  Commentary on revenues in PCB and AM are unchanged (flat YoY).  DBK aims to take additional action on costs if revenues are not coming in (in line with previous comments).  We already estimate an underlying cost base in 2019 at EUR21.5bn and consensus is at EUR21.7bn.<br><br>**RBC**, in a later report, added that "[w]hile Q1 performance was in line with internal targets to reach the 4% FY 19 [RoTE] target, DBK would need better markets."  The analyst also cautioned that "[t]he fact that DBK investigated an alternative strategy B with CBK, raises questions if it needs another plan".[273]<br><br>    Our view: On our estimates it will either take a long time for DBK to improve its return organically (our base case) or it has to take more drastic actions that might come with more material upfront costs and potentially higher execution risk.  We reiterate our UP recommendation with an unchanged EUR7.5 PT.<br><br>    Key points:<br>    Sticking to plan A post the failure of the CBK talks, for now<br>    DBK's management repeatedly said that it would not want to be drawn into speculation what other options the bank has and that this unwillingness to comment should also not lead to any conclusions.  The first order of business remains the current plan against which DBK will continue to deliver.  DBK aims to remain a global bank.  DBK continues to see its at least 4% ROTE target as a stepping stone to higher returns over time.  While Q1 performance was in line with internal targets to reach the 4% FY 19 target, DBK would need better markets.  Its ROTE in Q1 2019 was 1.3% but this goes to 3.6% if we spread the bank levy over the year.<br><br>    Improving the return might take longer in our view<br>    The Q1 2019 ROTE benefited from both restructuring costs and CC running below the guidance which we calculate added 1.4 pct pts.  For the year we forecast an ROTE (DBK def.) of 1.9% which also includes a 0.3% hit from litigation expenses.  Seasonality and Brexit should be headwinds in H2.  DBK is on track to deliver its EUR21.8bn 2019 cost target.  However, in spite |

---

[273] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Time for plan C?" April 26, 2019, 3:54 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of a 7% decline in costs Q1/Q1, the underlying CIR deteriorated YoY on the back of a higher comp ratio especially in the CIB division where the restructuring post Q1 2018 was an additional revenue headwind (EUR400m ann., 2pct pt S&T headwind).  We forecast that DBK will bring its 2019 cost base down to EUR21.5bn.  Our estimates give credit for continued cost reductions, -4% pa 2018-2020 with revenues +1% but we only get to an ROTE (adj) of 3.5% in 2020. <br><br>…or is it time for plan C? <br>The fact that DBK investigated an alternative strategy B with CBK, raises questions if it needs another plan.  It is hard to come up with a meaningful estimate on what levers DBK can pull to accelerate the return improvement and the potential execution risk of a change in strategy.  Its capital ratios leave little room for material steps.  We estimate a CET 1 ratio of 13.4% at YE 2019 and a T1 leverage ratio of 4.1% (3.7% CET 1 leverage ratio).  Any potential deal involving DWS (FT, 23th April 2019) might add to capital but there is a lot of uncertainty around this. <br><br>Valuation – very subjective <br>Our estimated net profit came down by 2.5% in 2020.  We leave our valuation unchanged at EUR7.5ps, valuing DBK at 0.3x 2019E TBV, a reflection of the expected low return. <br><br>**Societe Generale** wrote that the Company's "4.0% ROTE target looks nigh on impossible to reach," "a tighter capital position is re-emerging as a key concern," and "it is quite possible that falling revenues and potential litigation costs could tip the ratio below 3.5%, which in the past has pushed management to raise capital and/or constrain growth."  The analyst "s[aw] DBK continuing to suffer market share attrition in the capital markets space, possibly leading to losses and a capital deficit":[274] <br><br>'Let's wait and see' is asking for trouble <br>Post the end of unsuccessful merger talks with Commerzbank, DBK management was adamant that there was no 'Plan B'.  That means no creation of a new 'bad bank', no sale of its majority stake in asset manager DWS and a continuation of the current plan to reach a 4% ROTE this year (from 0.5% last year).  The 4.0% ROTE target looks nigh on impossible to reach, however, |

---

[274] Societe Generale, "Deutsche Bank AG, No Plan B – 'let's wait and see' looks risky," April 29, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | having achieved only 1.3% ROTE (reported) in 1Q19.  Moreover, a tighter capital position is re-emerging as a key concern, with the CET1 leverage ratio dropping to 3.54%, below the 3.7-3.8% we think the group needs to be at (and comparable to Swiss peers Credit Suisse and UBS).  With wafer thin profitability, it is quite possible that falling revenues and potential litigation costs could tip the ratio below 3.5%, which in the past has pushed management to raise capital and/or constrain growth.<br><br>What should management do?<br>Management is getting nowhere cutting costs in the face of revenue attrition.  It's easy to say that DBK should grow revenues, but weak capital constrains growth, and the I-banking lead taken by US peers is now unassailable, in our view.  DBK's CIB is turning into a loss-making burden on the group, achieving a C/I ratio (adjusted) of 101% in what is supposed to be a seasonally strong 1Q19.  We believe the best outcome for DBK would be to reduce the CIB aggressively to a similar perimeter as at UBS, while keeping the Private & Commercial Bank and Asset Management.  This would entail creating a 'bad bank' to house most of the trading operations (but retaining FX trading, GTB, IBD and some limited Equities trading).  The 'core' group would not have a high ROTE by any means, but mid-to-high single digits is certainly better than it is now, and it would have a less volatile profile.  Importantly, it should be achievable, as demonstrated by the deleveraging at UBS.<br><br>Equity view<br>With the current strategy, we see DBK continuing to suffer market share attrition in the capital markets space, possibly leading to losses and a capital deficit.  Our pessimistic EPS (adj) estimates are little changed and are 33% and 39% below consensus for FY19e and FY20e, respectively.  This is due wholly to our lower revenue growth forecasts.  Our TP is unchanged at €5.5, indicating 12m TSR of -25%.  We maintain our Sell rating.<br><br>Credit view<br>Since DBK and CMZB decided to discontinue the merger discussion, the focus has now shifted back to DBK's self-improvement journey.  1Q results have not done much to add to credit investors' confidence.  CIB reported losses and CET1 leverage slipped from 3.73% to 3.54%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The FY19 revenue outlook has been downgraded as well.  While we like the direction DBK has taken (cost and capital management), ratings pressure will persist until the bank delivers sustainable returns and shrinks its balance sheet further.  We maintain our Negative credit opinion DBK.<br><br>**UBS** wrote that the Company's net profit was "as pre-announced" and "[h]eadline numbers [we]re a beat on lowered and on low expectations."  The analyst warned that the Company's "[r]evenues … remain under pressure and the recent rate outlook doesn't bode well for the revenue outlook."  The analyst "d[id]n't expect any radical strategic moves short-term" from the Company after the failed merger talks.  UBS "expect[ed] a negative/volatile market reaction" following the Company's results:[275]<br><br>Q1 net profit of €178m as pre-announced<br>Headline numbers are a beat on lowered and on low expectations.  Net profit of €178m is below UBSe at €207m but above consensus at €29m.  Revenues were 1% above UBSe and in-line with consensus.  Costs were lower than expected versus consensus (- 2%) but 5% above UBSe (G&A driven).  Revenues are down 9% y/y but up 14% from Q4 2018.  DB highlights the progress towards the 4% ROTE 2019 target (Q1 was 1.3%).  From a divisional point of view, CIB missed and the beat was driven by PCB and especially CC.  FICC underperformed y/y while Equities outperformed peers.<br><br>No strategy update on a potential plan B today, as expected<br>The key for DB and the share price performance will be credit/debt markets and DB's CDS spreads.  As we said in a recent note, DB's IB would have been a key beneficiary of a deal, as it could have helped to drive down funding costs and spreads and balance the overall profile.  The investment case moves back to our thesis laid out in our Jan 2019 note with the most likely path being a 'muddle through' approach whereby DB tries to cuts costs while growing and defending the revenue base.  We therefore also don't expect any radical strategic moves short-term.  As said before, we think strategic optionality is limited and DB cannot afford radical change.  As mentioned in our report, a strategic U-turn could be driven by, for example, another company- |

---

[275] UBS, "Deutsche Bank, Q1 2019 – Back to the original investment case," April 26, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | specific or industry-wide crisis, or IB revenues not stabilising.  Revenues in our view remain under pressure and the recent rate outlook doesn't bode well for the revenue outlook. |
| | 'Material IB shrinkage' is the most likely radical-change scenario now if needed<br>In a stress scenario, we think DB could (again) end up in a situation where it could be forced into a 'debt-driven capital increase' even with solid CET 1 capital ratios.  Deutsche remains a levered market play vulnerable to external events.  As shown in chart 8 (page 10), the 'material IB shrinkage' scenario is now the most likely scenario in case of a strategic radical change.  We discuss this scenario in that report. |
| | Valuation: DB is inexpensive if revenues stabilise<br>We expect a negative/volatile market reaction; statements during call (10am CET) regarding Q1 patterns and Q2 are key.  We think key driver of the share price is now again debt/credit markets with the self-feeding credit/equity circle (page 8) being key. |
| | News media attributed the decline in Deutsche Bank's share price on April 26, 2019, to the Company's announcements on that date.[276] |
| | Following the Company's disclosures on April 26, 2019, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $8.35 from $8.46, or -1.29%.[277]  Of the 29 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating and one downgraded its rating.  (*See* Exhibit 5C.) |

---

[276] *See, e.g.*, *Bloomberg First Word*, "Deutsche Bank Extends Drop After Results; Analyst Call Underway," April 26, 2019, 4:30 AM; *CE Noticias Financieras*, "Deutsche Bank reduces guidance after collapse of the merger.  Stocks fall more than 3%," April 26, 2019; *CNN*, "Deutsche Bank is on the ropes without a plan to fight back," April 26, 2019, 10:53 AM; *Dow Jones Newswires*, "Deutsche Bank Shares Under Pressure After 1Q Results," April 26, 2019, 4:13 AM; *RTT News*, "Deutsche Bank Q1 Pre-tax Profit Down, Cuts FY19 Revenue View; Stock Dips," April 26, 2019; *The Telegraph*, "Deutsche Bank cuts outlook after merger talks collapse," April 26, 2019, 10:26 AM.

[277] Goldman Sachs and Morgan Stanley are excluded from these figures as they did not publish price targets both before and after the announcement.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: i) the Company's quarterly results were "[i]n line with its preannouncement," but "operating divisions miss[ed]" consensus estimates;[278] ii) after the end of merger talks, the Company's statements on April 26, 2019, "le[ft] the question of how profitability will improve in the medium term unanswered";[279] iii) the Company's "4.0% ROTE target look[ed] nigh on impossible to reach";[280] and iv) some analysts "expect[ed] a negative/volatile market reaction" following the Company's announcements,[281] the Company-specific stock price decline on April 26, 2019, which is statistically significant at the <mark>91.0%</mark> confidence level, is consistent with that expected in an efficient market. |

---

[278] Credit Suisse, "Deutsche Bank, 1Q19: No Plan B amid operating weakness," April 26, 2019.  *See also, e.g.*, Kepler Cheuvreux, "Deutsche Bank, Merger talks with CMZB discontinued," April 26, 2019, 3:05 AM; JP Morgan Cazenove, "Deutsche Bank, In market merger or not: in need of further cost-cutting to reach RoTE targets," April 26, 2019, 2:49 AM; Morgan Stanley, "Deutsche Bank, 1Q19: In line print, outlook downgrade," April 26, 2019, 2:03 AM.

[279] Bank of America Merrill Lynch, "Deutsche Bank, Leverage ratio lower on P&L meet," April 26, 2019, 2:15 AM.  *See also, e.g.*, Barclays, "Deutsche Bank, DBK Q119 Conf.  Call – One Positive but nothing on Strategy Change," April 26, 2019, 6:16 AM; Kepler Cheuvreux, "Deutsche Bank, Pressure remains," April 29, 2019, 1:42 AM; RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Time for plan C?" April 26, 2019, 3:54 PM.

[280] Societe Generale, "Deutsche Bank AG, No Plan B – 'let's wait and see' looks risky," April 29, 2019.  *See also, e.g.*, Bank of America Merrill Lynch, "Deutsche Bank, Challenges remain," April 26, 2019, 1:55 PM; Commerzbank, "Deutsche Bank, Back to square one – what's next?" April 29, 2019, 2:34 AM; JP Morgan Cazenove, "Deutsche Bank, Weak revenue environment implies reaching 4%+ RoTE target in 2019E unlikely," April 29, 2019, 12:15 AM GMT (April 28, 2019, 7:15 PM).

[281] UBS, "Deutsche Bank, Q1 2019 – Back to the original investment case," April 26, 2019.  *See also, e.g.*, Barclays, "Deutsche Bank, Q119 Results – Nothing yet on strategy, results in-line," April 26, 2019, 2:16 AM; Morgan Stanley, "Deutsche Bank, 1Q19: In line print, outlook downgrade," April 26, 2019, 2:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 7/24/2019 | Before market open on Wednesday, July 24, 2019, the Company reported its second quarter 2019 financial results. For the quarter, Deutsche Bank reported net revenue of €6.20 billion, pre-tax loss of -€946 million, and net loss of -€3.15 billion.  The Company's results included "strategic transformation charges" of €3.4 billion.[282] |

Previously, on July 7, 2019, Deutsche Bank "announce[d] a series of measures to restructure the bank's operations," which included "approximately EUR 3 billion of aggregate charges in the second quarter of 2019."  The Company also provided the following preliminary second quarter results "[i]ncluding the charges related to the restructuring":[283]

| | |
|---|---|
| Revenues: | €6.2 billion |
| Noninterest expenses: | €5.6 billion |
| Adjusted costs: | €5.35 billion |
| Loss before income taxes: | ~ -€500 million |
| Net loss: | -€2.8 billion |
| | |
| Excluding charges: | |
| Income before income taxes: | ~€400 million |
| Net income: | €120 million |

---

[282] Deutsche Bank, Media Release, "Deutsche Bank reports net loss driven by transformation charges in the second quarter of 2019," July 24, 2019 (https://investor-relations.db.fm/files/documents/quarterly-results/Release_Q2_2019_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank 2Q Common Equity Tier 1 Ratio Misses Est.," July 24, 2019, 1:01 AM.

[283] Deutsche Bank, Ad-hoc Release, "Deutsche Bank outlines significant strategic transformation and restructuring plans," July 7, 2019, (https://www.db.com/news/detail/20190707-deutsche-bank-outlines-significant-strategic-transformation-and-restructuring-plans?language_id=1).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Consensus estimates prior to announcement of second-quarter results on July 24, 2019, were net revenue of €6.3 billion, and net income of €373 million (vs. actual $231 million excluding the strategic transformation charge).[284] Analysts' consensus estimate of adjusted pretax profit was €806 million vs. actual of €588 million.[285]<br><br>Regarding second quarter results, Christian Sewing, then-CEO of Deutsche Bank, stated:[286]<br><br>    We have already taken significant steps to implement our strategy to transform Deutsche Bank. These are reflected in our results.  A substantial part of our restructuring costs is already digested in the second quarter.  Excluding transformation charges the bank would be profitable and in our more stable businesses revenues were flat or growing.  This, combined with our solid capital and liquidity position, gives us a firm foundation for growth.<br><br>In its Interim Report, the Company also announced that it "expect[ed] Group revenues in 2019 to be lower than in 2018," and provided the following "updated key financial targets":[287]<br><br>    – Post-tax Return on Average Tangible Equity of 8 % for the Group by 2022 …<br>    – Adjusted costs of € 17 billion in 2022<br>    – Cost Income Ratio of 70 % by 2022<br>    – Common Equity Tier 1 capital ratio of at least 12.5 %<br>    – Leverage Ratio (fully loaded) of ~5 % from 2022 |

---

[284] *Dow Jones Newswires,* "Deutsche Bank's Second-Quarter Charge Is Bigger Than Expected," July 24, 2019, 2:40 AM.

[285] *Business Insider*, "Deutsche Bank just posted its biggest loss since 2008 after taking a $3.8 billion charge to overhaul the bank (DB)," July 24, 2019, 5:45 AM.

[286] Deutsche Bank, Media Release, "Deutsche Bank reports net loss driven by transformation charges in the second quarter of 2019," July 24, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q2_2019_results.pdf).

[287] "Deutsche Bank – Interim Report as of June 30, 2019," July 24, 2019, pp. 18-19 (https://investor-relations.db.com/files/documents/quarterly-results/DB_Interim_Report_Q2_2019.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Also, before market open, the Company held a conference call with investment analysts.  During the call, Christian Sewing, then-CEO, discussed the Company's cost targets: "To reach our recently lower target of EUR 21.5 billion for the full year we must reduce our adjusted costs by a further EUR 500 million in the second half to EUR 10.2 billion.  And based on our detailed bottom-up planning we are confident that we can generate these savings from several areas."[288]<br><br>Also during the call, James von Moltke, then-CFO, discussed the Company's outlook:[289]<br><br>    [T]he management team is focused on executing against the objectives and targets we set as part of our strategic transformation earlier this month.  First, we must continue to grow revenues in our more controllable businesses and work to stabilize our more market sensitive areas.  As you've seen in the first half of 2019, we grew revenues in PCB, GTB and Asset Management, despite the challenging environment, and the leading indicators are including loan growth and net flows are positive.  And we are confident that our refocused Investment Bank is on a good path, given the strength of the franchises and the new strategic clarity.<br><br>    Second, we must continue to demonstrate ongoing cost discipline as we work towards our EUR 21.5 billion adjusted cost target excluding the adjusted cost items related to the strategic transformation.  Our full-year guidance for provisions for credit losses remains unchanged.  We still expect provisions for credit losses to increase slightly from 2018 levels, but to remain low in the mid-teens in basis points of loans.  Finally, we will continue to manage our balance sheet conservatively with high liquidity, stable funding and low risk levels.  And we will manage within our existing capital resources and we expect to maintain our CET1 ratio around 13% this year.  This includes reducing assets in the Capital Release Unit as efficiently as possible. |

---

[288] *Thomson Reuters, StreetEvents*, "DBK.DE – Q2 2019 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: July 24, 2019 / 11:00AM GMT," July 24, 2019, 7:00 AM.

[289] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Bank of America Merrill Lynch** wrote that the Company's clean pre-tax profit was lower than the pre-announcement while revenues "were as previously disclosed, but included some one-time gains." The analyst commented that the Company's "[e]arnings are likely to remain under pressure for the foreseeable future and near-term earnings are likely to be close to breakeven":[290]<br><br>P&L: small miss versus ad hoc<br>DBK reported a clean pre-tax profit of EUR0.24bn, or EUR0.59bn if we add back software impairments, versus c.EUR0.65bn that seemed likely in the ad hoc statement the company published when DBK announced its new strategy on 7 July. Revenues of EUR6.2bn were as previously disclosed, but included some one-time gains. Adjusted costs, once we adjust for the software impairment, came in line with the initial EUR5.35bn expectation. Divisionally, the IB was the major drag (revs missed by -13%), with retail and asset management only narrowly missing estimates. The corporate centre was a beat. Earnings are likely to remain under pressure for the foreseeable future and near-term earnings are likely to be close to breakeven. With many other banks in Europe providing lower risk for better valuations, we reiterate our Underperform rating.<br><br>Capital: small miss, but will remain key topic<br>Capital remains a key discussion point for the stock, and is likely to remain that way until capital ratios start improving more sustainably later in 2020. A CET1/RWA of 13.4% was slightly worse than the 13.5% estimate while a leverage ratio of 3.92% was in line with the 3.91% estimate.<br><br>CIB: revenues struggle<br>The CIB reported clean pre-tax profit of EUR0.06bn (adjusted for the software impairment), versus a (pre-ad hoc statement) consensus estimate of EUR0.48bn profit. Revenues dropped -18% yoy, with GTB flat, although down -3% qoq. FICC dropped -11% in USD terms (vs US banks -7%). Equities fell -36% in USD terms, significantly below the global peer group (US banks -8%). Fees also missed, down -34% in USD terms (weaker than US banks -9%). |

---

[290] Bank of America Merrill Lynch, "Deutsche Bank, Small miss as strategic plan gets underway," July 24, 2019, 2:24 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Leverage fell EUR43bn in the quarter as the initial signs of the new business plan are enacted, but is still up EUR23bn YTD.<br><br>**Bank of America Merrill Lynch**, in a later report, added that the Company's loss "was driven by a larger restructuring charge than previously guided," but the results were "largely overshadowed by the prior restructuring announcements."  The analyst noted that "[a]part from the CIB, the performance of the divisions was not bad":[291]<br><br>A deeper loss<br>DB reported a loss of €3.1bn which was driven by a larger restructuring charge than previously guided.  Charges totalled €3.4bn and the bank would otherwise have been profitable.  The charges included €2bn of DTA adjustments plus €1bn of goodwill impairments plus €351m of software writedowns.  These adjustments largely do not impact the bank's regulatory capital, so it reported a CET1 ratio of 13.4% (1Q19: 13.7%).  The results are in our view largely overshadowed by the prior restructuring announcements on which we have previously commented extensively.  We have an Overweight recommendation on the DB $4.296% at $93.5, now quoted at the highest levels YTD.<br><br>Revenues down, as expected<br>Group revenues were €6.2bn, down 2.3% on the prior quarter.  DB states that revenues are flat or growing in its more stable businesses such as GTB, PCB and Asset Management ex specific items.  In the CIB, total revenues declined by 18% compared to 2Q18 with Origination & Advisory down by nearly a third but FIC Sales & Trading (the largest aggregate) down by 'only' 4% to €1,320m, as Credit proved resilient.  Although DB's revenue declines appear to be the worst of peers, we note the substantial declines at all investment banks in the quarter and that none of the peers are involved in such a deep and complex restructuring as DB is.<br><br>More stability elsewhere<br>Apart from the CIB, the performance of the divisions was not bad.  The Private & Commercial Bank saw revenues decline 2% (+2% after adjustments) but would have reported PBT +21% |

---

[291] Bank of America Merrill Lynch, "Deutsche Bank, 2Q hit by restructuring charges," July 24, 2019, 2:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | compared to last year's quarter without restructuring.  Asset Management saw revenues increased by 6% YoY to €593m and AuM increase to €721bn (+€15bn) owing to the success of Passive and Alternatives.  The Analyst Call is scheduled for this afternoon at 1pm CET and the presentation should be available at that time – some further details on the restructuring have been promised.  The Fixed Income Call is due on Friday July 26 at 3pm CET. |
| | **Barclays** wrote that the Company's "underlying results are a bit worse than consensus from before the strategy announcement, with underlying revenues also a bit weaker than the pre-announced headline level," as "CIB in particular was weak."  The analyst remarked that the Company's "[f]urther commentary on strategy will be important, but on the basis of these results alone the shares should be weaker":[292] |
| | The group already pre-announced some of the key numbers with the strategy announcement on 07/07/19, as such the focus here is more on the detail. |
| | The underlying results are a bit worse than consensus from before the strategy announcement, with underlying revenues also a bit weaker than the pre-announced headline level.  CIB in particular was weak, partly offset by a better revenue result in corporate center. |
| | Further commentary on strategy will be important, but on the basis of these results alone the shares should be weaker today in our opinion. |
| | Note at this stage the company has not released the slides, they are expected to be released closer to the conference call at 12:00 UKT. |
| | Q219 adjusted PBT excluding EUR351m of transformation related charges was EUR588m, versus the company consensus from 01/07/19 of EUR806m and our estimate of EUR588m. |
| | Q219 adjusted revenues EUR6.1bn, versus the previous consensus of EUR6.3bn, and EUR6.2bn preannouncement. |

---

[292] Barclays, "Deutsche Bank, Q219 Results – Weak CIB revs partly offset by C&O," July 24, 2019, 2:11 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CIB adjusted revenues of EUR2.86bn, versus consensus EUR3.27bn and our estimate of EUR3.10bn.  All the CIB lines were weaker than anticipated, including GTB.  At a group level this was partly offset by EUR182m positive revenues in corporate center (versus consensus expecting EUR-31m, and our estimate of EUR0m). |
| | Q219 adjusted costs in-line with the pre-announcement at EUR5.35bn, adjusting for EUR351m transformation related charges. |
| | Capital ratio 13.4%, in-line with the guidance of 13.4-13.5% (versus 13.7% in Q119).  TNAV per share down 5% QoQ at EUR24.5. |
| | **Barclays**, in a later report, added that it "assume[d] the group will deliver on the cost reduction targets, although this is not a given."  The analyst noted that "Q219 revenues disappointed, particularly in the CIB," and achieving the Company's CET1 target "will be a challenge."  Barclays "cut underlying PBT by 42%/40%/1% for 2019/ 20/ 21e":[293] |
| | We cut underlying PBT by 42%/ 40%/ 1% for 2019/ 20/ 21e.  We introduce 2022 estimates, factoring in the EUR 17bn cost target, but see revenues c.20% below target at c.EUR20bn.  At 0.3x TNAV for a 2022e underlying Ro TE of c.2% we reiterate our UW rating, and our price target remains unchanged at EUR5.0.  For our initial thoughts on Q2 results, please refer to *DBK Q219: Weak C/B revs partly offset by C&O,* 24 July 2019. |
| | Revenue development will be key from here: Q219 revenues disappointed, particularly in the CIB.  Over the coming periods it will be critical to see how the group tracks towards the targets. We think that beyond the usual business pressures, as the group looks to take costs out we will see incremental revenue weakness in the 'Core' bank.  We factor in EUR20bn of revenues in 2022, versus 'Core' revenues of EUR23.4bn reported for 2018, and the group's 2022 aspiration of EUR25bn. |

---

[293] Barclays, "Deutsche Bank, Q219 - Revenue trend key - Reit UW," July 26, 2019, 6:42 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We give the benefit of the doubt on cost reduction: We assume the group will deliver on the cost reduction targets, although this is not a given.  We factor in c.EUR 17bn of costs in 2022, inline with target.  In the intervening years our estimates are also broadly inline with guidance.  In the past the group has not always achieved cost reduction goals, so we will also be watching this area closely. |
| | Management present confidently on capital: Whilst the strategy presentation shows the CET1 ratio potentially troughing at 12.7% in 2020, management say that they aim to be above 13% throughout the restructuring process.  Based on our estimates this will be a challenge, so it will be important to see if they have any additional levers to pull in the coming periods.  We assume no capital return in 2022 (versus management target of EUR5bn capital return starting in 2022). |
| | The main risks relate to the macro environment, and monetary policy: Tiering could provide an offset to further deposit rate cuts in the Euroarea.  Nevertheless we think that the net effect would still be negative in most scenarios. |
| | **Commerzbank** wrote that the Company's "CIB revenues were eroding … [,] cost reductions are on track … [and] CET1 ratio [was] solid" but did "not [have] much room for error."  The analyst noted that "Management remains confident of reaching [its cost reduction] target":[294] |
| | Key takeaways: 1) CIB revenues were eroding - FIC Sales & Trading negatively impacted which is bad but some progress visible in PCB and AM; 2) cost reductions are on track; 3) CET1 ratio solid at 13.4% implying €3.1bn capital buffer to 12.5% floor - not much room for error.  Future share price performance will depend on CET1 ratio development.  Valuation remains depressed at 0.3x P/TBV - we confirm Hold. |
| | The core bank vs. the rest |

---

[294] Commerzbank, "Deutsche Bank, Q2 - The rest remains the pain," July 24, 2019, 10:02 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The core bank generated €11.9bn of revenues, down 3% y/y and €9.6bn of adj. operating expenses, down 4% y/y, resulting in a cost/income ratio of 90% for H1 2019.  Allocating total group risk provisions to the core bank - a conservative assumption - results in an adj. pretax profit of €2.1bn: not bad.  The problem remains the rest and the rest was big this quarter: €1.9bn of pre-tax loss mainly attributable to the CRU - and this will remain for longer.<br><br>Digging into the rest: IB - Eroding, eroding, eroding...<br>Revenues in CIB were down 17.6% y/y - really bad - resulting in an adjusted pre-tax profit loss of €282m.  While revenues in Sales & Trading Equities were down -32% y/y suffering from a) low client flows but also from b) the reduction in leverage exposure which was down €31bn this quarter for the group, a 2.3% decline q/q.  We are worried about the relatively subdued performance of the remainder: 1) FIC Sales & Trading with revenues down 11.2% y/y vs. the US peers only down 1% y/y and 2) Origination & Advisory with a collapse in revenues of 30% y/y. Both divisions will remain core of the bank - achieving >6% RoTE by 2022 will be a very challenging task.<br><br>Delivering on cost reduction<br>Management continued to deliver on the reduction on adj. operating expenses, which came in at €5.3bn in Q2, down 4% y/y.  In order to reach its €21.5bn cost target for this year, €10.2bn are left for H2 19, which implies €500m further cost cuts.  Management remains confident of reaching this target driven by a) the Private Bank's cost base in Germany will benefit from head office restructuring and reduction in operational functions; b) workforce reduction implemented in 2018; c) further non-comp reduction in real estate as well as vendor rationalisation; d) the exit of its Portuguese operations.<br><br>**Commerzbank**, in a later report, added that it was "not sure the bank can increase revenues while cutting costs." The analyst commented that, "most importantly, it looks to us as though Deutsche Bank is going to use a change in CET1 deductions to help fund its plan to return €5bn of capital to shareholders from 2022," which was "negative from a credit perspective."  Commerzbank "th[ought] caution [wa]s appropriate for now":[295] |

---

[295] Commerzbank, "Deutsche Bank, Deutsche Bank: Computing - the source of capital returns," July 25, 2019, 12:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Risk reduction and business refocusing are sound goals for Deutsche Bank's new plan, but we are not sure the bank can increase revenues while cutting costs.  We think the bank is reducing its CET1 management buffer and hence has little margin for error in the execution of reductions to both costs and RWAs.  Perhaps most importantly, it looks to us as though Deutsche Bank is going to use a change in CET1 deductions to help fund its plan to return €5bn of capital to shareholders from 2022.  We regard this as negative from a credit perspective and think it illustrates how tight the group is likely to get to its capital target and, potentially, the Pillar 2 guidance level assigned by the regulator.  As a result, we think caution is appropriate for now. Tier 2 is likely to be our choice for investment if and when we become comfortable with the bank's execution of its plan.  Wednesday's release of Q2 results may give more details.<br><br>Changing the CET1 software deduction – a recap<br>CRR2 legislation is relevant in this context as it gives banks the scope to reduce the amount of deductions from CET1 associated with capitalised software intangibles, as we discussed in *"European Banks: Deducting the software deductions"*, 5 June 2019.  The change should come into effect in 2021 once detailed standards for calculating the sustainable value of software have been developed by the EBA.<br><br>Among European banks the current treatment of capitalised software expenses varies widely in both absolute and relative terms.  At end-2018 ABN AMRO had only €40m on its balance sheet, while Deutsche had €4.4bn, Barclays had £3.6bn and HSBC had $3.6bn.  On a relative basis, ABN AMRO's deduction is equal to 4bp of the CET1 ratio, while Nordea and Deutsche have deductions equal to 141bp and 126bp.<br><br>Lower CET1 deductions drive ability to meet ratios and distribute capital<br>This is particularly important in the light of Deutsche's intention to execute its strategic plan without new capital and to start returning €5bn of capital to investors from 2022.  Deutsche has told us the change in capital treatment of software is part of the capital plan.  It does not assume the full €4.4bn of software intangibles to be non-deductible in future, which we believe is appropriate.  However, Deutsche has not said how much relief it is including in its plan. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche intends to impair its software by an additional €500m this year, and €100m in 2020. In recent years software capitalisation has averaged 35% of IT expenses, suggesting a further €4.5bn will be added to intangibles by 2022. Software amortisation is charged through the general expenses line and has risen to around €1bn p.a.. The new impairment charge should allow lower future amortisation and hence contribute to lower operating expenses. |
| | **Credit Suisse** wrote that the Company's net loss was bigger than the pre-announcement and adjusted pretax profit was short of consensus "with a large miss in the CIB division on weaker revenues offset by a beat in the Corporate Centre on FX gains." The analyst "expect[ed] further downgrades to earnings estimates to weigh on the shares":[296] |
| | DBK announced a 2Q19 net loss of –E3.2bn compared with a preannounced –E2.8bn with CET1 down 0.3% at 13.4% (CSe 13.5%). Adjusted pretax profit was E588m vs. consensus E806m with a large miss in the CIB division on weaker revenues offset by a beat in the Corporate Centre on FX gains. With German retail revenues and DeAM adjusted PBT also light, we expect further downgrades to earnings estimates to weigh on the shares. The call is at 12pm UK time. |
| | Adjusting items include a net E109m of revenue gains, E164m of litigation costs, E92m of restructuring, E1035m of goodwill impairment and E351m of transformation charges [note DBK's cited E441m of PBT ex transformation only adjusts for these latter two items]. Q2 restructuring charges were E3.4bn versus guidance of cE3bn (and out of E7.4bn expected by end-2022). Headcount reductions so far total over 900 out of a planned 18,000. |
| | CIB adjusted PBT was E55m vs. consensus E477m. Adjusted FICC trading of E1.2bn (consensus E1.3bn) was down -11% (US peers -7%), Equities trading of E369m (consensus E480m) was down 32% YoY (US peers -8%) and IBD revenues of E407m (consensus E505m) were -29% YoY (US peers - 10%). DBK notes that cash equities positions have been exited/system shutdown initiated and the negotiations of the prime finance/electronic equities sale to BNP Paribas are on track. GTB revenues of E949m were also below consensus of |

---

[296] Credit Suisse, "Deutsche Bank, 2Q19: Underlying results disappointing," July 24, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | E986m as was the provision for credit losses of E72m vs. consensus E44m reflecting a "weaker macroeconomic outlook".<br><br>Private & Commercial Bank adjusted PBT was E270m vs. consensus E273m, Lower than expected revenues in Germany due to margin compression were offset by higher revenues in Wealth (due to workout gains) and from exited businesses and a lower than expected provision for credit losses (E87m vs. consensus E111m).<br><br>DeAM adjusted PBT was E152m vs. consensus E162m with higher performance fees offset by higher costs.  The business saw E4bn of positive inflows driven by passive and alternatives.<br><br>The Corporate Centre adjusted PBT was +E111m vs. consensus –E80m with the revenue beat (+E273m above prior year) driven primarily by the mark to market of currency hedging activities, notably in US dollars.<br><br>The CET1 ratio was down 0.3% at 13.4% and included -20bps from ECB TRIM activities (broadly as expected).  RWAs were at E347bn vs. consensus E353bn.<br><br>DBK will provide new segmental disclosure in Q3, including for its new noncore unit (with slightly amended perimeter).  In outlook guidance it expects 2019 revenue to be flat in the new Corporate Bank, lower in the Investment Bank, flat in the new Private Bank, and significantly lower in the new Capital Release Unit.<br><br>**Credit Suisse**, in a later report, added that "DBK's detailed results revealed still weak operating trends, particularly in the CIB."  The analyst "made small negative reductions to [its] EPS estimates given the underlying trends, and retain[ed its] Underperform rating," noting it saw "limited catalyst[s] for re-rating":[297]<br><br>Following its preannouncement, DBK's detailed results revealed still weak operating trends, particularly in the CIB.  With some changes to the scope of the noncore bank, and with restated |

---

[297] Credit Suisse, "Deutsche Bank, Post 2Q19: Still a lot to prove," July 25, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | financials (and an investor day) not until later this year, we think confidence in the outlook and execution risk will remain low.  We have made small negative reductions to our EPS estimates given the underlying trends, and retain our Underperform rating and E6.0 target price.  Upside risks could come from macro improvements given DBK's rate sensitivity, but we note their commentary that potential ECB deposit tiering will mitigate rather than materially ameliorate the earnings impact of further rate cuts. |
| | DBK reported a 2Q19 net loss of –E3.2bn (pre-AT1) compared with a preannounced –E2.8bn, with CET1 down 0.3% at 13.4% (CSe 13.5%).  Adjusted pretax profit was E588m vs. consensus E806m with a large miss in the CIB division on weaker revenues offset by a beat in the Corporate Centre on FX gains.  Retail and DeAM were broadly similar to expectations. |
| | CIB adjusted PBT was E55m vs. consensus E477m.  Adjusted FICC trading of E1.2bn (consensus E1.3bn) was down -11% (US peers -7%), Equities trading of E369m (consensus E480m) was down 32% YoY (US -8%) and IBD revenues of E407m (consensus E505m) were -29% YoY (US -10%). |
| | DBK restated the noncore unit by bringing cE0.6bn of Equities revenue back into the core bank, although it insisted this did not reflect a change in commitment.  The run-off profile of assets in the noncore unit is broadly unchanged as new assets are added, but so too are group adjusted cost targets which we see therefore as more challenging. |
| | DBK trades on just 0.3x TBV, but with a forecast 2022 ROTE of under 4% and considerable short term uncertainty, we see limited catalyst for re-rating. |
| | **Exane** wrote that the Company's restructuring "execution will be difficult and costly, and it remains hard to see upside for equity investors."  The analyst cut its price target for the Company to €6 from €7 "to take account of [the Company's] new financial forecasts":[298] |

---

[298] Exane BNP Paribas, "Deutsche Bank, Starting the process," July 26, 2019, 11:40 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A first cut of the new numbers<br>DB is making a reasonably energetic start to its latest restructuring programme, and investors and analysts are starting the process of understanding how their financials are likely to develop. To date there are limited disclosures and significant changes in the core/non-core perimeter.<br><br>Including non-core run-off, asset shrink, and associated costs & charges<br>In our updated forecasts we carve out the non-core revenues, costs and balance sheet from CIB, and run them down as guided.  We adjust our group total RWA and leverage exposure projections, and include restructuring and exit expenses, also in line with company guidance.<br><br>Not yet including much of the additional 2020-22 revenue and cost ambitions<br>We do not at this stage incorporate the company's ambition of greater revenue growth and additional cost reductions in core businesses in 2020-22.  We are unlikely to do so until we have more clarity on how the new baseline looks, and more visibility on what will drive the hoped-for improvements.<br><br>Capital ratios fall below target levels on these numbers<br>With 2H19-2020 P&L numbers somewhat below the company's plan, we model a 12.3% CET1 ratio in 2020 rather than the plan's 12.7% (and 12.5% target minimum).  Without the profit improvement (but with continuing exit costs) we model 12.1% and 12.0% in 2021-22.  These numbers will evolve, as P&L visibility improves, and/or if the company adopts counter-measures (eg further asset reductions), as it has said it will if needed to keep capital ratios on track.<br><br>We keep our Underperform rating and reduce our target price to EUR 6<br>We think DB's restructuring is necessary and appropriate.  However, the execution will be difficult and costly, and it remains hard to see upside for equity investors.  We keep our Underperform rating and reduce our target price to take account of these new financial forecasts. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan** wrote that the Company's "2Q19 pre-tax results are in line with the pre-announcement and at the lower end but again in line with the pre-announcement on capital and the leverage ratio." The analyst commented that "[i]n terms of restructuring it is early days, but there is already some progress as we expected (i.e. inline)":[299] |
| | We expect further details from DB with the conference call as they will release a presentation with more details. In terms of restructuring it is early days, but there is already some progress as we expected (i.e. inline): i) cash equity positions exited as well as system shutdown initiated, ii) PB Finance/Electronic Equity Platform sale negotiation on track to be sold to BNPP, iii) over 900 employees given notice or asked to leave, and iv) "bad bank" created with €250bn leverage exposure and €65bn as of June 30, 2019. Progress in 3Q19 will be a more important milestone for us as DB will have had a full quarter to show restructuring progress – especially considering the material reduction profile in the "bad bank" called Capital Release Unit. |
| | We conclude 2Q19 pre-tax results are in line with the pre-announcement and at the lower end but again in line with the pre-announcement on capital and the leverage ratio. However, the underlying issue is DB remains a 5% RoTE bank post restructuring assuming flat revenues between 2018- 2022E. Flat revenues would already be an achievement in our view considering IB revenues like-for-like will be down 2019 to 2018 on average by -10% for the industry. One could argue that the 0.3x P/TBV is attractive considering the shrinkage of the bank and improved pre-provision profit generation towards €6bn, but one of the key issues is the ongoing B3CET1 decline from currently 13.4% to 12.7% by 2020 – thus a tight balancing act considering no expected retained earnings generation for the next two years. What DB has to focus on and is in their control is to reduce "legacy" assets and especially RWAs faster than guided and cut costs quicker to generate capital buffer in 2020, the most important year for DB. |
| | DBK 2Q results had been pre-announced on 7th July. The group 2Q 19 stated pretax loss is €946mn and adjusting for €1.4bn in pre-tax transformation-related charges, pre-tax profit is €441mn with €6.2bn in stated and €6.1bn in adjusted revenues. The second-quarter net loss is €3.1bn euros after strategic transformation charges of €3.4bn. As discussed in our previous |

---

[299] JP Morgan Cazenove, "Deutsche Bank, All eyes on restructuring progress and capital," July 24, 2019, 2:38 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reports, we believe the announced restructuring is bold and for the first time not half-baked but a real strategic shift, however execution remains key.  DBK currently trades at 0.3x P/TBV and 6x P/E for 5.2% RoTE on our current 2022E estimates and we retain our Neutral rating for DB.<br><br>**JP Morgan**, in a later report, added that it "cut [its] 2019E adjusted EPS by -8%" after the Company's "clean revenues in 2Q [were] €100mn below … the pre-announcement":[300]<br><br>Post 2Q results from DBK, we cut our 2019E adjusted EPS by -8% to €0.34 on lower revenues with clean revenues in 2Q coming in €100mn below the stated €6.2bn indicated with the pre-announcement.  We leave our 2020E-22E adjusted EPS estimates broadly unchanged and await further divisional details (in October) to assess earnings potential of the core franchise.  DBK trades at 5.9x P/E, 0.3x P/TBV for 5.2% RoTE on our 2022E and we remain Neutral.  DBK is a show me stock and progress in 3Q19 will be a more important milestone for us as DB will have had a full quarter to show restructuring progress – especially considering the material asset reduction profile in the Capital Release Unit (CRU).<br><br>DBK continues to maintain that its CET1 walk from 13.4% at the end of 2Q 19 to 12.7% in 2020 is conservative.  We believe capital walk for DBK is a tight balancing act considering no expected retained earnings generation for the next two years.  What DB has to focus on and is in their control is to reduce CRU assets and especially RWAs and cut costs to generate capital buffer in 2020, the most important year for DBK in our view.  For 3Q, DBK indicated c20bps impact on CET1 ratio related to strategy implementation and a further c10bps impact from regulatory headwinds.  We include €2bn CET1 impact in 2019 from the transformation charges related to the strategic transformation.<br><br>DBK indicated that it made refinements to the 2018 pro-forma revenue allocations announced on 7th July 2019 that include the transfer of approximately €550m into Core Bank from the Capital Release Unit.  However, RWAs and leverage exposure are in line with the original perimeter |

---

[300] JP Morgan Cazenove, "Deutsche Bank, 'Show me' stock with 3Q the next milestone to measure progress on asset and Cost reductions," July 25, 2019, 12:15 AM GMT (July 24, 2019, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | presented on 7th July.  The adjustments were principally around equity services provided to corporations (e.g. share repurchase program, margin lending, listed derivatives).  Based on 1H results, Core Bank generated €11.9bn in revenues with €9.6bn in adjusted costs, while the CRU had €0.6bn in revenues and €2.1bn in adjusted costs.

We continue to give the full benefit of the planned cost reductions with 2019E clean costs (excluding charges related to the strategic transformation) of €21.5bn, declining to €19.5bn in 2020E and €17bn in 2022E.  DBK indicated that it has already achieved 80% of the previously announced €1bn cost reduction for 2019 and is confident on reaching the target for 2019.

In terms of restructuring it is early days, but there is already some progress as we expected (i.e. inline): i) cash equity positions exited as well as system shutdown initiated, ii) PB Finance/Electronic Equity Platform sale negotiation on track to be sold to BNPP, iii) over 900 employees given notice or asked to leave, and iv) CRU created with €250bn leverage exposure and €65bn as of June 30, 2019.

**Kepler Cheuvreux** wrote that "[i]t [was] hard to say whether those results were good or bad as they were crippled by restructuring charges," noting that the Company's net loss was "higher than expected … due to higher restructuring charges" and "[u]nderlying trend[s] were weak."  The analyst commented that "[u]nsurprisingly the company expects its revenues to be lower for the full year 2019 due to its decision to leave the equity business":[301]

It is hard to say whether those results were good or bad as they were crippled by restructuring charges.  The net loss is higher than expected (- EUR3.1bn vs. EUR2.8bn) due to higher restructuring charges (EUR3.4bn vs. EUR3bn expected).  Restructuring charges of EUR3.4bn include EUR2.0bn for DTA adjustment, EUR1.0bn for goodwill impairment and EUR351m for software impairment.

Weak underlying trends |

---

[301] Kepler Cheuvreux, "Deutsche Bank, Start of the restructuring plan," July 24, 2019, 2:37 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underlying trend [*sic*] were weak with adjusted revenues down 5% and adjusted costs 2% higher YOY.  Excluding the restructuring charges, net income would have been EUR231m versus EUR401m a year ago.  DBK reiterated its target of EUR21.5bn of adjusted costs (excluding transformation charges) for 2019.  In CIB, revenues were down 18% YOY.  This is due notably to Sales & Trading Equity revenues down 32% YOY at EUR369m as clients anticipated the downsizing of the business with lower flows.  In Fixed Income, revenues fell 11% as a poor FX performance offset a decent performance of rates.  CIB registered EUR491m of goodwill and impairment charges as well as EUR51m of restructuring and severance charges.  In PCB, revenues were down 2% however adjusted costs were down 4% and adj pre-tax profit was in line with expectations which is a quite a feat in our view.  AM posted quite a disappointing performance due to higher costs (see our detailed comments on DWS).<br><br>Unsurprising outlook<br>Unsurprisingly the company expects its revenues to be lower for the full year 2019 due to its decision to leave the equity business.  CIB revenues are expected to be significantly lower.  PCB business revenues are expected to be essentially flat.  In AM, DBK is expecting higher AUM notably thanks to positive inflows, higher performance fees but a flat margin which should lead the revenues to be flat year for the year.  Based on the new divisional structure, DBK is expecting flat revenues in the Corporate Bank and Private Bank.  While revenues in the Investment Bank are expected to be lower and significantly lower in the Capital Release Unit.  In terms of capital, the CET1 ratio at 13.4% was down 30bps versus the last quarter.  This is due to 20bps of regulatory impact and to 10bps from the dividend and AT1 coupon payment.<br><br>Valuation<br>DBK currently trades on P/E 2020E of 13.1x and P/TBV 2019E of 0.3x for a RoTBV of 2%.  We value the bank using an SOP valuation. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Kepler Cheuvreux**, in a later report, added that "DB's radical and ambitious restructuring … was expected to impact Q2 results."  The analyst observed that "DB's Q2 revenues are down by 6% YOY … dragged down by CIB's revenues":[302] |
| | DB's radical and ambitious restructuring plan (exit from the equities sales & trading business, downsizing of the rates business, and creation of a large bad bank in which c. 21% of RWAs will be housed) was expected to impact Q2 results.  That said, the German bank reported a net loss of EUR3.1bn due to EUR3.4bn of transformation charges (including DTA adjustments, goodwill and software impairments).  This loss was bigger than expected (EUR2.8bn) in a still tough operating environment.  Execution risks are significant, but DB's bondholders should remain protected, notably thanks to sufficient capitalisation and solid liquidity.  The immediate threat is execution risk, with a long path toward success. |
| | P&L<br>DB's Q2 revenues are down by 6% YOY to EUR6.2bn (-5% excluding specific items), dragged down by CIB's revenues down by 18% YOY to EUR2.9bn (Sales & Trading Equity revenues down 32% YOY) and PCB (-2% YOY), insufficiently offset by AM's revenues (+6% YOY). The provision for credit losses was EUR161m, up by EUR66m YOY "reflecting higher provisions set aside to take account of forecasted weaker macroeconomic conditions". |
| | Excluding restructuring charges, non-interest expenses are down by 3% YOY and adjusted costs by -4% YOY.  However, DB reported restructuring charges of EUR3.4bn including DTA valuation adjustments of EUR2bn and EUR1.4bn of impairments (o/w EUR1bn of impairments on goodwill, reflecting a lowered outlook on business plans, and EUR351m of impairments on software and provisions for existing service contracts).  This leads to a loss before income taxes of EUR946m and a net loss of EUR3.1bn.  Excluding these charges, pretax profit and net income would have been EUR411m and EUR231m vs. EUR711m and EUR401m in Q2 2018, respectively. |

---

[302] Kepler Cheuvreux, "Deutsche Bank, Q2 starts to digest restructuring costs," July 24, 2019, 3:21 AM.

Exhibit 12

| Impact Date | Event |
|---|---|
|  | Balance sheet |
|  | The large majority of the EUR3.4bn charges have no impact on CET1 capital, according to DB. RWAs are flat QOQ at EUR347bn, and the CET1 ratio is reported at 13.4% vs. 13.7% in Q1 (c. -20bps regulatory impact and c. 10bps due to the payment of dividend and AT1 coupon). The FL LR is stable QOQ at 3.9% and liquidity reserves stand at EUR246bn (EUR260bn in Q1 and EUR259bn at year-end 2018); LCR stands at 147% (141% in Q1). |
|  | **Kepler Cheuvreux**, in a later report, added that "CEO Sewing is delivering on [the restructuring] plan and is on track to reach FY 2019 targets," which "is a first step in the right direction." However, the analyst cautioned that "many uncertainties remain," and it "still struggle[d] to see Deutsche increasing revenues at a 2% CAGR as planned." Kepler made "slight changes in estimates":[303] |
|  | Q2 reporting was the first set of results after the start of the group's restructuring plan. CEO Sewing is delivering on plan and is on track to reach FY 2019 targets. Cost reduction is well underway, as well as CRU deleveraging. There is obviously a lot to go through, but this is a first step in the right direction. |
|  | Cost reduction is well underway… |
|  | Deutsche Bank reported EUR5.7bn of adjusted costs in Q2. If we exclude the EUR351m in one-off software impairment charges, we get to EUR5.4bn of adjusted costs for Q2 and EUR11.3bn for H1, which leaves EUR10.2bn of adjusted costs for H2 in order to reach EUR21.5bn for 2019. We think this is achievable. |
|  | …as well as CRU deleveraging |
|  | The perimeter of the CRU has been refined and c. EUR550m of revenues from the CRU have been switched back to the core bank. It is unclear how much RWA, exposure, and costs accompany those revenues, but according to the CFO it is limited and do not change the deleveraging target of the CRU. As of the end of H1, exposure in the CRU amounts to EUR250bn versus the old perimeter of EUR288bn at the end of 2018 and a target of EUR119bn |

---

[303] Kepler Cheuvreux, "Deutsche Bank, A first step in execution," July 26, 2019, 1:27 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | at the end of 2019.  RWA are down from EUR74bn to EUR65bn and are expected to hit EUR52bn at the end of the year.  OpRisk RWA in the CRU have already reached their end-of-year target of EUR32bn.  Given that the target in OpRisk RWA is EUR28bn in 2022, we think that Deutsche Bank's plan for them was indeed conservative.<br><br>But many uncertainties remain<br>Revenue stabilisation remains the main challenges for Deutsche.  Core bank revenues are down 3% in H1 YOY, with the main culprit being the investment bank, where revenues are down 12%. We still struggle to see Deutsche increasing revenues at a 2% CAGR as planned, but PCB Germany and WM (adjusted revenues up 2% and 4% in the quarter respectively) provide some support thanks to strong loan growth (12% in YOY in CIB, 3% in PCB Germany).  CFO Von Moltke said that margins held up well, but it is difficult to see this continuing, especially if the ECB announces a further 10bp cut in the deposit rate.  If it does, tiering would greatly help as the CFO said that such a tool could be better than neutral for Deutsche.<br><br>Valuation<br>Our slight changes in estimates only reflect Q2 reporting.  We do not amend our EUR6.5 TP. We value Deutsche using an SOP and COE of 12.3%.<br><br>**Morgan Stanley** wrote that the Company's net loss was bigger than the pre-announcement as restructuring charges were also higher but revenues "came in line … yet the composition suggests a tough environment."  The analyst added that the Company's "2Q details underscore challenging revenue environment across CIB and PCB, a lot of which is still structural":[304]<br><br>Deutsche bank pre-reported key 2Q results metrics with the transformation outline back on July 7.  We get the details of operational performance today.  Reported net loss of EUR3.5bn (EUR2.8bn pre-released). |

---

[304] Morgan Stanley, "Deutsche Bank, 2Q19: First Take," July 24, 2019, 2:31 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenues under microscope.  Net revenues came in line with pre-reported EUR6.2bn; yet the composition suggests a tough environment - CIB revenues missed the street by 10%, down 18% YoY overall (vs. 8% at US peers); PCB was in line down ~2%; asset management has done better beating by ~5%, up 6% YoY - a trend we have seen at peers.  Corporate centre made up the positive difference.<br><br>CIB revenues fell 18% YoY and down 12% QoQ.  Within this FICC was down 4% YoY but included a EUR101mn positive one-off, without which FICC have been down 11% YoY.  Equities were down 32% YoY and ~20% below consensus, while IBD revenues were down 30% YoY.  At the same time, CIB underlying expenses increased 4% YoY in the quarter, missing Cons/MSe by 11-14%.  PBT loss was EUR264mn.<br><br>PCB weaker revenues.  PCB revenues came in ~2% weaker than consensus, flat YoY.  Costs were a tad higher, with overall PBT a 6% miss to consensus.  Business volumes continue growing, yet deposit margin compression continues.<br><br>AM NNM encouraging.  Underlying PBT is 6.4% beat to consensus, we think NNM inflows (EUR2bn in 1Q and EUR4bn in 2Q) is encouraging following negative NNM in 2018.<br><br>Restructuring charges higher at EUR3.4bn (vs. EUR2.8bn July 7 estimate), yet minimal CET1 impact given nature of the items: these include DTA valuation adjustment of EUR2bn; goodwill impairment of EUR1bn and 351mn software/service contracts impairment.<br><br>Leverage flat, CET1 lower.  CET1 ratio at 13.4% (-30bps QoQ), as majority of transformation charges did not impact capital.  20bps impact of TRIM and Trading book AQR were flagged in 1Q.  RWAs are flat QoQ overall.  Credit RWAs up have gone up, offset by the decline in operational risk.  Leverage flat at 3.9%.<br><br>Strategy shift announced in early July points toward a shift to corporate banking, retail and wealth management; exiting global equities and scaling back fixed income.  Integration of Corporate Bank and Global Transactional business is ongoing.  Capital Release Unit (CRU) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | which will house €74bn of RWAs, 21% of the group (and €288bn of leverage exposure), expected to be mostly run off by 2022 - pro forma transfer of leverage exposures @EUR 250bn; RWAs @65bn was completed by end-June.  The bank reports the negotiations are on track for the sale of Prime Finance and Electronic platform to BNP Paribas.  Overall, transformation will be judged on execution and its details - CRU portfolio run-off assumptions, operating business carve-outs, client revenue attrition, perimeter of the newly formed corporate bank and progress of integration of Postbank will all be watched closely.  2Q details underscore challenging revenue environment across CIB and PCB, a lot of which is still structural.  We remain Underweight.  The stock trades at 0.3x 2019e P/TE for a ~3.0% 2020 RoTE.<br><br>**Morningstar** wrote that the Company's quarterly loss was "in line with expectations after it announced its restructuring plans earlier this month."  The analyst commented that the Company's revenues "remained under pressure from the corporate and investment bank."  Morningstar noted that the Company's "[p]rogress on restructuring has been made already":[305]<br><br>Deutsche Bank reported second-quarter 2019 losses of EUR 3.1 billion, in line with expectations after it announced its restructuring plans earlier this month.  The bank already booked EUR 3.4 billion of the total anticipated EUR 7.4 billion in restructuring charges during the second quarter.  For the remainder of the year, another EUR 1.7 billion in charges are expected.  Excluding the charges in the second quarter, net income was EUR 231 million versus EUR 401 million in the same period last year.  We maintain our fair value estimate of EUR 9 per share and no-moat rating.<br><br>Revenues, down 6% versus the second quarter a year ago, remained under pressure from the corporate and investment bank.  The segment experienced revenues decline 18% year on year because performance was lacking, particularly in sales and trading of fixed income and equities, segments which Deutsche is in the process of scaling down or exiting altogether.  Weak origination and advisory revenues, which declined 30% in 2018, are more worrisome in our view however, because it will remain core to Deutsche's remaining investment banking offering.  Asset management on the other hand performed well with revenues up 6%, carried by net asset inflows |

---

[305] Morningstar, "Deutsche Bank AG, Deutsche Bank Reports 2Q Loss Driven by Restructuring Charges; FVE Maintained," July 24, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of EUR 15 billion in the quarter.  The private and commercial business had a mixed performance. Deutsche's German operation benefited from volume growth offsetting continued deposit margin pressure, while the international business was affected by a treatment change of loan fees in Italy.<br><br>Progress on restructuring has been made already.  Deutsche's restructuring unit at the end of the quarter carried EUR 65 billion in risk-weighted assets and EUR 250 billion in leverage exposure. This translates into EUR 9 billion of risk-weighted assets that were disposed of.  The bank has exited its cash equities positions, is in the process of disposing of its prime finance and electronic equities platform, and over 900 employees have been let go or given notice.<br><br>**Pareto** wrote that the Company's quarterly net loss was "higher than indicated by Deutsche Bank two weeks ago … as DBK booked higher than forecasted restructuring charges," but was "in line" on an adjusted basis.  The analyst commented that "[t]he very weak performance in equity trading revenues is clearly a negative surprise but shows that Deutsche Bank has made the right decision to give up this business."  The analyst maintained its price target and "Hold" rating for the Company as it "d[id] not see any positive share price triggers ahead":[306]<br><br>Deutsche Bank has reported a Q2 net loss of EUR 3.2bn which is higher than indicated by Deutsche Bank two weeks ago (EUR 2.8bn) as DBK booked higher than forecasted restructuring charges (delta of c. EUR 0.4bn).  On an adjusted level DBK reached a pretax profit of EUR 441m which is in line with earlier statements.  Revenues declined by 6% yoy (-5% on an adjusted basis) and adjusted costs were down by 4% yoy.  FIC trading revenues declined by 4% yoy (average of US peers: -3% yoy) and equity trading revenues were even down by 32% yoy (average of US peers: -8% yoy).  CT1 ratio declined by only 30 bps qoq to 13.4% as the restructuring charges comprised mainly goodwill and DTA write-downs which had no impact on the CT1 ratio.  Pretax profit on adj. basis was slightly lower than originally expected (delta of EUR 110m) but we see the fact that DBK performed in line with peers in FIC trading positively – this gives hope that the recent decline in market share may come to an end.  The very weak performance in equity trading revenues is clearly a negative surprise but shows that Deutsche Bank has made the right decision to give up this business.  We stick to our Hold |

---

[306] Pareto Securities AS, "Deutsche Bank, Higher than expected Q2 loss due to higher restructuring charges," July 24, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | recommendation with a target price of EUR 8.00 as we do not see any positive share price triggers ahead.<br><br>**RBC** wrote that the Company's net loss was "was higher than the previous guidance" with "[t]he difference … largely explained by a higher goodwill impairment." The analyst noted that the Company CET1 ratio, adjusted costs, and revenues were in line with the pre-announcement though "[r]evenue [was] particularly weak in CIB." RBC added that the Company's "number of outlook comments [were] largely in line":[307]<br><br>       Deutsche Bank reported Q2 2019 results. DBK already provided some Q2 numbers when it announced its strategic update. DBK will host a call at 12.00 UK time with slides released shortly beforehand.<br><br>       Summary<br>       The Q2 update illustrated the need for DBK to take action but also that it is likely to be a long road until we have visibility on the many stepping stones including the run down of the CRU and for returns to improve. As discussed in our previous notes, we believe execution on the new transformation plan remains key.<br><br>       Higher reported loss<br>       The reported net loss in Q2 at EUR3.15bn was higher than the previous guidance of EUR2.8bn. The difference seems largely explained by a higher goodwill impairment (resulting from detailed application of strategic plan to the cash generating units of GTB and corporate finance). Adjusted costs of EUR5.3bn were in line with previous guidance.<br><br>       Revenue particularly weak in CIB<br>       Reported revenues at EUR6.2bn were in line with previous guidance but underlying revenues were EUR6.1bn, 2% below our estimate and benefitted from a positive corporate center so that underlying revenues pre corporate center were 4% below our estimate. |

[307] RBC Capital Markets, "DBK Q2 19 Results - Long Road Ahead," July 24, 2019, 2:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The revenue miss was in the CIB division with equities down 32% Q2/Q2 (changes announced last year plus 'market anticipation of strategic downsizing of the equities franchise'), origination & advisory -30% Q2/Q2, GTB flat and fixed income -11% actually in line with our expectations. Performance in PBC Germany was relatively encouraging with revenues +2% Q2/Q2 based on volume growth and repricing. Asset management (revenues +6% Q2/Q2) benefitted from performance fees.<br><br>CET 1 in line<br>The CET 1 ratio at 13.4% was in line with what DBK indicated with its strategic update. It included a 20bp hit in line with previous guidance due to ECB reviews. Contingent liabilities (for litigation) stood at EUR2.2bn at the end of June vs EUR2.7bn at the end of Q1 (mainly related to Postbank case).<br><br>A number of outlook comments – largely in line<br>DBK writes that it has entered into a preliminary agreement with BNP to transfer technology and staff to BNP related to its prime finance and electronic clients platform. The agreement remains subject to various conditions and approvals and the reduction in RWA and leverage exposure might be slower. In other parts of the press release DBK talks about the fact that 'negotiations are on track for the sale of prime finance and electronic equities platform to BNP'.<br><br>DBK reiterated that it plans to fund the transformation with existing resources and does not plan a dividend for 2019 and 2020. DBK reiterated its target to operate with a CET 1 ratio of at least 12.5%.<br><br>2019: DBK expects FY'19 revenues to be lower than FY'18, mainly due to the decision to exit its Equities business. Adjusted costs are expected to be at EUR21.5bn, in line with the plan outlined on the 7th of July, while impairments are expected to increase in FY'19. CET1 is expected to remain "around 13% throughout" FY'19, while the leverage ratio is seen at above 4% at end FY'19, both in line with previous targets. DBK does not expect the environment for CIB to materially improve in H2 2019. In PCB DBK expects revenues to remain essentially flat |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | as loan growth is expected to remain strong but margin pressure from the low interest rate environment to persist. |
| | 2022 targets largely reiterated including the reiteration that DBK aims to operate with a CET 1 ratio of at least 12.5%, EUR17bn cost base and 8% ROTE. |
| | **Societe Generale** wrote that "the extra detail [that was not provided in the Company's pre-announcement] is incrementally negative." The analyst noted that in the Company's CIB division, "core FICC and IBD businesses are in decline …, while trends in the other core divisions PCB and AM were also unimpressive," and the CET1 ratio was "slightly weaker than consensus." The analyst reiterated its "Sell" rating as it believed "core ROTNAV [wa]s likely to be very weak":[308] |
| | Earnings overview<br>DBK released its full 2Q19 results Wednesday, having already prereleased key line items with the recent restructuring plan. We believe the extra detail is incrementally negative. In CIB, core FICC and IBD businesses are in decline (IBD revenues in particular were much worse than peers), while trends in the other core divisions PCB and AM were also unimpressive. There was also a large beat in the Corporate & Other business (i.e. low quality). Group PTP (adjusted for all one-offs) was only €557m, ahead of management's prior guidance that it would be c.€0.4bn, but well below pre-restructuring cons of $0.8bn. |
| | CET1 ratio could become a concern in the next 1-2 years<br>The CET1 ratio was 13.4%, slightly weaker than consensus of 13.5%. Going forward, management guides that this ratio could fall to c.13% at end-2019 as restructuring costs and RWA inflation bite, and thereafter to c.12.7% as further RWA inflation (for TRIM, EBA RTS and securitisation framework changes) is incurred. Management is adamant that DBK will not trough lower than 12.7%. However, we believe it is a valid concern that core profitability – as evidenced by 2Q19 results – could weaken to such an extent that the CET1 ratio falls below 12.7%, and indeed below the 12.5% minimum requirement in 2020 and beyond. This would |

---

[308] Societe Generale, "Deutsche Bank AG, Weak core profitability could bring capital adequacy back into focus in 1-2 years," July 25, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | raise the prospect of DBK again being considered undercapitalised by the market. This situation could be exacerbated by large litigation costs (for RMBS, cum-ex div trades or money laundering issues) or if RWA inflation turns out to be greater than management's current expectations. |
| | Equity view |
| | We await new historical financial data for the new group structure (due before 3Q19 results) before revisiting our model. In the meantime, we reiterate our prior discussion (see here and here) that core ROTNAV is likely to be very weak (in the low single digit percentage points). ROTNAV (adj) for FY18 was only 0.8% and could remain at this level or deteriorate (due to lower euro rates, further loss of CIB market share, and dis-synergies), rather than improve. It points to the 19e P/TNAV of 0.28x being expensive despite it being one of the lowest valuations in the peer group. Our Sell rating and TP of €4.0 are reiterated. |
| | Credit view |
| | We changed our credit opinion on DB from Negative to Positive post the new strategy announcement. As expected, DB reported large losses in 2Q but the performance at some of the stable businesses was encouraging. CET1 and leverage ratios are around the target levels for 2019. Overall, 2Q announcement affirmed our belief that DB is on course to do what investors have been looking for: cut investment banking, cut earnings volatility, and cut leverage. We have a Positive credit opinion on DB and get Good VIBES from the name. |
| | **UBS** wrote that "[w]hile both underlying & reported results are worse than expected, Deutsche also booked higher-than preannounced transformation charges in Q2 19." The analyst also noted that the Company's "[r]evenue trends in the CIB are negative":[309] |
| | Higher costs result in higher than pre-announced net loss |
| | Deutsche Bank pre-released some of the key P&L lines earlier this month with the announcement of the transformation program. Today Deutsche reported Q2 19 net loss of |

---

[309] UBS, "Deutsche Bank, Q2 19 results – a challenging quarter as expected [Erratum]," July 24, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €3.15bn, below the pre-released €2.8bn.  Charges related to strategic transformation, including the impact of a lowered outlook on business plans, were €3.4bn (vs approx. €3bn preannounced).  Excluding these charges, net income would have been €231mn vs. €401mn in Q2 18.  Total revenues were in-line with the prereleased €6.2bn, but adjusted costs were above (6%) the pre-released €5.35bn.<br><br>Weak CIB revenues; underlying PCB better than expected<br>The CIB printed €0.9bn pre-tax loss incl.  €810mn transformation charges, underlying pre-tax loss was still materially below pre-announcement consensus.  PCB came in at €- 241, incl. €557mn transformation charges; underlying PBT was above preannouncement consensus, we think.  AM missed consensus and C&O came in better.  Total CIB revenues were down 18% y/y. Equities -32% y/y, FICC -11% y/y (adjusted for a specific item, we think the Tradeweb valuation gain), Origination & Advisory -30%.  GTB revenues were down 6% y/y.  CET1 ratio was 13.4%, a touch below consensus (13.5%) and the leverage ratio was in-line at 3.9%.<br><br>Radical overhaul began in the CIB<br>DB stated that negotiations are on track for the sale of Prime Finance and the Electronic Equities platform to BNP.  In Cash Equities, Deutsche has exited positions and the shutdown of systems is in progress.  Over 900 employees have either been given notice or informed that their role will be eliminated since the announcement of the transformation strategy.  In H1 2019 the bank reduced LRD in business to be transferred to the Capital Release Unit by €38bn (target is €169bn) and RWAs by €9bn (target is €22bn).<br><br>Valuation: based on GGM<br>While both underlying & reported results are worse than expected, Deutsche also booked higher-than preannounced transformation charges in Q2 19.  Revenue trends in the CIB are negative.  In our view, the focus today will be on the reiteration of and potentially additional details on the strategic transformation.  Conf.  call at 1pm CEST. *This note replaces an earlier version which referred to "net profit" rather than "net loss" in the first section.* |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on July 24, 2019, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $7.50 from $7.59, or -1.08%.  All 31 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information, including that: i) "[i]t [was] hard to say whether [the] results were good or bad as they were crippled by restructuring charges";[310] ii) the Company's net loss was "was higher than the previous guidance" with "[t]he difference … largely explained by a higher goodwill impairment";[311] iii) the Company's "underlying revenues [were] a bit weaker than the pre-announced headline level";[312] iv) the Company was "delivering on [the restructuring] plan and [wa]s on track to reach FY 2019 targets";[313] and (v) the Company provided an "[u]nsurprising outlook,"[314] the statistically insignificant Company-specific return on July 24, 2019 is consistent with that expected in an efficient market. |

[310] Kepler Cheuvreux, "Deutsche Bank, Start of the restructuring plan," July 24, 2019, 2:37 AM.  *See also, e.g.*, Pareto Securities AS, "Deutsche Bank, Higher than expected Q2 loss due to higher restructuring charges," July 24, 2019; Morningstar, "Deutsche Bank AG, Deutsche Bank Reports 2Q Loss Driven by Restructuring Charges; FVE Maintained," July 24, 2019.

[311] RBC Capital Markets, "DBK Q2 19 Results - Long Road Ahead," July 24, 2019, 2:47 AM.  *See also, e.g.*, Bank of America Merrill Lynch, "Deutsche Bank, 2Q hit by restructuring charges," July 24, 2019, 2:36 AM; Pareto Securities AS, "Deutsche Bank, Higher than expected Q2 loss due to higher restructuring charges," July 24, 2019; UBS, "Deutsche Bank, Q2 19 results – a challenging quarter as expected [Erratum]," July 24, 2019.

[312] Barclays, "Deutsche Bank, Q219 Results – Weak CIB revs partly offset by C&O," July 24, 2019, 2:11 AM.  *See also, e.g.*, Credit Suisse, "Deutsche Bank, Post 2Q19: Still a lot to prove," July 25, 2019; Kepler Cheuvreux, "Deutsche Bank, Q2 starts to digest restructuring costs," July 24, 2019, 3:21 AM; Morgan Stanley, "Deutsche Bank, 2Q19: First Take," July 24, 2019, 2:31 AM.

[313] Kepler Cheuvreux, "Deutsche Bank, A first step in execution," July 26, 2019, 1:27 AM.  *See also, e.g.*, JP Morgan Cazenove, "Deutsche Bank, All eyes on restructuring progress and capital," July 24, 2019, 2:38 AM; Morningstar, "Deutsche Bank AG, Deutsche Bank Reports 2Q Loss Driven by Restructuring Charges; FVE Maintained," July 24, 2019; RBC Capital Markets, "DBK Q2 19 Results - Long Road Ahead," July 24, 2019, 2:47 AM.

[314] Kepler Cheuvreux, "Deutsche Bank, Start of the restructuring plan," July 24, 2019, 2:37 AM.  *See also, e.g.*, RBC Capital Markets, "DBK Q2 19 Results - Long Road Ahead," July 24, 2019, 2:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 10/30/2019 | Before market open on Wednesday, October 30, 2019, the Company reported its third quarter 2019 financial results. For the quarter, Deutsche Bank reported net revenue of €5.26 billion, pre-tax loss of -€687 million, and net loss of -€832 million.[315]<br><br>The consensus estimates of quarterly revenue and pre-tax loss were €5.58 billion and -€430.3 million, respectively.[316]<br><br>Regarding third quarter results, Christian Sewing, then-CEO of Deutsche Bank, stated:[317]<br><br>    Despite having launched the most comprehensive restructuring of our bank in two decades, we delivered profits in our four core businesses during the quarter and grew loans and assets under management.  Transformation is fully underway with tangible progress on costs and de-risking.  A 13.4% CET1 ratio underlines our strength.  I want to thank our employees for their strong performance and commitment during this period of change, and our clients for the strong vote of confidence in our new strategy.<br><br>The Company also stated that it was "[o]n track to meet 2019 cost reduction targets after [a] 7th consecutive quarter of year-on-year reduction in adjusted costs ex. transformation charges and bank levies."[318] |

---

[315] Deutsche Bank, Media Release, "Deutsche Bank: transformation on track" October 30, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2019_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank 3Q FIC Trading Rev. Falls 13%, Core Revenue Down," October 30, 2019, 2:10 AM.

[316] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 3Q: Plan Execution, Cost-Cutting in Focus," October 29, 2019, 5:52 AM.

[317] Deutsche Bank, Media Release, "Deutsche Bank: transformation on track" October 30, 2019 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2019_results.pdf).

[318] Deutsche Bank, Media Release, "Deutsche Bank: transformation on track" October 30, 2019 (internal citation omitted) (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q3_2019_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Also, before market open, the Company held a conference call with investment analysts. During the call, Christian Sewing, then-CEO, discussed the Company's targets:[319]<br><br>    [W]e are delivering on our targets, and we feel comfortable that we have laid the foundations for a successful restructuring and improved business performance. We are managing our capital and balance sheet conservatively. We are stabilizing revenues to position ourselves for growth. Our Capital Release Unit is deleveraging on schedule, and we are keeping up the pace of cost reduction. In the first quarter of our transformation and with the uncertainty that comes with such a major restructuring, we feel good about the way our franchise is performing. Clients have clearly embraced our new business model. We are gaining share in origination advisory, we are growing loans and we are generating net inflows and assets under management.<br><br>Also during the call, James von Moltke, then-CFO, discussed the Company's reduced restructuring charges and near-term objectives:[320]<br><br>    Overall, we are on track against our near-term objectives. We're on track to deliver on our adjusted cost target of EUR 21.5 billion for 2019, excluding transformation charges. We expect provision for loan losses to increase in the fourth quarter as part of the expected normalization from recent loan levels. For the full year, provisions for credit losses are expected to be in the mid-teens or slightly higher in basis points as a proportion of loans.<br><br>    We now expect restructuring and severance charges to be around EUR 700 million in 2019 compared to our previous EUR 1 billion forecast. This reduction lowers our '29 [*sic*] to 2022 cumulative restructuring and severance estimate by the same amount to slightly less than EUR 2 billion. The lower estimate reflects more efficient usage of our budgets than we had previously forecast as well as lower spend as a result of the BNP Paribas transfer. |

---

[319] *Thomson Reuters, StreetEvents*, "DBK.DE – Q3 2019 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: October 30, 2019 / 12:00PM GMT," October 30, 2019, 8:00 AM.

[320] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Transformation charges, which form a part of our adjustment costs -- adjusted costs, are now expected to be up to EUR 1 billion this year.  The transformation charges primarily relate to software impairments as we implement our technology transformation. |
| | We will manage our capital resources to keep our Common Equity Tier 1 ratio at/or above 13% through year-end, while maintaining a substantial liquidity buffer.  As we have said before, we're focused on growing revenues in our less market-sensitive businesses and building on the momentum we can see in the Investment Bank. |
| | Current market expectations for forward interest rates present a headwind to our revenue aspirations for 2022 that we outlined in our July presentation.  However, we have identified a series of mitigants to offset these headwinds.  First, the perimeter adjustments we announced with the second quarter results increase revenues in the Core Bank. |
| | Second, our businesses have become more systematically pricing and charging for negative rates, and the Corporate Bank and Wealth Management are well advanced working with clients on this. |
| | Third, we continue to deploy excess liquidity, including through the loan growth you have seen. |
| | And finally, the introduction of tiering by the ECB, which we had not assumed in July, should improve revenues by more than EUR 100 million per year.  So while the interest rate environment is challenging, it does not warrant a change in our 2022 revenue aspirations or return on tangible equity targets. |
| | **Bank of America Merrill Lynch** wrote that "DBK delivered a worse P&L than we had expected" and "the old problem of weaker revenues was present again."  The analyst commented that it "continue[d] to see [capital] headwinds here into 2020" that make it "harder for us to plot a recovery in revenues."  However, the analyst noted that the Company made "progress on its near-term milestones of costs and deleveraging in the non-core Capital |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Release Unit." The analyst cut its 2019 through 2021 EPS estimates and reduced its price target for the Company to €5 from €5.10:[321] |

A difficult start
DBK delivered a worse P&L than we had expected, but saw progress on its near-term milestones of costs and deleveraging in the non-core Capital Release Unit. However, the old problem of weaker revenues was present again, although this time not in the new-look IB. The Private Bank (retail and wealth) and the CRU were the biggest drag. We cut our forward earnings by EUR0.04-EUR0.10 per share, but with small numbers the percentage changes are larger. This means we also cut our PO further to EUR5 (from EUR5.1) and with 25% downside, we reiterate our Underperform rating.

Capital is the key topic: feedback into profits
Capital was broadly in line, but we continue to see headwinds here into 2020, which may cause DBK to need to pull some of the "levers" it has spoken about. This could present future problems for the P&L: e.g. the private bank missed our revenue forecasts as loan growth was outweighed by margin pressure. Strong capital levels or capital generation would ease fears here, but with capital set to move backwards and earnings not set to be positive until 2021 (BofAMLe), then it is harder for us to plot a recovery in revenues.

10th December investor day
Deutsche Bank will add more details to its business plan on 10th December. We look to better understand the levers the bank may pull to keep the capital higher, even if the bank does not believe it will need to activate them. We also seek: 1) to better understand the outlook in the CRU where visibility is low; 2) how passing on negative rates may progress and potential benefits; and 3) the plan in the remaining parts of the IB including how sustainable the better origination and advisory revenues are.

---

[321] Bank of America Merrill Lynch, "Deutsche Bank, Capital still dominates," October 30, 2019, 4:19 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Barclays** "[e]xpect[ed] the [Company's] shares to be weaker" after "mixed" results in which "core is a bit better than what we were expecting," "[n]on-core worse, leading to an overall miss on an underlying basis," and "[o]utlook statement point[ed] to top line pressure":[322]<br><br>Results are mixed, core is a bit better than what we were expecting but driven by DCM and advisory.  Non-core worse, leading to an overall miss on an underlying basis.  Outlook points to revenue pressures.  Expect the shares to be weaker.  Conference call at 12:00 UKT.<br><br>Q319 underlying PBT of EUR30m, compares to company compiled consensus of EUR338m our estimate of EUR99m.<br><br>Adjusted revenues of EUR5,444m, 2.0% below the consensus of EUR5,556m and 0.8% above our estimate.  Higher adjusted costs at EUR5,239m, 3.6% higher than the consensus of EUR5,055m.  Provision is EUR175m, versus the company consensus of EUR163m.<br><br>Capital ratio 13.4%, versus our estimates of 13.1% and the consensus of 13.2%.  Leverage ratio at 3.9% 10bps lower than consensus and our estimates.  TNAV per share was down 0.5% QoQ at EUR24.36.<br><br>Outlook statement points to top line pressure.  Says 'at this stage' the group's 2022 revenue aspirations and RoTE targets remain unchanged.<br><br>Core Bank adjusted PBT was EUR758m, 9.1% above our estimate.  Capital Release Unit adjusted PBT loss was EUR730m, worse than our estimate PBT loss which was EUR596m.<br><br>Investment Bank adjusted PBT was EUR329m, above our estimate of EUR209m.  FICC revenues were down 10.1% YoY or 7.6% QoQ.  DCM and advisory fees was the area of beat. |

---

[322] Barclays, "Deutsche Bank, DBK Q319 Results – Weaker overall, core a bit better on IB fees," October 30, 2019, 3:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Private Bank adjusted PBT was EUR84m, 46.8% below our estimate as a result of higher underlying costs. |
| | Corporate Bank adjusted PBT was EUR269m, 2.5% below our estimate. |
| | Asset Management adjusted PBT was EUR120m, 3.5% below our estimate. |
| | Corporate & Other adjusted PBT loss was EUR44m, better than our estimate of PBT loss EUR72m. |
| | **Barclays**, in a later report, added that the Company's "CRU (non-core) performance was also weaker than anticipated: Meaning that overall group earnings and capital build may be weaker than expected."  The analyst warned that "it [was] difficult to have increased conviction on [the Company's] revenue targets," and management's comments "suggest[] to us that we could see [RoTE and revenue targets] cut at the Investor Day in Dec":[323] |
| | We adjust underlying PBT by 3.4%/-8.2%/0.4%/3.9% for 2019/ 20/2 1/ 22e.  At c.0.3x TNAV for a 2022e underlying RoTE of c.2% we reiterate our UW rating, and our price target remains unchanged at EUR5.0.  Next event is the Investor Day on December 10th.  For our initial thoughts on Q3 results, please refer to *DBK Q319 Results - Weaker overall, core a bit better on IB fees,* 30 Oct 2019. |
| | From what we saw it is difficult to have increased conviction on revenue targets: The Q319 'core' revenue run-rate was c.EUR22.2bn on an underlying basis.  This compares to EUR22.8bn originally presented as the starting point for the plan, subsequently adjusted to EUR23.4bn with Q219 results.  Whilst management say that this is better than what they budgeted for, it is increasingly difficult to bridge the gap to where they aim (EUR25bn).  The comment that 'at this stage' RoTE and revenue targets remain unchanged, suggests to us that we could see them cut at the Investor Day in Dec. |

---

[323] Barclays, "Deutsche Bank, Q319 Results - Revenues Uninspiring," October 30, 2019, 7:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CRU (non-core) performance was also weaker than anticipated: Meaning that overall group earnings and capital build may be weaker than expected.  We had pencilled in negative revenues in H219, but positive in 2020-22; now we anticipate no revenue contribution in 2020-22.<br><br>Mixed signs on capital: Whilst the CET1 ratio was better than anticipated in Q319, there are a number of headwinds; the group now states a 2020 CET1 objective to have 'At least 12.5%' rather than the 12.7% previously presented.  Leverage exposure was also much higher than anticipated, despite the exposure reduction already executed.<br><br>**Commerzbank** wrote that the Company's revenues were 2% below its estimates, but the results were "[n]ot as bad as feared with regard to capital and IB revenues," and the "7% share price decline [was] too severe."  The analyst noted that the Company "kept its CET1 ratio stable at 13.4% - positive."  Commerzbank noted that there were "[m]any questions on the bank's 2022 revenue target required for 8% RoTE":[324]<br><br>Q3 key highlights: 1) Adj. revenues of €5.4bn, 2% below our estimates, mainly driven by margin pressure in PB as well as C&O; 2) Adj. operating expenses of €5.2bn, down 4.3% q/q - cost containment continues; 3) CRU well on track with leverage exposure down to €177bn; 4) DBK generated a €1bn net loss but kept its CET1 ratio stable at 13.4% - positive; 5) Outlook: €300m lower restructuring costs in 2019 to protect its capital base in Q4.  6) Conference call: Many questions on the bank's 2022 revenue target required for 8% RoTE - a purely theoretical discussion for a stock trading at 0.3x P/BV.  View: Not as bad as feared with regard to capital and IB revenues, 7% share price decline is too severe - we confirm Hold.<br><br>CRU - already close to full-year target<br>Deutsche Bank made good progress in de-leveraging its CRU: Leverage exposure is down to €177bn mainly driven by Prime Finance, down 19.1% y/y or €72bn (€55bn of equities; €16bn of FIC exposure); the transfer of additional ~€40bn leverage exposure to BNP Paribas - management expects a closing of the agreement in Q4 - is on the horizon: 50% of this exposure will be transferred until year-end leaving €38bn for Deutsche Bank management in Q4.  De- |

---

[324] Commerzbank, "Deutsche Bank, Q3: Restructuring well on track," October 30, 2019, 10:52 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | leveraging reduced RWA by €8.8bn as well of which €3.2bn were OpRisk RWA - a clear positive.  The division reported €-223m of revenues, a decline of €425m q/q (adj. for DVA), mainly attributable to de-leveraging losses in our view, representing 59bp of reduced leverage exposure.  Management is guiding for negative revenues going forward - no surprise - de-leveraging has a price.  The divisional pre-tax profit loss of €1.04bn - in line with our estimate included €194m of restructuring and transformational charges.<br><br>Capital - stable despite heavy restructuring<br>Deutsche Bank reported a CET1 ratio of 13.4%, flat q/q, and representing a 40bps buffer above the year-end target, 20bp above our estimate.  Q4 will be negatively impacted by adjustment to the pension plan (<20bp) but no regulatory net burden.  Moreover, management reduced guidance for restructuring costs to €700m supporting capital in Q4.  CET1 capital in Q3 was down €0.5bn supported by a €0.5bn positive FX effect.  Risk weighted assets were down by €7bn: Reduction in €6bn of OpRisk RWA and €6bn of credit and market RWA partly offset by €5bn of growth in the Core Bank (mainly PB and IB - surprising but FX driven in our view).  The quarter included 5bps headwind from TRIM.  Leverage exposure came down to €1,291 - 2% higher than we have forecasted mainly driven by the IB which consumed additional leverage as a result of FX, higher inventories and mark-to-market changes in the derivatives book.  4.0% leverage target for Q4 is confirmed.<br><br>Investment Bank - not as bad as feared<br>The Investment Bank generated adj. revenues of €14bn, down 2.9% y/y, a good achievement given the uncertainty about the bank's future strategy.  FIC was down 10% y/y as a result of a) lower revenues in Rates on the back of restructuring; b) slightly lower FX revenues; c) flat credit trading revenues and d) lower EM revenues.  Origination revenues have been strong, up 20% y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote that the Company's adjusted pre-tax profit was below its estimate and cautioned that "[w]hile DBK flags it is 'on track' for cost targets, we see absolute trends in adjusted PBT as still disappointing and likely to do little to help the shares even at the current low valuation":[325] |
| | DBK reported a Q3 net loss of -E942m and an adjusted pretax profit of +E30m (CSe +E163m; there was no consensus due to a recent restatement). The CET1 ratio was flat QoQ at 13.4% (CSe 13.2%) with c13% target maintained for Q4 (post headwinds). While DBK flags it is "on track" for cost targets, we see absolute trends in adjusted PBT as still disappointing and likely to do little to help the shares even at the current low valuation. The analyst call is at 12pm UK time. |
| | CIB adjusted pretax profit was E598m vs. E928m in 2Q19. FICC trading of E1.23bn was down -16% QoQ and -13% YoY (US peers +6%/+10%) driven by rates and EM. IBD revenues of E488m were +35% QoQ/+20% YoY (US peers +1%/+4%). DBK no longer reports an Equities business under its new reporting format. The new Corporate Bank revenues were +6% YoY driven by loan growth, with costs +14% due to investments in controls and tech as well as internal allocations. |
| | Private Bank adjusted pretax profit was E86m vs. E180m in 2Q19. Adjusted revenues declined -2% YoY (including -5% in Germany) on NIM pressure with costs down -1% as restructuring benefits were offset by Wealth investments and internal allocations. |
| | Asset Management adjusted pretax profit was E154m vs. E152m in 2Q19. AUM net flows were +E6bn with DWS on track to meet its 2019 net flow and adjusted C/I target. |
| | Corporate Centre adjusted pretax loss was E809m vs. E673m in 2Q19 with higher accounting related costs. Noncore RWAs stand at E56bn (leverage E177bn) vs. a 2019 target of E52bn (leverage E119bn) and 2022 target of E34bn (leverage E9bn). |

---

[325] Credit Suisse, "Deutsche Bank, 3Q19 first look: Low adjusted PBT," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse**, in a later report, added that there was "[l]ittle to generate optimism" as "DBK's Q3 saw adjusted PBT fall to nearly breakeven as de-risking and investment costs weighed on profitability." The analyst noted that "DBK remain[ed] confident it [could] deliver on both revenue … and cost goals," but "given current trends [it did] not expect it to get the benefit of the doubt before consistent evidence of momentum at the pretax profit level." Credit Suisse "raised [its] 2019E EPS forecast given lower than expected restructuring charges," but "lowered 2020-2022E":[326] |
| | Post Q3: Little to generate optimism.  DBK's Q3 saw adjusted PBT fall to nearly breakeven as de-risking and investment costs weighed on profitability.  We expect Q4 to be little better given normal seasonality.  Looking forward DBK remains confident it can deliver on both revenue goals (2022 cE25bn vs. cE23bn in 2019E and 2022 Bloomberg consensus E22.2bn) and cost goals (2022 E17.0bn adjusted vs. cE22.5bn adjusted in 2019E and consensus E18.4bn).  However, given current trends we do not expect it to get the benefit of the doubt before consistent evidence of momentum at the pretax profit level.  While we have raised our 2019E EPS forecast given lower than expected restructuring charges, we have lowered 2020-2022E and left 2023E and our price target unchanged. |
| | Operating trends.  CIB adjusted pretax profit was E598m vs. E928m in 2Q19 as lower FICC revenues (-8% QoQ/-10% YoY) and higher investment costs offset growth in the Corporate Bank.  Private Bank adjusted pretax profit was E86m vs. E180m in 2Q19 as NIM weighed on revenue (Germany -5% YoY) and investments weighed on costs.  Asset Management was a little light on our expectations notwithstanding better flows, with some caution on the call around the margin outlook.  CRU adjusted pretax loss was –E731m vs. – E386m in Q2 as legacy revenues swung negative (and will remain so).  The CET1 ratio was flat at 13.4% (CSe 13.2%) but DBK flagged headwinds in Q4 which could take it closer to its 13% target.  More TRIM impacts are expected mid-2020, but DBK has become a bit more optimistic around Basel 4 implementation. |
| | Valuation.  DBK trades at under 0.3x TBV, but with a medium term ROTE of just c2-3% ex. litigation and restructuring we think the valuation is still not cheap and we retain an |

---

[326] Credit Suisse, "Deutsche Bank, Post Q3: Little to generate optimism," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underperform rating.  Risks include better execution on restructuring and capital and trading revenue developments.  DBK will hold an investor day on 10 December which could provide more visibility on restructuring trends.<br><br>**DBRS** wrote that the Company's "3Q19 earnings appear[ed] to be on track with regards to cost reductions and the wind-down of certain assets, but Fixed Income, Currency (FIC) Sales & Trading, the strongest revenue contributor within investment banking, was weak":[327]<br><br>    DBRS Morningstar notes that Deutsche Bank AG's (DB) 3Q19 earnings appear to be on track with regards to cost reductions and the wind-down of certain assets, but Fixed Income, Currency (FIC) Sales & Trading, the strongest revenue contributor within investment banking, was weak.<br><br>    Key highlights from DBRS Morningstar's commentary discussing the earnings include: DB reported a 3Q19 net loss of EUR 832 million on total reported revenues of EUR 5.262 billion, reflecting the impact of the ongoing restructuring as well as some weakness in certain business segments.<br><br>    In DBRS Morningstar's view, the Corporate Bank performed well, while Asset Management and the Private Banking results were satisfactory given the challenging environment.<br><br>    The investment bank had bright spots in Debt Origination and Advisory, but FIC Sales and Trading revenues dropped by 13% YoY. According to management, weaknesses in this segment have been identified and addressed.<br><br>    "Progress in overall cost reductions has been made, but the Bank's core profitability is still very weak compared to peers.  DBRS Morningstar will pay special attention to the Bank's ability to preserve and strengthen its franchise, while cutting costs.  Given the importance of FIC Sales & Trading for DB, DBRS Morningstar continues to monitor this segment in particular." said Sonja Förster from DBRS Morningstar Financial Institutions team. |

---

[327] DBRS Morningstar, "DB 3Q19 Results: Progress on Restructuring; Weakness in Fixed Income," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Exane** wrote that it was "hard to see which revenue streams have the growth momentum to achieve the group revenue goals … [a]nd it [was] similarly hard to see where the cost savings [would] come through to fulfil the group cost targets."  The analyst noted that the Company's restructuring "has got off to a good start, but there is a long way still to go."  Exane "continue[d] to expect large losses in 2019, small losses in 2020, and small profits in 2021":[328]<br><br>Taking the first steps in the latest restructuring plan<br>DB is three months on from its strategy update presentation.  It has started on some of the planned action steps, and has reported the first quarter of numbers under its new core/noncore split and its new segmental structure.  But it is early days.<br><br>New segmental structure is taking some time to settle down<br>The newly recut segmental disclosures are unfamiliar, and the numbers are moving around a bit as the company finalises the allocations, and as we all get a sense of the underlying metrics and the normal run-rates of things.  As a result, some of our divisional forecasts are still changing quite dramatically, even if the impact on the group numbers is limited.<br><br>Financial trends and targets will take time to clarify too<br>Linked to this, it is difficult to link today's numbers with the future targets and guidances.  It is hard to see which revenue streams have the growth momentum to achieve the group revenue goals (EUR 25bn from the current EUR 23bn).  And it is similarly hard to see where the cost savings will come through to fulfil the group cost targets (EUR 21.5-19.5-17.0bn in 2019-20-22 from the current EUR 22bn).<br><br>Capital is steady for now<br>Management are taking care to preserve capital ratios.  This restructuring is intended to self-fund, with asset reductions freeing up capital to offset the implementation costs, plus some scope to draw down the capital ratios if needed.  So far this balancing act has got off to a good start, but there is a long way still to go. |

---

[328] Exane BNP Paribas, "Deutsche Bank, Beginning the restructuring," October 30, 2019, 1:50 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Updating estimates, keep Underperform rating<br>We update our financial forecasts in this note.  We continue to expect large losses in 2019, small losses in 2020, and small profits in 2021.  We model capital ratios of 12.6% in 2020 and 12.3% in 2021.  Our TP is based on assumed medium-term ROTE potential and does not change here.<br><br>**JP Morgan** wrote that the Company's pre-tax income was €392 million below its estimate "with the main PBT delta coming from Private Bank and CRU."  The analyst "s[aw] some encouraging signs on core divisions, mainly in IB, capital holding up well, and restructuring on track, but [it was] concerned about CRU revenue losses and believe[d] there [was] the risk that revenue losses around €100m [would] remain on a quarterly basis":[329]<br><br>DBK reported pre-tax loss of €687mn and adjusted PBT of €29mn (JPMe €421mn) i.e. €392mn below JPMe with the main PBT delta coming from Private Bank and CRU.  Deutsche Bank is on track on its restructuring with 3Q19: i.) RWAs at €56bn (down €9bn QoQ) and a YE target of €52bn, ii.) leverage exposure €177bn (down €73bn QoQ) including pro-forma Prime Finance business vs. a YE target of €119bn and iii) staff reductions are still just 908 resulting in 89,958 compared to their target of 74k by 2022.  However, overall the cost base clean at €5.2bn in 3Q19 should make the €5.0bn implied in the 4Q19 achievable to get to the €21.5bn target cost base for 2019.  B3CET1 is better than expected at 13.4% vs. JPMe 13.1%.  In terms of core division profit generation, the IB outperformed materially – with good performance in Advisory as well as a good result in FICC (- 10% YoY).  Core divisions such as AM and Corporate Bank also outperformed our estimates.  However the Private bank materially disappointed with lower revenues [*sic*] and higher costs and a C/I ratio at 92%.  More importantly the main questions will be focused on the CRU which based on disclosed data pre-results by DB was generating revenues and now has negative revenues.<br><br>In the CRU, within the €223mn negative revenues, DB indicates that there are specific impacts such as €100mn DVA and an update to a valuation methodology.  Revenues were also |

---

[329] JP Morgan Cazenove, "Deutsche Bank, Disappointing 3Q due to negative revenues in non-core leading to potentially material EPS cuts," October 30, 2019, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | negatively impacted by hedging costs and de-risking activity, including on portfolios now de-risked.  DBK indicated that operating revenues net of liquidity and other funding costs were close to zero but we see them as normal part of business (except DVA) and require further clarity on the revenue run-rate, in particular the loss level clearing price of the CRU assets.  As the CRU is a going concern division potentially until YE2022, we are concerned that it will materially impact ROE generation.  Overall we see some encouraging signs on core divisions, mainly in IB, capital holding up well, and restructuring on track, but we are concerned about CRU revenue losses and believe there is the risk that revenue losses around €100m will remain on a quarterly basis leading to €400m losses in revenues compared to JPMe €150m positive revenues in 2020E.  DBK trades at 8.4x P/E, 0.33x P/TBV for 3.9% RoTE in 2021E on our current estimates.  We see EPS at risk considering the revenue losses in CRU.<br><br>**JP Morgan**, in a later report, cut its 2019 adjusted EPS estimates for the Company "driven mainly by the negative CRU revenues in 3Q and [its] assumption of negative revenues going forward in 4Q."  The analyst also cut its 2020–2022 adjusted EPS estimates "mainly due to the negative CRU revenue drag," and "forecast[ed] group RoTE of only 5.0% in 2022 vs. company target of 8%":[330]<br><br>Post 3Q results, we cut our 2019E adj. EPS estimate to €0.09 from €0.29 previously driven mainly by the negative CRU revenues in 3Q and our assumption of negative revenues going forward in 4Q.  Similarly, in 2020E we assume negative CRU revenues of €0.35bn which is the primary driver of our adj. EPS cut to €0.34 vs. €0.46 previously partly offset by better revenue forecast in core businesses (ex-Private Bank).  In 2021E-22E we cut our adj. EPS estimates by 10% and 4%, respectively, mainly due to the negative CRU revenue drag.  Our new Dec-20 SOP based PT is €6.  DBK trades at 9x P/E, 0.3x P/TBV for 3.5% RoTE in 2021E on our new estimates.  We remain Neutral and believe DBK going forward needs to: i.) demonstrate continued progress on its restructuring (similar to 3Q); ii.) show revenues can grow despite the restructuring (the key disappointment in 3Q mainly due to CRU but also Private Bank); and iii.) |

---

[330] JP Morgan Cazenove, "Deutsche Bank, Restructuring on track, but non-core unit leading to material EPS cuts up to 2022E," October 30, 2019, 2:34 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | maintain CET1 levels (3Q finishing at 13.4% which was above JPMe 13.0%).  We forecast group RoTE of only 5.0% in 2022 vs. company target of 8%.<br><br>We forecast CET1 ratio of 13.1% by YE2019 with DBK indicating headwinds in 4Q from Pension liabilities including tax effects (<20bps) as well as impact from expected restructuring related charges.  As previously indicated, further RWA inflation from regulatory items including TRIM are expected in 2020 and we forecast YE2020 CET1 ratio of 12.5%.<br><br>DBK looks on track to meet its 2019 adjusted cost (ex-transformation charge) target of €21.5bn with 9M-19 adjusted costs of €16.5bn.  We continue to forecast 2020E adjusted costs of €19.5bn and 2022E adjusted costs of €17bn ex transformation charges which is inline with company targets.  We now forecast transformation charges of €1bn in 2019E and lower restructuring and severance costs to €0.7bn.<br><br>Our group 2022E revenue forecast of €22.9bn is well below mgm't aspiration of ~€25bn.  We believe DBK needs to show material improvement in the revenue trajectory in its Private Bank while delivering on the targeted cost reductions as 3Q stated RoTE of only 2% in the Private Bank is well below 2022 target of 12%+.  We see continued pressure on NII in the current rates environment with 3M Euribor breakeven in Feb-25 vs. during 2021 when the strategy updated was presented (adding €0.6bn to the group 2022 revenue trajectory), hence the revenue targets look increasingly challenging.<br><br>CRU leverage exposure declined by €72bn QoQ to €177bn vs. YE2019 target of €119bn.  Equities contributed €55bn of the decline, while the rest was mostly related to FIC.  CRU RWAs declined by €9bn QoQ to €56bn vs. YE2019 target of €52bn.  FTEs in the division declined from 7.6k in 2Q to 6.4k.<br><br>**Kepler Cheuvreux** wrote that "DB made some progress on costs but execution risks remain[ed] significant."  The analyst noted that the Company had "sufficient capitalisation and solid liquidity":[331] |

---

[331] Kepler Cheuvreux, "Deutsche Bank, Ongoing transformation," October 30, 2019, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB published a net loss due to its radical and ambitious restructuring plan (exit from the equities sales & trading business, downsizing of the rates business, and creation of a large bad bank) in a tough environment.  DB made some progress on costs but execution risks remain significant.  Bondholders should remain protected, notably thanks to sufficient capitalisation and solid liquidity.<br><br>P&L, revenues down<br>In Q3, DB's revenues dropped by 15% YOY to EUR5.26bn following the decision to exit Equities Sales & Trading.  Revenues in the "core bank" dropped 4% YOY to EUR5.5bn due to the low interest rate environment and restructuring.  Provision for credit losses was EUR175m, up by EUR86m due to a number of provisions, principally in the Corporate Bank.  Expenses were up 4% YOY to EUR5.8bn including EUR234m of restructuring and severances and EUR186m of transformation charges; excluding transformation charges, adjusted costs are down 4% YOY to EUR5.2bn thanks to workforce reductions (89,958 FTEs, down 4,750 QOQ) notably; in core bank, adjusted costs are down 2% QOQ to EUR4.7bn.  In the end, DB published a net loss of EUR832m (-EUR3.78bn in 9M).<br><br>Balance sheet<br>RWAs are slightly down (-EUR3bn) to EUR344bn despite the creation of the CRU of EUR9bn as it was partly offset by business growth in the core bank.  Conclusion, the CET1 ratio is stable QOQ at 13.4%.  The FL LR is also stable QOQ at 3.9% (4% in Q2).  The LCR stood at 139%.<br><br>Guidance<br>For 2019, DB expects lower group revenues combined with a higher decline in adjusted costs excluding transformation charges (-EUR1.3bn to EUR21.5bn vs. –EUR1bn previously; EUR17bn targeted for 2022); DB now expects cumulative restructuring and severance spend to be slightly less than EUR2bn between 2019 and 2022.  Also, the bank confirms its target of a CET1 ratio of around 13% in Q4, a decline versus Q3 due to the transformation charges among others impacts, and a LR of 4% combined with lower RWAs (-EUR52bn in 2019 and -EUR34bn in 2022) and leverage exposure. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Kepler Cheuvreux**, in a later report, added that the Company "failed to show revenue stabilisation during Q3," and warned that "failing to stop the revenue haemorrhaging will put pressure on the capital trajectory which is the key to the story." However, the analyst "believe[d] that the bank [would] meet its EUR21.5bn [target] of adjusted costs." Kepler cautioned that its "2022E revenue estimates end[ed] up way below DBK's target." The analyst reduced its price target for the Company to €6 from €6.5:[332] |
| | Deutsche Bank failed to show revenue stabilisation during Q3. We believe this will be essential in order to change the perception of the stock. Furthermore, failing to stop the revenue haemorrhaging will put pressure on the capital trajectory which is the key to the story. Our new estimates factor in most of the cost reduction (EUR18bn in adjusted costs in 2022E), but see revenues c. 10% below the group's 2022E target (EUR22.5bn vs. EUR24.8bn). We cut our TP to EUR6 and reiterate our Hold rating. |
| | Delivering on costs… |
| | Deutsche Bank delivered on costs with its seventh consecutive quarter of adjusted cost reductions. We believe that the bank will meet its EUR21.5bn of adjusted costs (excluding transformation charges) and CEO Sewing has started to build credibility in terms of cost reductions. |
| | …but still no stabilisation in revenues |
| | However, there is still no revenue stabilisation, with the core bank experiencing a 4% drop YOY in revenues, notably driven by a very weak performance of the investment bank (revenues down 5% YOY and FIC S&T down 13% YOY). With an interest rate environment that is much less supportive than when it designed its restructuring plan (EUR600m of revenues uplift were supposed to come from an improvement in shortterm interest rates), Deutsche Bank needs to find some mitigation levers. The ECB tiering will help (+EUR100m/year) but DBK could also start to pass on negative rates to certain corporates and wealth management customers (up to c. 20% of the deposit base of the private bank). |

---

[332] Kepler Cheuvreux, "Deutsche Bank, Not a walk in the park," November 1, 2019, 2:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CRU deleveraging on track<br>Failing to stabilise revenues would put pressure on DBK's capital trajectory. At 13.4% for Q3, the capital ratio was satisfactory and DBK is on track to reach its target of a CET1 ratio of at least 13% for end-2019E. However, the low point is expected in 2020E. The capital trajectory has also been helped by deleveraging the CRU, which is making good progress.<br><br>New estimates, TP cut to EUR6, Hold reiterated<br>We publish new estimates (also at the divisional level). While we factor in most of the cost-cutting planned by DBK (to a certain extent), our 2022E revenue estimates end up way below DBK's target (EUR22.4bn vs. EUR24.8). With new divisional estimates, we gave a new SOP that yields a TP of EUR6 (COE unchanged at 12.3%). We reiterate our Hold rating.<br><br>**Morgan Stanley** wrote that the Company's net loss was "a function of €535mn restructuring charges, which were well flagged," while revenues missed the analyst's estimate by 5%. The analyst noted that its "exit ROTE of 5% is significantly below the [Company's] cost of equity":[333]<br><br>Deutsche bank reported net loss of €859mn, a function of €535mn restructuring charges, which were well flagged. Group revenues were down -12% YoY and Core Bank revenues down -3% YoY. Underlying PBT @€30 mn, capital at CET1 of 13.4%. Underweight.<br><br>Underlying PBT @ €30mn (vs. MSe €585mn). On the group level, we saw €5.4bn revenues in the quarter (-12% YoY/ -11% QoQ), a 5% miss vs. MSe. Per division, core bank revenues came in @ €5.6bn (-3% YoY), vs. €200mn losses in the CRU. YoY by business, (1) Private bank revenues were down -2% YoY, (2) corporate bank +6% YoY, and (3) with weak performance in the investment bank (ex CRU), down -3% YoY. |

---

[333] Morgan Stanley, "Deutsche Bank, 3Q19: First Take," October 30, 2019, 4:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underlying costs @ €5.2bn are in line with targets, and key to assess the restructuring progress so far.  We saw €535mn restructuring charges overall (ex tax valuation adjustments), well flagged since July strategy announcement.  FTEs declined by -5% YoY.<br><br>Capital CET1 ratio @ 13.4%, ahead of MSe/Cons on lower than expected restructuring charges driven by timing.  CET1 was also affected by regulatory headwinds (somewhat lower than the 10bps previously guided TRIM impact).  RWAs fell 1% QoQ, within this €6bn lower op risk, €6b reduction in market/credit risk in the CRU, partly offset by €5bn growth in the Core bank.<br><br>Per Business: Private banking revenues fell 2% YoY, with the decline driven by rate headwinds not being fully offset by growth in volumes and fee income (loans +4% YoY, AUMs +3% YoY), driving a 2% reported ROTE.  Corporate banking had revenues up 6% YoY, with lending growth (+7% YoY) and deposits (+8% YoY).  Within this, global transaction banking performed best, up 8% YoY.  Investment bank's revenue was weak this quarter down -3% YoY.  FICC was down 10% YoY, with credit/FX revenues broadly flat to slightly down, but lower revenues in rates due to restructuring and lower EM due to challenging market conditions and events in LatAm.  Origination and advisory revenues were up 20% YoY, reflecting strong deal closure.<br><br>Key focus again this quarter will be on progress of restructuring, as consensus starts reflecting the new segmentation of Deutsche's activities.  We remain fundamentally Underweight on Deutsche Bank in the European banks context.  We think a re-rating from current levels will depend on execution – actual CRU portfolio run-off, operating business carve-outs, client revenue attrition, performance of the newly formed corporate bank, and progress on integration of Postbank will all be watched closely by the market.  While our exit ROTE of 5% is significantly below the cost of equity, we will be watching core bank profitability evolution.  The stock trades at 0.3x TBV, for a ~1.5% 2020 RoTE, and 10.5x P/E on our 2021 estimates (vs. eurozone banks at 8.3x).<br><br>**Morningstar** wrote that it "expect[ed] DBK's shares [to] remain volatile in the short- to medium term owing to its high operating leverage amplifying earnings volatility on a quarterly basis and restructuring charges obfuscating |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | underlying performance." The analyst also warned of "significant execution risks relating to its strategic plan and what we believe to be a slim margin of error to its ambitious targets":[334]<br><br>We maintain our EUR 9 per share fair value estimate for no-moat Deutsche Bank after another quarter, which was heavily hit by its restructuring plan. Shares look enticing at these levels, although we would point investors to our very high uncertainty rating. This is based on significant execution risks relating to its strategic plan and what we believe to be a slim margin of error to its ambitious targets. We expect DBK's shares remain volatile in the short- to medium term owing to its high operating leverage amplifying earnings volatility on a quarterly basis and restructuring charges obfuscating underlying performance.<br><br>Revenues declined 15% to EUR 5.3 billion in the third quarter compared with EUR 6.2 billion in the same period a year ago because only the corporate bank posted growth in its top line. Operating expenses increased 4% to EUR 5.8 billion, although largely flat if stripped of restructuring costs of EUR 224 million in the quarter. The provision for credit losses nearly doubled to EUR 175 million versus third-quarter 2018. On a year-to-date basis however, loan-loss provisions of 15 basis points are in line with our full-year assumption for 2019 and well below the circa 30 basis points we assume in a midcycle scenario. As a result, DBK booked a loss before taxes of EUR 687 million in the quarter, which can be split into a EUR 1 billion loss in its restructuring unit and a EUR 353 million profit in its core bank.<br><br>Deutsche's investment bank posted another quarter of declining revenues largely owed to fixed income and currency sales and trading. The top line declined 5% year over year. DBK found the culprit in rates and emerging market debt revenues slowing significantly as a result of its business restructuring and challenging market conditions. On a positive note, origination and advisory recovered some of its poor performance of second-quarter 2019 when revenues declined 30% year over year. In the third quarter, the group showed 56% growth in advisory and 14% growth in debt origination, more than offsetting the equity origination decline of 6%. |

[334] Morningstar, "Deutsche Bank AG, Deutsche Bank Results Remain Choppy," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that "[w]hile revenues beat [its] expectations they continue[d] to decline in the core bank," and "results showed that managing costs down remain[ed] the key driver of earnings growth":[335] |
| | Summary |
| | The Q3 update shows progress on the new transformation plan, with run-down of the CRU on track to meet year-end targets.  While revenues beat our expectations they continue to decline in the core bank.  The shares are trading on 0.3x latest TBV and results showed that managing costs down remains the key driver of earnings growth. |
| | Details |
| | DBK reported a pre-tax loss of EUR687m vs our estimate of EUR505m.  There is no consensus so there is little visibility.  On an underlying basis the results were lower than we estimated at EUR30m on a pre-tax basis vs our estimate of EUR195m pre-tax profit.  Adjusted costs were higher than expected and loan-loss charges were higher too but underlying revenues were 1% ahead of our estimate.  FY '19 cost target of EUR21.5bn was reiterated.  In terms of the divisional trends, the investment bank was better driven by DCM and M&A but PB was worse (hit by low interest rates).  Fixed income was down 10% YoY.  CRU pre-tax loss was close to our estimate.  Deleveraging targets reiterated apart from the leverage exposure where DBK seems to keep more of the prime brokerage assets than previously guided.  The CET1 ratio at 13.4% remained unchanged vs Q2 with the target for YE 2019 reiterated at ~13%.The shares are trading on 0.36x latest TBV. |
| | CET 1 unchanged, FY outlook reiterated |
| | The CET 1 ratio at 13.4% was unchanged Q/Q, driven by lower operational RWA (EUR6bn) and lower market and credit risk in CRU offset by growth in Core bank RWA.  Q4 '19 outlook of ~13% CET1 was reiterated. |
| | CRU – progress on RWA, slight adjustment on leverage exposure |

---

[335] RBC Capital Markets, "DBK Q3 '19 Results - Progress on deleveraging but earnings remain challenged," October 30, 2019, 3:56 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CRU RWA declined to EUR56bn vs a EUR52bn YE target, which was reiterated.  Leverage exposure target for YE appears to have increased by EUR20bn as DBK seems to retain more of its prime brokerage than originally guided (EUR40bn YE 2019), though it remains unclear if this is a temporary delay. |
| | |
| | Investment bank – Strong DCM & advisory |
| | Investment banking adjusted revenues were down 3% Y/Y, with strong origination and advisory (+20% Y/Y) explained by higher advisory revenues (+56% Y/Y, mainly US) and strong DCM (+14% Y/Y) offsetting a drop in FIC Sales & Trading (-10% y/y) largely as a result of weak emerging markets activity, lower market volatility impacting negatively FX revenues and due to the ongoing restructuring on the Rates business. |
| | |
| | Outlook – Reiterated YE '19 targets, slight downgrade to PB |
| | Management reiterated its guidance across most metrics for YE '19 in terms of CET1, CRU RWA and costs.  On PB, DBK now expects revenues to be "slightly lower" (from previously flat) as "continued growth in our loan and investment businesses is likely to be offset by lower specific items including real estate sale gains as well as the negative impact of the interest rate environment". |
| | |
| | **RBC**, in a later report, added that the Company's RoTE target "seems questionable on the current plan given a change in the operating environment."  The analyst cautioned that "[i]n light of little visibility on the earnings progression and execution risk, we believe the risk remains to the downside":[336] |
| | |
| | Our view: Trading on 0.3x 2019E TBV, we think DBK's shares factor in that its ROTE improves from the current level but the multiple does not give credit for DBK delivering its 2022 target, which to us seems questionable on the current plan given a change in the operating environment.  In light of little visibility on the earnings progression and execution risk, we believe the risk remains to the downside. |

---

[336] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, A long road ahead," October 30, 2019, 4:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Key points:<br>Little visibility on earnings progression<br>DBK's restructuring reduces earnings visibility further on top of the already uncertain macro and geopolitical environment facing the sector.  The earnings trajectory for investment banking and CRU which together account for 50% of group RWAs is hard to predict, in our view.  While part of the investment banking revenues were better than expected in Q3, it is hard to take much comfort from this based on franchise strength.  How the transfer of the prime finance operations impacts revenues and costs over time remains to be seen.<br><br>More action on costs needed, already?<br>DBK had already highlighted that interest rate assumptions within its group revenue target announced in July 2019 were too optimistic given the current interest rate outlook.  DBK highlighted that it has levers to pull to offset some of the pressure (above EUR100m benefit from deposit tiering, charging retail deposits (target base of EUR58bn) and a higher yield on its liquidity portfolio).  Our 2022 group revenue estimate is 7% below DBK's 'aspiration' and our core bank revenue estimate is 3% below target (pre any benefit from higher interest rates and BS management).  We already give credit for additional cost control with 2022 costs of EUR16.7bn, below the EUR17bn target.  Our estimated 2022 ROTE of 6.4% is below the at 'least 8% target' in spite of our assumption of 1% growth in revenues pa in the core bank with costs down 5% pa at the same time.<br><br>A long road ahead<br>Our estimated group ROTE improves from 0.4% in 2019 to 6.4% in 2022 with the headwind from CRU to group profits declining from 70% in 2019E to 17% in 2022 and the underlying ROTE in the core bank improving from 4% in 2019E to 9% in 2022.  This takes a leap of faith also given the potential headwinds to capital.  On our estimates DBK remains above the 12.5% CET 1 ratio target but the volatility seen in Q3 at the divisional level and the risk of potential regulatory changes add uncertainty.<br><br>Valuation very subjective |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We cut our estimates slightly in absolute terms post Q3 results but our PT remains unchanged at EUR7.  Valuing DBK is very subjective.  Our PT is based on 2021 estimates (4% ROTE, 12% COE) while a valuation based on 2020E (2.1% ROTE) would imply a value of EUR4ps but on 2022E (6.4% ROTE) a value of EUR10ps. |
| | **Societe Generale** wrote that the Company's revenues and pre-tax loss missed consensus.  The analyst commented that there "were disappointments on several fronts" as "3Q19 results showed demonstrably that the Core bank is suffering revenue attrition, opposite to the flat-to-modest growth that management is targeting," and "[r]evenue weakness is overwhelming management's cost saving efforts":[337] |
| | 3Q19 results were disappointing on several fronts |
| | Yesterday's 3Q19 revenues (adjusted) at €5.4bn missed (a thin) consensus of €5.6bn, while the pre-tax loss of €687m was deeper than the consensus of -€430m.  There were disappointments on several fronts.  3Q19 results showed demonstrably that the Core bank is suffering revenue attrition, opposite to the flat-to-modest growth that management is targeting.  Revenue weakness is overwhelming management's cost saving efforts, such that the Core bank C/I ratio (adjusted) of 85% was worse than the 83% achieved in 3Q18.  Despite lapping an easy comparison from last year, FICC was still down 10% yoy (much worse than peers).  Meanwhile, NIM compression in the Private Bank is accelerating.  We believe mortgage prepayments are coming through more strongly, pressuring NIM.  Elsewhere, the CET1 leverage ratio remains weak at 3.57% (unchanged qoq).  Efforts to delever the CRU were offset by net losses hurting CET1 capital and by increases in trading book assets at the investment bank.  The CET1 ratio meanwhile was at a stronger level of 13.4%, vs management's minimum target of 12.5% (and flat qoq). |
| | Equity view |
| | We are still reviewing our financial model based on the new company structure.  We expect our new financial forecasts to be published ahead of DBK's Investor Day on 10 December.  Our Sell rating and €4.0 TP are unchanged.  Our negative view on the equity reflects weak core |

---

[337] Societe Generale, "Deutsche Bank AG, We strongly reiterate our stance – Credit positive, Equity (very) negative," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | profitability and an uncertain outlook on capital strength (specifically the CET1 leverage ratio). After one quarter of aggressive deleveraging at the CRU, the irony is that group capital ratios have not improved, while the Core bank is weakening. With 9M19 adjusted ROTNAV of only 1.3%, we think DBK trades expensively at 0.28x 2019e P/TNAV. |
| | Credit view |
| | We turned positive on DB in July, after the bank announced a new strategy. (Positive on bonds, not on equity). The bearish equity view compliments our bullish credit view, in our view. We think this restructuring plan is for real and will help improve credit strength but this will be at the cost of returns (certainly near term). Revenues are weak in part because of the strong need to maintain balance sheet strength. The losses are focussed in the non-core business that is being wound down. This is typical and should be temporary. DB will probably never be very profitable – it never was. But that does not make it a 'situation' credit. The results yesterday helped cement our positive credit view. In spite of the significant loss, capital and leverage ratios remained stable. Liquidity is strong and AT1 coupon paying ability (ADI) has been given an enormous boost by CRR2. |
| | **UBS** wrote that the Company's "total revenues [were] soft, core revenues [were] better," adding that "the results [were] impacted by various one-offs as expected, and visibility remained low into results":[338] |
| | Total revenues soft, core revenues better |
| | Total Q3 revenues were 4% below UBSe (no consensus available). Core revenues were c4% better. Underlying costs were in-line with UBSe. Stated costs include several one-offs. For what it's worth, stated net loss of EUR-942m compares to UBSe at EUR-826m. IB revenues were down c3% y/y and slightly up in the 'more controllable' (DB term) businesses. The Core PBT was EUR353m, below UBSe at EUR506m (which, however, did not include transformation charges of EUR98m). |
| | Restructuring progress highlighted |

---

[338] UBS, "Deutsche Bank, Q3 2019 first take – We expect a rather neutral short-term market reaction," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB further reduced non-core positions, with RWA down EUR9bn to EUR56bn in the quarter and Leverage exposure down EUR73bn to EUR177bn – 2019 targets are in reach. |
| | Mixed divisional [*sic*] trends |
| | Within the Corporate Bank, Global Transaction Banking grew revenues 8% y/y.  In the Investment Bank, FICC was down -13% y/y, with primary businesses however up 20% y/y.  The Private Bank had falling revenues -5% y/y in Germany but was up 5% in the International businesses. |
| | Valuation: Based on one-stage Gordon growth model |
| | Confcall due at 1pm CET.  We think the results are impacted by various one-offs as expected, and visibility remained low into results.  That said, progress towards the 2019 targets is visible (non-core, costs etc.).  The fundamental key debates discussed here and here remain the same, and we are particularly concerned about potential Basel 4 RWA inflation. |
| | **UBS**, in a later report, wrote that "[i]t's an uphill struggle: Company specific and industry-wide revenue headwinds, cost cutting disruptions, restructuring costs, negative rates and regulatory-driven RWA inflation are not a good backdrop for share price re-rating."  The analyst warned that the Company's "margin for error remains small":[339] |
| | A choppy way to 2022 |
| | Following the publication of Q3 results we don't materially change our forecasts.  That said, small changes in absolute terms translate into the following EPS changes: -7% for 2019E, -15% for 2020E, +3% for 2021E.  We increase our PBT a few percentage points for the Core bank but we now assume negative revenues for the non-core unit throughout the forecast period, as guided by DB.  The table in the note shows our divisional and group estimates versus targets.  Our price target remains unchanged. |
| | Key debates: Revenue and capital |

---

[339] UBS, "Deutsche Bank, Q3 2019 review – Low visibility persists," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB announced affordable changes based on resilient revenue assumptions.  The bears think DB could be forced into raising capital (or other expensive measures) later at even more depressed prices as revenues remain under pressure for company and industrywide reasons.  We think the median investment case is largely about core revenues as well as delivery on cost cutting.  The margin for error remains small.  We discuss the DB investment case in detail here and we give an update on Basel 4 here, a very relevant topic for DB as well.  In our base case allowing for 3% p.a.  organic growth, we think RWA could increase to above EUR500bn before management actions (restructuring and mitigation) by 2028 with the majority of the increase coming from Basel 4 RWA inflation.  In other words, we think net free cash flow generation until 2028 (ie net profit +/- capital consumed for RWA increase/shrinkage) could be negative in most years and on a cumulative basis.  Actually, despite net profit generation we think DB's CET 1 ratio could not increase until 2027, actually it could even decrease.  The outcome depends on 1) net profit growth scenarios (revenue and cost trends), 2) RWA mitigation measures, 3) current CET 1 buffer to absorb headwinds/inflation 4) decreasing MDA trigger level (ie lower regulatory capital ratio requirements) and 5) final B4 rules. <br><br> What to do with the stock? A wide range of potential outcomes <br> It's an uphill struggle: Company specific and industry-wide revenue headwinds, cost cutting disruptions, restructuring costs, negative rates and regulatory-driven RWA inflation are not a good backdrop for share price re-rating.  DB is our least preferred IB. <br><br> Valuation: Low P/TNAV reflects uncertain ROTE outlook.  Investor day 10 Dec <br> P/TNAV is c0.3x for a c0% ROTE 2020E going to 4.4% in 2022E (c3.5% excl DeAM). <br><br> News media attributed the decline in Deutsche Bank's share price on October 30, 2019, to the Company's announcements that day.[340] |

---

[340] *Agence France Presse*, "Deutsche Bank headed for painful 2019 after Q3 loss," October 30, 2019, 7:39 AM; *Associated Press Newswires*, "Struggling Deutsche Bank posts loss amid restructuring costs," October 30, 2019, 8:12 AM; *Reuters*, "Deutsche Bank shares sink 8% after third-quarter loss," October 30, 2019, 12:07 PM; *Dow Jones Institutional News*, "Deutsche Bank Must Show It Can Do More Than Just

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Following the Company's disclosures on October 30, 2019, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock decreased to $7.21 from $7.24, or -0.45%.[341]  All 30 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: i) the Company "delivered a worse P&L than … expected" and "the old problem of weaker revenues was present again";[342] ii) "[r]evenue weakness [was] overwhelming management's cost saving efforts";[343] and iii) analysts warned of "significant execution risks relating to its strategic plan and … a slim margin of error to |

---

Shrink -- Heard on the Street," October 30, 2019, 2:08 PM; *AAStocks Financial News*, "AAStocks Financial News," October 30, 2019; *CE NoticiasFinancieras*, "Deutsche Bank reports quarterly losses on layoffs and shares crumbles," October 30, 2019.

*See, e.g.*, *Bloomberg First Word*, "European Banks Slide as Deutsche Bank, Credit Suisse Disappoint," October 30, 2019, 4:25 AM; *Associated Press*, "Struggling Deutsche Bank Posts Loss Amid Restructuring Costs," October 30, 2019, 5:44 AM; *Deutsche Presse-Agentur*, "Deutsche Bank reports Q3 net loss of 942 million euros amid cutbacks," October 30, 2019, 6:15 AM; *Business Insider News*, "Deutsche Bank tumbles on a disappointing quarterly loss after the 'necessary evil' spending on a massive overhaul," October 30, 2019, 6:51 AM; *Agence France Presse*, "Deutsche Bank headed for painful 2019 after Q3 loss," October 30, 2019, 7:39 AM; *Reuters*, "Deutsche Bank shares sink 8% after third-quarter loss," October 30, 2019, 12:07 PM; *Dow Jones Institutional News*, "Deutsche Bank Must Show It Can Do More Than Just Shrink -- Heard on the Street," October 30, 2019, 2:08 PM; *CE NoticiasFinancieras*, "Deutsche Bank leaves up to 5% on the stock exchange after losing 4,116 million as of September," October 30, 2019.

[341] Bankhaus Lampe is excluded from these figures as it did not publish price targets both before and after the announcement.

[342] Bank of America Merrill Lynch, "Deutsche Bank, Capital still dominates," October 30, 2019, 4:19 PM.  *See also, e.g.*, Barclays, "Deutsche Bank, "Q319 Results - Revenues Uninspiring,"," October 30, 2019, 7:41 PM; Societe Generale, "Deutsche Bank AG, We strongly reiterate our stance – Credit positive, Equity (very) negative," October 31, 2019; UBS, "Deutsche Bank, Q3 2019 first take – We expect a rather neutral short-term market reaction," October 30, 2019.

[343] Societe Generale, "Deutsche Bank AG, We strongly reiterate our stance – Credit positive, Equity (very) negative," October 31, 2019.  *See also, e.g.*, Bank of America Merrill Lynch, "Deutsche Bank, Capital still dominates," October 30, 2019, 4:19 AM; Exane BNP Paribas, "Deutsche Bank, Beginning the restructuring," October 30, 2019, 1:50 PM; Kepler Cheuvreux, "Deutsche Bank, Not a walk in the park," November 1, 2019, 2:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | its ambitious targets,"[344] the statistically significant Company-specific stock price decline on October 30, 2019 is consistent with that expected in an efficient market. |
| 1/30/2020 | Before market open on Thursday, January 30, 2020, the Company reported its fourth quarter and full-year 2019 financial results.  For the quarter, Deutsche Bank reported net revenue of €5.35 billion, pre-tax loss of -€1.3 billion, and net loss of -€1.5 billion.  The Company stated that its "[p]re-tax loss of 1.3 billion euros includes 1.1 billion euros in transformation charges and restructuring and severance expenses."[345] <br><br>The consensus estimates of quarterly revenue, pre-tax loss, and adjusted pre-tax loss, as compiled by the Company, were €5.30 billion, -€901 million, and -€400 million, respectively.[346] <br><br>Regarding the quarterly results, Christian Sewing, then-CEO of Deutsche Bank, stated:[347] <br><br>    Our new strategy is gaining traction.  Stabilising revenues in the second half of 2019 and our consistent cost discipline both contributed to better operating performance than in 2018.  Our client business is developing well, right across the bank.  With our strong capital position and a Common Equity Tier 1 capital ratio of 13.6%, we're very confident we can finance our transformation with our own resources and return to growth. |

[344] Morningstar, "Deutsche Bank AG, Deutsche Bank Results Remain Choppy," October 30, 2019.  *See also, e.g.*, Kepler Cheuvreux, "Deutsche Bank, Ongoing transformation," October 30, 2019, 4:00 AM; RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, A long road ahead," October 30, 2019, 4:23 PM; UBS, "Deutsche Bank, Q3 2019 review – Low visibility persists," October 30, 2019.

[345] Deutsche Bank, Media Release, "Deutsche Bank reports continued progress on strategic transformation," January 30, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2019_results.pdf).  *See also, Dow Jones Institutional News*, "*Deutsche Bank 4Q Net Loss EUR1.60B," January 30, 2020, 1:01 AM.

[346] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 4Q: Revenue Pressure, Some Improvements," January 29, 2020, 6:46 AM.

[347] Deutsche Bank, Media Release, "Deutsche Bank reports continued progress on strategic transformation," January 30, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q4_2019_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also provided its "near-term objectives and financial targets" for 2020 and 2022":[348]<br><br>                                         2020                      2022<br>Adjusted costs                      €19.5bn            €17bn<br>CET 1 ratio                        at least 12.5%     at least 12.5%<br>Leverage ratio                   4.5%               ~5%<br>Group return on tangible equity                  8%<br>Core Bank return on tangible equity         >9%<br>Cost income ratio                 70%<br><br>Also, before market open, the Company held a conference call with investment analysts.  During the call, Christian Sewing, then-CEO, discussed the Company's targets:[349]<br><br>    For this management team, our priority is simple.  It's all about execution.  In 2019, we have delivered on all our targets.  For 2020 and beyond, we aim to continuously deliver quarter-by-quarter on the strategic objectives and financial targets we have communicated to you.  On revenues, the momentum across the core bank is building.  The recent improvement we have seen in our CDS spreads, both in absolute terms and relative to our peers, is very encouraging and supports the business significantly.  Lower CDS and bond spreads make us more attractive for counterparties while also lowering our funding costs which helps improve our profitability.  We continue to progress on our regulatory remediation agenda.  Some of this progress was visible to you in 2019, most notably our performance in the U.S. Federal Reserve CCAR exam, the Financial Stability Board's reduction in our G-SIB classification and the ECB decision to reduce our Pillar 2 capital requirement. |

[348] "Deutsche Bank, Q4/FY 2019 results," January 30, 2020, p. 26 (https://investor-relations.db.com/files/documents/quarterly-results/Deutsche_Bank_Q4_2019_results.pdf).

[349] *Thomson Reuters, StreetEvents*, "DBK.DE – Q4 2019 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: January 30, 2020 / 12:00PM GMT," January 30, 2020, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are determined to maintain our progress with regulators in coming periods.  We are confident of sustaining our momentum on cost reduction in 2020 and reaching our EUR 19.5 billion target for adjusted costs excluding transformation charges and the costs associated with the Prime Finance platform.  That puts us on a path to deliver on our EUR 17 billion target in 2022.

On capital, we look ahead with increasing confidence given our solid core Tier 1 ratio in the fourth quarter of 2019.

Overall, we are aware of the uncertainties in the external environment.  And these are incorporated into our financial plans and the targets that we have laid out in December.  Since then, there are even signs that our macroeconomic assumptions may be on the conservative side.  Put simply, at this stage, we can say that our transformation has started very well.  We are on track against all our objectives and are increasingly positive in the outlook.  And with 70% of the expected total transformation effects now behind us, we are satisfied with what our teams have accomplished in this short time frame.

Also during the call, James von Moltke, then-CFO, further discussed the Company's targets:[350]

[A] few words on our 2020 financial targets on Slide 26.  The progress we have made already gives us a clear line of sight on what we can achieve in 2020.  For this year, we have 3 key targets.  First, as described, to build on the momentum we have generated over the past 2 years and deliver on our 2020 adjusted cost target of EUR 19.5 billion excluding transformation charges and the impact of the Prime Finance transfer.

Second, to maintain our CET1 ratio above 12.5% as we manage the remaining part of our transformation, a target we are confident of hitting given our stronger starting point. |

---

[350] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | And third, to raise our fully loaded leverage ratio to 4.5% excluding the balances we hold for BNP Paribas and Prime Finance, principally reflecting the further deleveraging by the Capital Release Unit |
| | Consistent with our previous guidance, we expect provisions for credit losses to increase to around 20 basis points of loans in 2020 reflecting a continued normalization of credit and lower recoveries. |
| | Finally, as we've discussed with you before, we have continued to work on plans to merge our German retail subsidiary, PFK, into our parent company, DBAG. We're increasingly confident of the feasibility and viability of this decision and have begun the discussions with all the relevant stakeholders. This merger should generate significant adjusted cost savings and avoid potential funding cost increases associated with the implementation of NSFR. Although there are remaining uncertainties regarding the financial impact of this transaction, a conservative estimate of the potential impact is built into our capital plan as discussed in December. |
| | The pretax implementation costs are fully reflected in our planning. The tax impact, if any, could be incremental to the EUR 400 million of deferred tax asset valuation adjustments we already anticipate and I described earlier. |
| | Looking further ahead, the progress towards our short-term financial objectives gives us confidence in our ability to deliver on our 2022 targets, including a post-tax return on tangible equity of 8%. |
| | **Barclays** wrote that the Company's "group results are inline on an underlying basis, although that [was] driven by the corporate center being better and versus consensus, a better asset management and IB print":[351] |
| | The group results are inline on an underlying basis, although that is driven by the corporate center being better and versus consensus, a better asset management and IB print. The corporate |

---

[351] Barclays, "Deutsche Bank, DB Q419 Results - Mixed quality, capital better," January 30, 2020, 2:34 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | bank was weaker and the private bank was mixed. Relative to our estimates and peers, the IB trends were weaker. TNAV was weaker but capital was better on lower exposure. Net net given the recent performance we expect the shares to be weaker on first look. Call at 12:00 UKT. |
| | Q419 underlying PBT loss of EUR33m, vs. company consensus loss of EUR2m and our estimated loss of EUR125m. |
| | Adjusted revenues of EUR5,315m, in line with consensus EUR5,304m, 0.6% above our estimate. Adjusted costs EUR5,101m, in-line with consensus EUR5,088m, slightly better than our estimate. Provisions EUR247m, versus consensus EUR218m. |
| | Net loss EUR1.6bn versus consensus EUR1.0bn and our estimate of EUR1.3bn, due to higher litigation and transformation charges. |
| | Capital ratio 13.6%, versus our estimate and consensus at 13.2%. Leverage ratio at 4.2%, 0.2% above our estimates of 4.0%. CET1 capital was lower, more than offset by lower exposure. TNAV per share was down 4% QoQ at EUR23.41. |
| | Divisional results<br>Core Bank underlying PBT was EUR613m, versus our estimate EUR527m and company consensus EUR609m. |
| | Capital Release Unit underlying PBT loss was EUR648m, versus company consensus of EUR635m and in-line with our estimate. |
| | Investment Bank underlying PBT EUR127m, versus company consensus EUR63m. Underlying FICC revenues up 29% YoY or down 10% QoQ. Peers have reported up 57% YoY, down 6% QoQ. Management highlighted stronger Credit and Rates YoY, FX revenues flat YOY, Emerging Market revenues significantly higher. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Private Bank underlying PBT was EUR62m, versus company consensus of EUR135m, and our estimate of EUR3m.  Corporate Bank underlying PBT was EUR179m, versus company consensus of EUR316m, and our estimate of EUR255m.  GTB revenues were weaker than we anticipated.<br><br>Asset Management underlying PBT was EUR196m, versus company consensus of EUR153m, and our estimate of EUR182m.  Performance and transaction fees were better than we anticipated.<br><br>Corporate & Other underlying PBT was positive EUR49m, versus company consensus loss of 58m, and our estimate of EUR34m loss.<br><br>**Barclays**, in a later report, found "it hard to reconcile [the Company's] recent outperformance with fundamental change: Having reviewed the results in detail we are cutting our estimates … primarily on the back of lower revenue expectations."  The analyst "acknowledge[d] that the capital ratio was better than expected" but "[t]he 'core' franchise still appears to be under pressure":[352]<br><br>We cut underlying PBT by 42%17%/2% for 20/ 21 / 22e.  At c.0.36x TNAV for a 2022e underlying Ro TE of c.2% we reiterate our Underweight rating, and our price target remains unchanged at EUR5.0.  For our initial thoughts on Q4 results, please refer to OB Q419 Results - Mixed quality, capital better, 29 January 2020.<br><br>We find it hard to reconcile recent outperformance with fundamental change: Having reviewed the results in detail we are cutting our estimates.  Our estimates were below company consensus to begin with, which in turn are well below management targets.  We are now 77%/48%/50% below consensus from 24th Jan, primarily on the back of lower revenue expectations.  For 2022 our revenue estimate is 11 % below consensus. |

---

[352] Barclays, "Deutsche Bank, Q419 - Detaching from fundamentals," January 31, 2020, 8:34 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | P / TNAV significantly below 1.0x, is not a function of capital concerns in our view: We expect a 2% underlying RoTE in 2022, justifying a multiple below 0.2x TNAV, without capital concerns.  We acknowledge that the capital ratio was better than expected, but based on our feedback from investors we did not think that this was an immediate concern.

The 'core' franchise still appears to be under pressure: In particular, the IB continues to lose share on our estimates.  We see c.20bps loss of FICC share QoQ, 130bps YoY, i.e. the pace is not really slowing.  Note this is despite some benefits on funding costs.  We think it will be important to see what happens to front office staff numbers in Q220, as we may see high attrition post bonus payments, with corresponding revenue impact.

The risks are mainly if the macro environment improves substantially: Although in recent weeks we have seen interest rate expectations coming under pressure again, and there are concerns about the coronavirus impacting global GDP.  We remain UW, PT EUR5.  The shares are now trading above our upside case of EUR7.

**BofA** wrote that the Company's "revenues and costs were broadly in line with consensus" and "[c]apital was a healthy beat."  The analyst commented that "4Q19 results show that DBK is making good progress on costs (-6% yoy) but revenues continue to fall across the group (-4% yoy), despite a rebound in FICC and asset management in 4Q":[353]

P&L: in line after many adjustments
DBK reported a clean pre-tax loss of -EUR33mn, versus a consensus of -EUR3mn, although this is after adding back several large items: EUR0.5bn in restructuring, EUR0.6bn in further transformation charges and EUR0.2bn in litigation.  Both revenues and costs were broadly in line with consensus.  Consensus is not comparable at a divisional level, but versus BofA, the corporate centre, Capital Release Unit (CRU) and IB performed strongest, with a miss in the Corporate bank.  Capital was a healthy beat at 13.6% thanks to a decline in RWA.  Tangible book fell to EUR23.4/share, -4% qoq.  4Q19 results show that DBK is making good progress on |

---

[353] BofA Global Research, "Deutsche Bank, P&L in line in messy quarter," January 30, 2020, 2:41 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | costs (-6% yoy) but revenues continue to fall across the group (-4% yoy), despite a rebound in FICC and asset management in 4Q. Our forward estimates remain below consensus, and after strong absolute and relative performance year-to-date, we reiterate our U/P rating. |
| | IB: beat on costs; FICC beat part balanced by lower fees |
| | The IB reported a clean pre-tax profit of EUR126mn, versus a BofA estimate of EUR38mn profit, with the beat coming from better costs. FICC revenues beat a low consensus number but while an increase of +26% yoy is welcome, it trails the global peer group by some distance. IB fees were worse than expected balancing half the FICC beat. Costs reduced by -7% yoy however, helping support an underlying beat versus BofA. Leverage exposure fell EUR54bn in the quarter (partly due to seasonality). |
| | Capital improves |
| | A CET1/RWA of 13.6% was ahead of a 13.2% estimate, as was a 3.8% CET1/leverage ratio (vs 3.7% consensus). In both cases, a greater reduction in the CRU was a big benefit. |
| | **BofA**, in a later report, added that it found "much to be more positive about in this report especially as the loss was less about revenue shortfall (there wasn't one compared to consensus) nor about missing cost targets, which the bank met, but rather more about restructuring where the bank reports it is 70% through the charges that it will need to make." The analysts "saw positives in the FIC performance, better than expected capital in spite of loan growth, and progress in asset management," with "[i]nvestment bank improvement, core bank up" and asset management being the "bright spot":[354] |
| | Key takeaways |
| | -A bigger loss than expected on restructuring charges but 70% of these expenses done. |
| | -FIC recovers; core bank profitability looks to be stabilising; capital better than expected; AUM and loan growth supportive. |
| | -On balance we see the report as supportive of our positive stance. |

[354] BofA Global Research, "Deutsche Bank, 4Q mixed but some good parts," January 30, 2020, 3:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Loss deepened but driven by restructuring** |
| | It is always tough when a company reports a much deeper loss than the market was anticipating as DB did this morning with its 4Q report and loss of €1.5bn. However, we find much to be more positive about in this report especially as the loss was less about revenue shortfall (there wasn't one compared to consensus) nor about missing cost targets, which the bank met, but rather more about restructuring where the bank reports it is 70% through the charges that it will need to make. We saw positives in the FIC performance, better than expected capital in spite of loan growth, and progress in asset management. We have an Overweight recommendation on our bonds under coverage e.g. the $4.296% T2 bond at $98.6. |
| | **Investment bank improvement, core bank up** |
| | Total revenues this quarter came in at €5.3bn in line with consensus, though still down 4% yoy. In the Investment Bank, FIC revenues were up 31% on the admittedly dreadful 4Q18 to €1.2bn, driven by significantly higher Credit, Flow and Distressed, Rates and EM with FX essentially flat. Investment Bank revenues overall were up 13% vs 4Q18 (+22% excluding specific items). We note that the stronger investment bank revenues come in a context of lower average VAR in 4Q compared with e.g. 3Q19 too. For the Core Bank, adjusting for restructuring costs, goodwill impairment and severance, DB reports that the PBT would have been €2.8bn, up 7% on 2018. The reported number was €543m. |
| | **Much better capital** |
| | DB was able to report a much better CET1 ratio of 13.6% (versus consensus of 13.2%) which importantly gives a much higher starting point for any hits to come in 2020 and gives comfort around the 12.5% minimum ratio target this year, we think. RWA declined by €20bn in the quarter. RWA reductions in the Capital Release Unit are also ahead of target and leverage exposure there reduced by €50bn driven by reductions in Equities. It also comes in the context of much higher loan balances at DB, which have increased by €29bn over the year, +7%, and have helped to support net interest income. There was €5bn of loan growth in Germany in 2019, for example. |
| | **Asset Management bright spot** |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Asset Management was a bright spot (ROTE of 28% in 4Q19) with Assets under Management peaking this past quarter at €768bn, +16% on the year, with the unit reporting net positive flows in all quarters of the year.  Revenues expanded driven by higher performance fees in Multi-Asset and Alternatives.<br><br>**BofA**, in a later report, added that the Company's "consistent progress on its cost cutting" was "good news and [it] expect[ed] the bank to continue on its journey of lowering costs during 2020."  The analyst observed that the Company's "[c]apital is also notably better after the beat in 4Q19."  The analyst raised its price target for the Company to €5.80 from €5.70 driven by the "capital beat":[355]<br><br>Cost control great… but jury still out on revenues<br>Deutsche Bank has made consistent progress on its cost cutting.  This is good news and we expect the bank to continue on its journey of lowering costs during 2020 (we are in line with management guidance).  Capital is also notably better after the beat in 4Q19 – but without an improvement in earnings to grow CET1 capital, DBK still needs that excess to balance the cumulative EUR30bn of RWA inflation by the end of 2021.  We therefore do not see much scope for the bank to reinvest this into business growth.  Margin pressure was still very clear in 4Q19 and it is important for the bank to show how passing on negative rates is progressing and whether it can grow revenues in the stable divisions like the Corporate Bank and Private Bank (in particular Germany).<br><br>Earnings almost unchanged<br>We make minor adjustments to our earnings, with a little more cost inflation in the Corporate Bank, a little worse revenues in the Corporate and Private banks, offset by a small improvement in the IB.  This all nets out to a small negative revision of EUR0.04- 0.05/share, although the small base effect means the percentage changes look large.  The capital beat is real however, and drives a small increase in our PO to EUR5.8.<br><br>Staying cautious after large outperformance |

---

[355] BofA Global Research, "Deutsche Bank, Capital progress shifts focus to revenues," February 3, 2020, 12:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK shares have performed very well year-to-date and are up +31% since the Investor Day in December.  However, with 1) the sector flat over the same period; 2) many stocks cheaper on both earnings and yield for the next two years; and 3) forward short rates and long bond yields both falling again, we reiterate our Underperform rating. |
| | **Commerzbank** wrote that the Company's net revenues in its core bank topped expectations, which was "a clear positive," but "[r]evenues in its Corporate and Private Bank remain under pressure."  The analyst noted that the Company "exceeded its deleveraging targets in its CRU."  Commerzbank increased its price target to €8.50 from €8 "due to lower cost of equity based on declining CDS spreads":[356] |
| | Deutsche Bank revenues benefited in Q4 19 from a low comp base in the IB as well as strong performance fees in AM resulting in revenue growth in the Core Bank - positive for the sentiment, but not more.  Revenues in its Corporate and Private Bank remain under pressure - stopping the negative trend is rather a self-help exercise as the capital base leaves limited room to manoeuvre.  We increase our target price from €8.00 to €8.50 due to lower cost of equity based on declining CDS spreads.  Rising revenues in PB and CB are required to become more positive on the stock. |
| | Core Bank revenues up - is this repeatable? |
| | Deutsche Bank reported net revenues in its Core Bank of €5.5bn, 4% above expectations, up 3% y/y, a clear positive but is this performance repeatable? The company benefited from 1) a good performance of its IB with FIC revenues of €1.2bn driven by Rates as well as Credit, 8.9% above expectations, representing a 31% y/y - U.S. peers having generated a 62% y/y increase demonstrating strong market tailwind in the quarter; 2) Asset Management with strong performance fees of €104m, for more details please see our today's note *"Q4 - Kaldemorgen made the difference"*.  On the negative side, the bank faced further revenue headwind in more interest rate sensitive but also more stable divisions such as Corporate and Private Bank with revenues missing expectations by 2.5% and 4.4%, respectively.  In contrast to our expectations, management did not allocate additional capital to these divisions thereby accepting a further |

---

[356] Commerzbank, "Deutsche Bank, Q4: Still a long way to go...," January 30, 2020, 11:58 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | erosion in revenues: Revenues in the Corporate Bank down -4.6% y/y while -1.8% in the Private Bank. *Near-term outlook:* As we expect positive revenues effects from re-pricing to become visible in H2 2020 at the earliest and a higher comp base in the IB, we forecast revenues in the Core Bank to decline by ~2% y/y in Q1 20.<br><br>CRU - exceeding full-year targets<br>Deutsche Bank exceeded its deleveraging targets in its CRU: The company reduced its RWA mainly in Credit Risk and here legacy Fixed Income by €10bn q/q - faster than expected. OpRisk RWA which is the major pain area for the division was down €3.4bn in the quarter, a positive development: €26bn of OpRisk RWA left - as highlighted in the conference call CFO von Moltke does not expect any further shrinkage soon. Additionally, the company reduced its leverage exposure by €50bn primarily driven by reductions in Equities. Total leverage exposure left is at €127bn (still €28bn of Prime Finance exposure included), i.e. net exposure is at €99bn at year-end vs. its €119bn year-end target. The division reported €-179m of revenues, relatively flat and up €44m q/q (adj. for DVA). The divisional pre-tax profit loss of €856m - in line with our estimate included €130m of restructuring and transformational charges. Given sizable deleveraging, the CRU remains accretive to capital; however, this will change in 2021 if assets will be largely gone but losses will remain.<br><br>**Credit Suisse** wrote that the Company "surprised on capital in Q4, [but] its weak operating trends in the core bank further erode confidence in the outlook for future profitability":[357]<br><br>While DBK surprised on capital in Q4, its weak operating trends in the core bank further erode confidence in the outlook for future profitability. We have lowered 2020/21 EPS estimates and expect DBK to deliver an adjusted ROTE of just 3.5% by 2022, although confidence in these forecasts is low given weak operating performance. On this basis, we see the P/TBV of 0.35x as full and reiterate an Underperform rating. Risks include trading market share, deleveraging and regulatory developments. |

---

[357] Credit Suisse, "Deutsche Bank, Post Q4: Profit timeline further eroded," January 31, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK reported a 4Q19 net loss of –E1,602m vs. consensus of –E1,102m.  Adjusted PBT (ex. litigation/transformation) was a loss of –E34m vs. consensus –E3m with misses across all operating divisions except for Asset Management offset by unexpected valuation gains in the corporate centre.  CET1 rose 0.2% QoQ to 13.6% (consensus 13.2%) as group RWAs fell E20bn to E324bn (consensus E338bn) amid faster deleveraging.<br><br>Investment Bank adjusted pretax profit was E127m vs. consensus E155m with FICC trading of E1,188m (consensus E1,095m) +31% YoY vs. US peers +62% and IBD revenues of E340m (consensus E386m) -12% YoY vs. US peers +4.  While management noted "momentum" in early 2020, DBK continued to lose share in Q4, and we expect this to persist in 2020 amid tight control of expenses and RWAs.<br><br>Corporate Bank adjusted PBT was E178m vs. consensus E254m on lower revenues driven by Transaction Banking and higher provisions.  DBK expected a higher cost level to persist through 1H20.  Private Bank adjusted PBT was E63m vs. consensus E167m primarily due to higher costs, with provisions and PB Germany revenues also worse.  DEAM adjusted PBT was E196m vs. consensus E185m on higher performance fees and positive flows, though DBK expects performance and transaction fees to normalise in 2020.<br><br>DBK maintained targets and guidance on capital (at least 12.5%) and CRU deleveraging pace, while noting the Q4 outperformance had helped make targets more conservative.  CET1 starts 2020 at 13.0% proforma for regulatory headwinds, with incremental CRU deleveraging to offset organic growth and operating performance (transformation costs were slightly increased from December guidance).<br><br>**Exane** "expect[ed] that the company [would] deliver on its stated cost goals, as it generally has in the past, but that revenues [would] suffer from the cuts."  Exane noted that "management [gave] a very confident messages about restructuring progress and franchise stabilization":[358] |

---

[358] Exane BNP Paribas, "Deutsche Bank, Business pressures but confident commentary," January 31, 2020, 11:45 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Numbers are still moving around a lot<br>We update our estimates after 4Q19 reporting.  They are still moving around a lot, as we try to interpret the impacts of this major restructuring programme.  The percentage changes are large in relation to small absolute numbers.<br><br>Estimates are aligning with cost targets, but lower revenues, giving 4% 2022 RoTE<br>Our forecasts (and consensus) expect that the company will deliver on its stated cost goals, as it generally has in the past, but that revenues will suffer from the cuts and fall well short of the company's aspirations, giving just 1% RoTE in 2021 and 4% 2022.<br><br>Possible they may make small pretax profit in 2020 now<br>DB executives now say they hope to be in the black on the pretax profit line in 2020 (even if lossmaking after tax, minorities and AT1 coupons) and consensus takes that view too (+EUR85m PBT / -EUR945m attributable), although our own estimates are negative on both lines.<br><br>Capital 13.0% proforma and still targeting 12.7% floor during 2020<br>The end-2019 CET1 ratio of 13.6% is said to be 13.0% proforma for regulatory adjustments being implemented over the course of 2020, and the company maintains its guidance that the ratio should trough around 12.7% during the year.  So that remains a potential pinch-point.<br><br>Business pressures remain acute, but management give confident messages<br>DB appears to be still losing market share in investment banking, and suffering from weaker revenues and rising credit costs in retail and corporate banking.  However management give a very confident messages about restructuring progress and franchise stabilisation.  So there is a slight tension between what analysts and investors are seeing in the numbers and what executives are describing from their internal perspectives.<br><br>**JP Morgan** wrote that the Company's clean pre-tax loss was better than consensus "with in-line pre-provision profit and higher loan loss provisions vs. consensus."  The analyst "s[aw] the delivery on restructuring and FICC performance as reassuring" and noted that "CET1 [wa]s much better than expected … and leverage ratio has |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | improved materially." However, JP Morgan commented that the Company's core divisions "need to show much improved performance, for the market to get comfortable with DB's ability to improve profitability significantly from current levels":[359] |
| | DBK reported pre-tax loss of €1,293mn and clean pre-tax loss of €34mn (company consensus clean pre-tax loss -€3mn, JPMe -€26mn) with in-line pre-provision profit and higher loan loss provisions vs. consensus. Deutsche Bank is delivering on its restructuring with 4Q19: 1) CRU RWAs at €46bn (down €10bn QoQ) vs. a YE target of €52bn, 2) leverage exposure €127bn (down €50bn QoQ), including €28bn associated with Prime Finance platform being transferred to BNP vs. a YE target of €140bn; and 3) staff reductions during 4Q of 2.4k with YE group employees of 87.6k. B3CET1 is much better than expected at 13.6% (+20 bps QoQ) vs. consensus 13.2% and leverage ratio has improved materially to 4.2% (+30 bps QoQ). In terms of core division profit generation, Asset Management has come in ahead of consensus PBT expectations, while other core divisions of IB, Corporate Bank and Private Bank are below with the main positive PBT delta coming from corporate & other. DBK FICC performance (+34% YoY) vs. US (ex MS) average of +52% is reassuring. DBK trades at 10.4x P/E, 0.36x P/TBV for 3.5% RoTE in 2021E on our current estimates. We see the delivery on restructuring and FICC performance as reassuring. However, core divisions such as the Private Bank (adjusted 3% RoTE in 2019) and Corporate Bank (adjusted 7% RoTE in 2019) need to show much improved performance, for the market to get comfortable with DB's ability to improve profitability significantly from current levels.<br><br>Adjusted revenues were €5,315mn (consensus €5,291), while adjusted costs were €5,102mn (consensus €5,078mn) and loan loss provisions were €247mn (consensus €215mn). Group revenues ex CRU were €5,479mn vs. consensus €5,409mn, i.e. 1% above, but the main positive delta was in corporate & other. CET1 ratio came in better at 13.6% (consensus 13.2%) vs. 13.4% at the end of 3Q and T1 leverage ratio was 4.2% (JPMe 4.0%) vs. 3.9% at the end of 3Q. |

---

[359] JP Morgan Cazenove, "Deutsche Bank, Delivering on restructuring but low profitability remains an overhang," January 30, 2020, 2:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK reiterated its target of at least 12.5% CET1 ratio in 2020 and adjusted cost target of €19.5bn.

Restructuring Progress: Group RWAs declined by €20bn QoQ to €324bn with €10bn reduction in CRU and €7bn in the Core Bank of which €5bn Market Risk.  Group leverage exposure declined by €123bn to €1,168bn with €50bn reduction coming from CRU, cash reduction of €29bn as part of ongoing liquidity reserve optimization as well as seasonal reductions in the IB across secured funding and market making inventory of €9bn and €19bn lower pending settlements.  Adjusted Costs ex transformation charges and Global Prime Finance (€0.1bn) were €21.5bn, i.e. meeting the 2019 objective of €21.5bn.

**JP Morgan**, in a later report, added that the Company was "delivering on its restructuring plan with YE 2019 CET1 ratio (13.6%) and T1 leverage ratio (4.2%) coming ahead of expectations while adjusted costs (ex global Prime Finance) met the target for 2019."  JP Morgan left its "2020E-22E adjusted EPS estimates broadly unchanged" and raised its price target for the Company to €7 from €6:[360]

Post 4Q results from DBK, we leave our 2020E-22E adjusted EPS estimates broadly unchanged with lower Private bank revenues offset by higher revenues in other core divisions while we continue to give DBK the benefit of targeted cost savings.  We roll-over our SOP to Dec-21 based on 2022E earnings and our new PT is €7 (from €6, Dec- 20 previously).  DBK is delivering on its restructuring plan with YE 2019 CET1 ratio (13.6%) and T1 leverage ratio (4.2%) coming ahead of expectations while adjusted costs (ex global Prime Finance) met the target for 2019.  However, we believe investors would need more evidence in coming quarters on DB's revenue trajectory to get comfortable with its ability to improve returns from current levels.  We remain Neutral with the stock trading at 10.9x P/E, 0.38x P/TBV for 3.1% RoTE in 2021E.

**Kepler Cheuvreux** wrote that the Company "reported pre-tax profit way below expectations … due to much higher restructuring and transformation charges than expected," but revenue was "in line."  The analyst stated that the "big |

[360] JP Morgan Cazenove, "Deutsche Bank, Model Update," January 31, 2020, 12:15 AM GMT (January 30, 2020, 7:15 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | positive in this set of result is the IB with revenues in FIC S&T." However, Kepler "underline[d] the still weak trends in the Corporate Bank … and Private Bank." The analyst noted that the Company's "capital is strong" as its CET1 ratio was "much higher" than consensus:[361] |
| | Deutsche Bank reported a higher net loss than expected (EUR-1.6bn vs EUR1.0bn expected) due to higher restructuring charges. However, the capital is strong with the CET1 ratio 40bps higher than expectations at 13.6%. Revenues are in line thanks to a rebound in the FICC Sales & Trading but the Private Bank and Corporate Bank have disappointed. Expenses are higher than expected in Q4 2019 but DB delivered on its promises to decrease adjusted costs to EUR21.5bn for the full year. |
| | P&L<br>DB delivered a reported pre-tax profit way below expectations (EUR - 1.3bn vs. EUR0.9bn expected) due to much higher restructuring and transformation charges than expected (EUR1.3bn vs. EUR0.9bn). On the revenue side, DB delivered a performance in line in expectations thanks to a rebound in FICC S&T in 4Q (EUR1.2bn, up 26% YOY, 9% higher than expectations). However, DB failed to stabilize revenues in the "stable" divisions Private and Corporate Bank. |
| | Divisions<br>The big positive in this set of result is the IB with revenues in FIC S&T up 26% at EUR1.3 bn. However, Origination & Advisory remain weak, being 12% below expectations (EUR341m, vs. EUR388 expected). Core Bank revenues progressed by 5% YOY at EUR5.5bn, however, we underline the still weak trends in the Corporate Bank (revenues 2% below expectations, - 3% YOY) and Private Bank (revenues 3% below expectations, -5% YOY). Asset Management is strong, notably to higher performance fees. |
| | Capital |

[361] Kepler Cheuvreux, "Deutsche Bank, Q4 first reaction: High capital ratios, rebound in FICC S&T," January 30, 2020, 2:42 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB reported a very strong 13.6% CET1 ratio, much higher than the 13.2% expected by consensus.  This is due to the deleveraging effort with the CRU reducing RWAs by EUR10bn and Core bank by EUR5bn.  CRU ahead of target in terms of deleveraging (RWA: EUR46bn vs. EUR52bn targeted; Leverage exposure EUR127bn vs. EUR140bn expected).  Pro-forma ratio as per 1st Jan 2020 ~13.3% as new securitization framework becomes effective.  Leverage ratio also better than expected at 4.3% vs. 4.2% expected |
| | |
| | Valuation |
| | DBK currently trades on P/E 2021E of 11.4x and P/TBV 2019E of 0.3x for a RoTBV of 3%.  We value the bank using an SOP valuation (based on 2021E estimates, 12.5% CET1 ratio, 12.3% COE). |
| | |
| | **Kepler Cheuvreux**, in a later report, added that the Company "reassure[d] with a stable top line …, a solid CET1 and leverage ratios above expectations."  The analyst noted that "DB has confirmed all its targets":[362] |
| | |
| | If DB's pre-tax loss is worse than expected, the German bank reassures with a stable top line (revenues -4% to EUR5.35bn), a solid CET1 and leverage ratios above expectations (13.6% and 4.2% respectively).  DB has confirmed all its targets.  We maintain our Buy recommendation on DB's sub bonds ahead of the restructuring plan.  We expect DB AT1 6% call 2022 to benefit from the solid capital ratios delivered in Q4. |
| | |
| | P&L |
| | DB reported a pre-tax loss of EUR1.3bn (EUR0.9bn expected) due to higher transformation charges (EUR608m) and restructuring and severance expenses (EUR473m).  In the end, the bank published a net loss of EUR1.5bn, which reflects the aforementioned effects and transformation-related deferred tax asset valuation adjustments of c.  EUR400m.  On the revenue side, DB delivered a performance in line in expectations thanks to a rebound in FICC S&T in Q4 (EUR1.2bn, up 26% YOY, 9% higher than expectations).  However, DB failed to stabilise |

---

[362] Kepler Cheuvreux, "Deutsche Bank, Q4 results, solid capital ratios," January 30, 2020, 3:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenues in the Private and Corporate Bank divisions.  Non-interest expenses were EUR25.1bn in 2019, up 7%. |
| | Adjusted costs were EUR21.5bn (in line), down 6% and in line with the target, excluding transformation charges and expenses of EUR102m incurred in Q4. |
| | Balance sheet<br>FL CET1 ratio improved to 13.6% in Q4, above consensus (13.2%) and DB's recent guidance of above 13% for end-2019.  This performance is built on the RWAs reduced by EUR18bn in Q4 to EUR324bn.  This contributed a positive impact of 73bps on the CET1 ratio, which more than offset the negative impact from reduced capital of 47bps, principally relating to the Q4 net loss.  The CRU reduced RWAs by EUR10bn in Q4 to EUR46bn, down 36% versus end 2018 (EUR72bn), above the 2019 target (RWAs of EUR52bn). |
| | In addition, DB reduced its leverage exposure by EUR123bn in Q4 to EUR1,168bn at end-2019.  This was driven primarily by progress in the CRU, which reduced leverage exposure by EUR50bn to EUR127bn (target of c.  EUR140bn).  As a result, the LR improved to 4.3% on a phase-in basis and 4.2% on a FL basis, ahead of the 4% end-2019 target. |
| | **Kepler Cheuvreux**, in a later report, added that the Company was "delivering on its cost targets … but still failing to grow revenues," although "[t]he IB finally stopped haemorrhaging revenues."  The analyst commented that "DB seems to have cleared the capital hurdle" and "[c]apital is the big positive," as "the bank now has much more room to manoevre [*sic*]":[363]<br><br>Fundamentally, nothing has changed with Q4 2019 results: Deutsche Bank (DB) is delivering on its cost targets (EUR21.5bn in adjusted costs in 2019) but still failing to grow revenues (Core Bank revenue down 2% YOY), despite some progress in the IB (FICC S&T up 34% YOY).  However, DB seems to have cleared the capital hurdle with a 13.6% CET1 ratio (13.3% pro |

---

[363] Kepler Cheuvreux, "Deutsche Bank, One hurdle at a time," February 3, 2020, 1:19 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | forma the new securitisation framework), much higher than expectations.  The next step will be to show some revenue growth in order to increase forecasts.  Hold reiterated.<br><br>Capital is the big positive<br>Christian Sewing is on the verge of succeeding its bet of funding DB's restructuring plan without any capital increase.  DB reported a 13.6% CET1 ratio (up 20bps QOQ), much higher than expectations.  While some of the RWA decrease might be seasonal (market risk RWA in IB), the progress made in CRU deleveraging, which is ahead of schedule, greatly helped.  In our view, capital remains a key driver of DB's performance, but the bank now has much more room to manoeuvre [*sic*].  DB expects c.  EUR15bn of RWA regulatory inflation for 2020E, corresponding to c.  60bps of CET1 ratio, including c.  30bps from the new securitisation framework taking effect.<br><br>Still no reason to increase revenue forecasts<br>Despite the progress made on the capital front and the success in cost reductions, we do not see any reason to increase our forecasts due to the lack of revenue growth.  The Corporate Bank saw its revenues decrease by 5%, despite a 7% increase in loans.  The Private Bank experienced a 5% drop in revenues despite a 5% increase in loans.  So far, the increase in volumes has not offset margin compression.  Aside from the asset management unit, where DWS continues to outperform, we do not see any revenue stabilisation in DB's "stable" businesses.  The IB finally stopped haemorrhaging revenues (there are up 22%) with FICC S&T notably up 34%.  However, we believe it is too soon to say whether the period of losing market share is over (US peer FICC S&T was up 63% YOY).  Q1 will be important in this regard, as it is an important quarter for the seasonal FICC businesses.<br><br>Slight change to estimates — Hold reiterated<br>The guidance on the BNP Paribas Prime Finance deal is now clearer.  Accordingly, we have increased our adjusted cost and revenue (P&L neutral) estimates by c.  EUR400m and our revenues for 2020-21E.  We also take into account the EUR200m in additional software impairment expected in 2020.  We make no changes to our TP of EUR7 (we value the stock using an SOP, COE 12.3%, CET1 ratio of 12.5%) and reiterate our Hold rating. |

## Exhibit 12

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** "view[ed] the Q4 print as supportive," given that "underlying PBT was in line," "[o]n the group level, adjusted revenue and cost trends were in line," and "better than expected balance sheet and progress on de-risking":[364]<br><br>Deutsche Bank reported total loss of €1.6bn vs €1bn expected, but underlying PBT was in line. Overall revenue + cost trends were in line with expectations, but balance sheet stronger.  Capital at 13.6% fully loaded, better than expected on RWA progress.  Q4 print is supportive.<br><br>Underlying PBT loss @ €34mn, broadly in line vs. Cons/MSe.  On the group level, adjusted revenue and cost trends were in line with expectations.  Together with a better than expected balance sheet and progress on de-risking, we view the Q4 print as supportive, but also note shares are up 15% YTD.  In more detail:<br><br>Revenues were down 3.5% YoY, but encouragingly coming in line vs Consensus.<br><br>By division, 1) private bank revenues were down -4% YoY; 2) corp bank revenues down -5% YoY 3) IB revenues +13% YoY, bringing total core bank revenues to be up +5% YoY - a stabilizing trend.<br><br>FICC revenues were up +31% YoY and IBD down -12% YoY, performing in line with Cons in aggregate, but still below US peers where FICC was up +62% YoY and IBD +4%.  The bank commented credit revenues saw stronger performance in Flow/Distressed, and rates revenues were significantly higher due to improved trading environment and client flows.  FX revs flat, EM revs up on client activity and management actions.<br><br>Losses in the capital release unit totalled €647mn vs Cons at -€635mn.  DBK commented that de-risking costs so far are evolving better than plans. |

---

[364] Morgan Stanley, "Deutsche Bank, 4Q19: First Take," January 30, 2020, 2:21 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underlying costs @ €5.1bn, in line with targets and consensus.  Total costs came in much higher at €6.4bn reported vs €6.0bn expected, due to the booking of higher than expected transformation charges over the quarter.  70% of anticipated cumulative transformation-related effects have been already recognized, which we see as encouraging.  Group headcount has been reduced to 87,597 FTEs, down by over 4.1k over the year.<br><br>Capital CET1 ratio @ 13.6% fully loaded, leverage ratio at 4.2%, showing progress QoQ and better than expected.  RWAs and leverage were down substantially, down 6%-10% QoQ.  The capital release unit shed €10bn of RWAs and €50bn of leverage, ahead of our forecast & targets.  We had expected DBK capital this quarter to also be negatively affected by pension fund adjustments, it is unclear whether those were taken.  Target for CET1 >12.5% in 2020e was reiterated.<br><br>The stock trades at 0.3x TBV, for a ~2.7% 2021 RoTE, and 12.5x P/E on our 2021 estimates (vs. eurozone banks at 8.2x).  We rate the shares Underweight.  Analyst call details: January 30, 2020, at 13.00 CET @ www.db.com/quarterly-results.<br><br>**Morningstar** wrote that, excluding restructuring charges, "performance for Deutsche Bank in 2019 was mixed, although this was largely expected going into this year."  The analyst observed that the Company's "[r]evenue continued to decline," but "[t]his was somewhat offset by strong performance in asset management and effective cost control."  The analyst added that the Company's "restructuring plan [wa]s progressing largely as expected." Morningstar "plan[ned] to incorporate slightly better cost assumptions given Deutsche's recent performance on achieving its efficiency targets," which would increase its fair value estimate of the Company by 5% to 10%:[365]<br><br>No-moat Deutsche Bank reported a full-year loss of EUR 5.3 billion versus a slight profit of EUR 341 million a year ago.  Transformation charges, goodwill impairments and restructuring and severance expenses totaling EUR 3 billion before tax and a further EUR 2.8 billion of deferred tax valuation adjustments after tax--all related to Deutsche's extensive restructuring |

---

[365] Morningstar, "Deutsche Bank AG, Deutsche Bank Takes a Bath in 2019 While Revenue Generation Remains the Focal Point," January 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | effort--were the driving force behind this performance.  Looking past these extraordinary charges, performance for Deutsche Bank in 2019 was mixed, although this was largely expected going into this year.  Revenue continued to decline (down 2.1% year over year excluding the capital release unit), particularly driven by declines in its investment and private banking divisions.  This was somewhat offset by strong performance in asset management and effective cost control, with costs down 2.4% on a comparable basis.  Revenue guidance by management until 2022, unchanged since its investor day in December 2019, continues to look bullish to us.  However, we plan to incorporate slightly better cost assumptions given Deutsche's recent performance on achieving its efficiency targets.  We also plan to update our model with these new assumptions as well as full-year results and expect a marginal increase to our fair value estimate of about 5% to 10%, part of which is driven by the time value of money. <br><br> Revenue generation continues to be the focal point of Deutsche's fortunes.  Corporate banking revenues were flat for the full year, driven by loan growth and higher fee income in commercial banking (up 4%) offsetting a 2% decline in global transactional banking.  The investment bank saw the top line shrink 7% vis-a-vis last year, although fixed income and currency, or FIC, showed a promising performance in the fourth quarter (up 31%).  It remains to be seen if this constitutes an inflection point for Deutsche in this business or whether this is largely driven by industrywide positive performances in FIC.  Private banking revenues declined about 5% in the year, with Deutsche primarily blaming interest-rate headwinds and deposit margin compression.  Finally, asset management revenues climbed nearly 7% as assets under management grew 16% to EUR 103 billion in the year, driven by market performance and net inflows. <br><br> This performance puts Deutsche on the back foot to achieve its 2018 to 2022 revenue CAGR guidance of 3% for its corporate bank (0% in 2019), 2% for its investment bank (negative 7% in 2019), 0% for its private bank (negative 5% in 2019), 1% for its asset management division (7% in 2019), and 1% for the sum of these core units (negative 2% in 2019).  We had reflected our view of this bullish outlook in our revenue forecast for the group previously by forecasting in a flat revenue CAGR in our base case. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Its restructuring plan is progressing largely as expected.  The bank already incurred 70% of its total anticipated costs between 2019 and 2022, which increased by about EUR 400 million since its initial announcement.  We had forecast a cost overrun of about EUR 600 million until 2022.  The bank reduced its leverage exposure by EUR 123 billion, primarily driven by EUR 50 billion in its capital release unit and has met its target of risk-weighted asset reductions (EUR 26 billion) tied up in noncore assets. |
|  | Deutsche's common equity Tier 1 capital ratio stands at a healthy 13.6%, 160 basis points and 200 basis points above its own minimum target and the maximum distributable amount limit set by regulators, respectively. |
|  | **RBC** wrote that the Company's "[p]rogress on capital [was] welcome and has materially reduced the execution risk.  However, the challenge remain[ed] to improve returns which could take time":[366] |
|  | Summary<br>Progress on capital is welcome and has materially reduced the execution risk.  However, the challenge remains to improve returns which could take time.  Trends were supportive in the IB and AM but remain lackluster in PC and corporate banking.  The shares are trading on 0.3 latest TBV.  We calculate an underlying return in the core bank of 4% in 2019 (35% tax rate). |
|  | Details<br>DBK reported a net loss to shareholders of EUR1.6bn compared to a net loss of EUR1099m expected by consensus.  The Q4 pre tax loss was EUR1293m vs a pre tax loss of EUR898m expected by consensus.  Results included slightly higher litigation charges (EUR213m), transformation costs and restructuring costs.  Adjusted pre tax loss of EUR34m compares to a pre tax profit expected by consensus of EUR47m and our estimate of a EUR285m profit.  Loan loss charges were slightly higher than expected at EUR247m vs EUR215m expected.  At the pre provision level the miss was 10% (looking at divisional consensus) with the core bank in line but |

---

[366] RBC Capital Markets, "DBK - Little earnings visibility but further progress on capital," January 30, 2020, 3:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | CRU worse than expected.  The corporate center was less negative than expected and at core bank ex corporate center level, pre provision profit was 9% below consensus. |
| | Core bank revenues lack momentum in PC, CB – some NII benefits still to come |
| | Core bank revenues benefitted from a less negative corporate center.  Core bank revenues increased by 8% Q4/Q4 but were down 2% Q4/Q3 mainly driven by revenues in the investment bank up 22% (-14% Q4/Q3) and asset management plus 31% (+23% Q4/Q3, helped by high levels of performance fees) but revenues in the private bank were down 2% (-3% Q4/Q3) and in the corporate bank down -5% Q4/Q4 (-3% Q4/Q3).  DBK points out that the benefits of deposit pricing and tiering have not yet been fully reflected in Q4.  Investment banking adjusted revenues were up 22% Y/Y (+23% at US peers).  FIC Sales & Trading increased 34% y/y (+62% at US peers), driven by significantly higher Credit, Rates and Emerging Markets revenues, while FX revenues were "essentially flat".  Origination and Advisory revenues decreased 12% Y/Y (+4% at US peers), driven by a decrease in Advisory revenues of -69% Y/Y against a strong Q4'18 (-16% at US peers) and Equity Origination revenues of - 6% Y/Y (+20% at US peers), partly offsetting an increase of +27% Y/Y in Debt Origination fees (+22% at US peers). |
| | Costs in line with target but impacted by transfer of business to BNP |
| | DBK reached its 2019 cost base target of EUR21.5bn if adjusted for EUR102m costs incurred in Q4 associated with the transfer of the prime finance business to BNP with one third of the cost being reimbursed in revenues (with deal being effective first December). |
| | CET 1 ratio higher than expected on faster deleveraging |
| | The CET 1 ratio came in at 13.6% vs 13.2% expected by consensus (up from 13.4% end Q3) mainly due to faster RWA reduction in the CRU.  The CET 1 ratio will come down 1.1.2020 pro forma to 13.3% reflecting changes in the securitization framework and which we believe is part of the guidance of a 50bp hit from regulation in 2020.  The T1 leverage ratio increased from 3.9% at the end of Q3 to 4.2%.  Contingent liabilities for litigation came down to EUR2bn from EUR2.2bn at the end of Q3. |
| | Outlook: Momentum continued into Q1 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CEO commented in his employee letter that DBK is progressing faster than expected. Targets for 2020 were reiterated (cost base of EUR19.5bn, CET 1 ratio of at least 12.5%) and the CEO commented that he is very optimistic for 2020 and beyond.  The CFO was quoted on Bloomberg saying that while being cautious about predictions the positive momentum continued into Q1.<br><br>**RBC**, in a later report, increased its price target for the Company to €7.50 from €7 as it "g[a]ve credit" to the Company's improved capital, and "reduce[d its] COE from 12% (reflecting execution risk) to 11%":[367]<br><br>Our view: Progress on capital is welcome and has materially reduced the execution risk of DBK's restructuring.  We give credit for this with a reduction in our COE to 11%, driving our PT upgrade from EUR7 to EUR7.5.  The challenge remains to improve returns with FIC being a key contributor.  We do not see value in the shares relative to the sector on a two-year horizon.<br><br>Key points:<br>Capital progress reduces execution risk: Faster deleveraging and an unexpected reduction in OpRWA led to a higher CET 1 ratio at YE 2019.  However, as we had already given credit for faster deleveraging, the benefit to our estimates is 10-20bp.  We forecast a CET 1 ratio of 13.4% at YE 2021, down from 13.6% at YE 2019 with underlying earnings adding 100bp, deleveraging 70bp but factoring in headwinds from regulation (130bp) and organic growth (40bp).  DBK reiterated its CET 1 ratio target of at least 12.5% which compares to a CET 1 requirement of 11.59% (P2R) and potentially closer to 12.59% including P2G based on a recent ECB presentation.  A change in the capital composition of P2R could reduce the CET 1 requirement to 10.4%.  The buffer between current capital ratio and requirements is wider than when DBK announced its restructuring in July 2019.  This is also reflected in a lower CDS than one year ago but still at higher levels to most EU peers.  We therefore reduce our COE from 12% (reflecting execution risk) to 11%. |

---

[367] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Larger margin for errors," January 30, 2020, 3:58 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Improving returns will take time: Given the many one offs, it is hard to see the underlying return which we calculate at 4% for the core bank in 2019.  We forecast the core bank ROTE to improve to 7.2% in 2021 and 8.5% in 2022 (vs >9% target) based on revenues growing by 1% pa and costs coming down by 5% pa.  Our estimates are above/in line with targets with all divisions bar IB.<br><br>High gearing to FIC: FIC S&T accounts for 23% of our group revenues in 2021E and 27% including DCM.  A 10% change in FIC S&T revenues would add 1pct to our core group ROTE assuming no variable comp as implied in the absolute cost target.  DBK pointed to continued positive momentum in its IB in Q1.  Capital markets data confirms this, though trends would still need to improve more to get to the higher levels of activity seen in Q1'19.  DCM fees at industry level (Dealogic) are up Jan/Jan so far but are down including loans (see detailed industry data in the note).  DBK's relatively strong Q1'19 could impact their y/y growth in DCM revenues.  Less disruptions from restructuring and a lower CDS might be supportive.<br><br>Valuation subjective – PT upgrade to EUR7.5: We make small changes to estimates for the core bank.  A valuation based on 2021 estimates (like at peers) points to our PT of EUR7.5.  This would be EUR5.4 on 2020 estimates.  For 2022, we estimate a 6% ROTE leading to a value of EUR 11ps.<br><br>**Societe Generale** wrote that it was "no longer an uber-bear," and "[f]or the first time since 2013 (when [it] initiated on DBK's equity with a Sell), [it] upgrade [its] rating on DBK to Hold," as "the capital argument [was] morphing from one of undercapitalisation into whether it has adequate or perhaps even excess capital."  The analyst added that "CET1 and leverage ratios improved beyond expectations" and "[a]ll other FY19 [credit] targets were met or exceeded":[368]<br><br>Equity view<br>For the first time since 2013 (when we initiated on DBK's equity with a Sell), we upgrade our rating on DBK to Hold.  The weakness in capital (especially the CET1 leverage ratio) |

---

[368] Societe Generale, "Deutsche Bank AG, Equity upgraded to Hold; bullish on credit," January 31, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | underpinned the loss in CIB market share for all those troubled years.  However, we believe the capital argument is morphing from one of undercapitalisation into whether it has adequate or perhaps even excess capital.  The CET1 leverage ratio improved 20bp qoq to 3.8%, a level we deem adequate with respect to the 3.75% minimum we think the market requires of them (and 3.0% the regulatory minimum) – and importantly should strengthen further as the CRU is delevered.  Meanwhile, the CET1 ratio (pro forma for the new securitisation framework) is 13.3%.  More regulatory RWA inflation could see this trough at 12.7% this year, according to management guidance.  Profits remain under pressure, especially from low interest rates (compressing NIM), a rising cost of risk and increasing tech spend.  However, if the CET1 ratio troughs above management's minimum 12.5% (we forecast 12.5% in 2H21) and DBK builds its ROTE from 0% in FY20 to 2.7% in FY22, as we forecast, what is the price of tangible equity? At 0.35x FY22e TNAV, the stock might not be cheap, but it is increasingly difficult to argue it is very expensive.  As such, we are no longer an uber-bear.  We upgrade to Hold.<br><br>Change in estimates and equity valuation<br>We actually reduce our earnings estimates by 95% for FY20 (to €0.014 from €0.27) and 22% (to €0.36 from €0.46) for FY21, and forecast essentially 0% ROTNAV for this year and 1.6% next. Our revenue forecasts barely change, but we increase our cost estimates slightly to reflect increased tech spend.  Our cost estimates (adj) of €19.7bn for FY20 and €17.2bn for FY22 are slightly above the guidance of €19.5bn and €17.0bn, respectively.  We roll forward the base year in our SoP model to FY22e , which we consider to be the first 'normalised' year of earnings after considerable deleveraging of the Capital Release Unit (CRU).  We see ROTNAV improving to 2.8% in FY22.  We also factor in a modest capital surplus in our SoP model (rather than a deficit as before), reflecting our expectation that the CET1 ratio will settle at 12.75% at end-FY22e vs the 12.5% management minimum.  As a result, our TP increases from €4.0 to €8.0, implying 12m TSR of 0%.<br><br>Credit view<br>Credit investors can again take confidence with the progress made by DBK in 4Q19, in our view. We think capital and liquidity are important to watch during the restructuring effort, and the CET1 and leverage ratios improved beyond expectations to 13.6% (FY19 target >13%) and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4.2%, respectively.  This company is getting smaller and less risky.  All other FY19 targets were met or exceeded.  The results cement our Positive credit view.  We count DBK as one of the big outperformers in 2020.  It is almost hard to believe that the DB $6.25% AT1 (April 2020 call) is now at 97%.<br><br>**UBS** wrote that the Company's revenues were "slightly better than expected … while underlying costs were in-line" and the Company's CET1 capital ratio was "reassuring."  The analyst added that the Company's "[o]utlook [was] unchanged as expected."  UBS "expect[ed] a positive market reaction despite the large headline miss":[369]<br><br>We expect a positive market reaction despite the large headline miss<br>Revenues are slightly better than expected (see table page 2) while underlying costs were in-line.  The reported net loss of €-1.6bn was largely in-line with UBSe but c€500m worse than consensus due to one-off charges (mainly software impairment).  The total future expected one-off charges hasn't changed though.  FICC revenues of €1.2bn were 8% above consensus; Q4 performance was helped by Credit and Rates.  Revenues in DWS were 16% better helped by performance fees.  Revenues in the Corporate Bank (2.5% below consensus) and Private Bank look soft though (3.3% below consensus).<br><br>Capital at 13.6% is reassuring<br>CET 1 ratio at 13.6% (13.3% on Jan 1) is above consensus 13.2% (UBSe 13.4%) which is reassuring.  As we said here, we are less worried about capital levels after the disclosure given at the investors day.<br><br>Outlook unchanged as expected<br>We detail all relevant targets in our January note and provide sensitivity tables.  All targets are reiterated, as expected.<br><br>Valuation: Based on one-stage Gordon growth model |

---

[369] UBS, "Deutsche Bank, Q4 2019 – First take: Revenue beat, underlying costs in-line," January 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | P/TNAV is 0.3x for a ROTE of close to 0% in 2020E, 1.7% in 2021E and 4.7% in 2022E, markedly below the 8% target mainly due to lower revenue assumptions.  Analyst conf call at 1pm CET, press conference at 10am CET.  We expect a positive market reaction today.  Key for the share price remains the (core) revenue outlook. |
| | News media attributed the increase in the Company's stock price on January 30, 2020 to its announcements.[370] |
| | Following the Company's disclosures on January 30, 2020, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock increased to $7.70 from $7.33, or 5.06%.[371]  Of the 30 analysts who published investment ratings for the Company both before and after the earnings announcement, two upgraded their ratings and one downgraded its rating.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: i) the Company's "underlying PBT was in line," and "[o]n the group level, adjusted revenue and cost trends were in line with expectations";[372] ii) "[t]he IB finally stopped haemorrhaging revenues";[373] and iii) the Company was "delivering on its restructuring plan with YE 2019 CET1 ratio… and T1 leverage ratio…coming |

---

[370] *See, e.g.*, *Bloomberg News*, "Earnings Relief," January 30, 2020, 7:44 AM; *Reuters*, "Turnaround costs push Deutsche Bank to bigger than expected loss," January 30, 2020, 7:30 PM; *RTT News*, "Deutsche Bank Q4 Loss Widens, Core Bank Revenues Up, Backs View; Stock Up," January 30, 2020.

[371] Day by Day is excluded from these figures as it did not publish price targets both before and after the announcement.

[372] Morgan Stanley, "Deutsche Bank, 4Q19: First Take," January 30, 2020, 2:21 AM.  *See also, e.g.*, BofA Global Research, "Deutsche Bank, P&L in line in messy quarter," January 30, 2020, 2:41 AM; Kepler Cheuvreux, "Deutsche Bank, Q4 results, solid capital ratios," January 30, 2020, 3:04 AM; UBS, "Deutsche Bank, Q4 2019 – First take: Revenue beat, underlying costs in-line," January 30, 2020.

[373] Kepler Cheuvreux, "Deutsche Bank, One hurdle at a time," February 3, 2020, 1:19 AM.  *See also, e.g.,* Barclays, "Deutsche Bank, DB Q419 Results - Mixed quality, capital better," January 30, 2020, 2:34 AM; BofA Global Research, "Deutsche Bank, 4Q mixed but some good parts," January 30, 2020, 3:30 AM; RBC Capital Markets, "DBK - Little earnings visibility but further progress on capital," January 30, 2020, 2:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ahead of expectations,"[374] the statistically significant Company-specific stock price increase on January 30, 2020 is consistent with that expected in an efficient market. |
| 4/29/2020 | Before market open on Wednesday, April 29, 2020, the Company reported its first-quarter 2020 financial results. For the quarter, Deutsche Bank reported net revenue of €6.35 billion, pre-tax profit of €206 million, adjusted profit before tax of €303 million, and net profit of €66 million.[375] <br><br> The consensus estimates of quarterly revenue and pre-tax profit were €5.67 billion and €277.0 million, respectively.[376] <br><br> Regarding the quarterly results, Christian Sewing, then-CEO of Deutsche Bank, stated:[377] <br><br>     In the current crisis, we have shown robust numbers and demonstrated strong performance in support of our clients across all core businesses.  Conservative balance sheet management enables us to navigate the current environment from a position of strength as the leading bank in Europe's strongest economy.  I want to say a huge thank you to our employees, who have shown outstanding dedication and flexibility.  I am proud of the way we have been there for our clients, our communities and for each other. |

[374] JP Morgan Cazenove, "Deutsche Bank, Model Update," January 31, 2020, 12:15 AM GMT (January 30, 2020, 7:15 PM).  *See also, e.g.*, BofA Global Research, "Deutsche Bank, Capital progress shifts focus to revenues," February 3, 2020, 12:00 AM; Kepler Cheuvreux, "Deutsche Bank, One hurdle at a time," February 3, 2020, 1:19 AM;Societe Generale, "Deutsche Bank AG, Equity upgraded to Hold; bullish on credit," January 31, 2020.

[375] Deutsche Bank, "Deutsche Bank reports profitable quarter driven by revenue growth in core businesses – strategic transformation on track," April 29, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q1_2020_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank 1Q Net Revenue EU6.35 Bln, Est. EU5.67 Bln," April 29, 2020, 1:00 AM.

[376] *Bloomberg First Word*, "Deutsche Bank 1Q Net Revenue EU6.35 Bln, Est. EU5.67 Bln," April 29, 2020, 1:00 AM.

[377] Deutsche Bank, "Deutsche Bank reports profitable quarter driven by revenue growth in core businesses – strategic transformation on track," April 29, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q1_2020_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Previously, on Sunday, April 26, 2020, the Company pre-announced its first-quarter 2020 results, that it stated were "above market expectations," as follows:[378]<br><br>Revenues ............................... €6.4 billion<br>Non-interest expenses .......... €5.6 billion<br>Provisions for credit losses .. €0.5 billion<br>CET1 ratio ............................. 12.8%<br><br>In its pre-announcement, the Company also provided "[u]pdates to 2020 financial targets":[379]<br><br>In anticipation of business opportunities and elevated client demand and in light of the current macroeconomic environment, Deutsche Bank is reviewing its 2020 CET1 and leverage ratio targets.<br><br>The bank's CET1 ratio of 12.8% at quarter end was approximately 240 basis points above its current pillar 2 regulatory requirement.  This has been lowered from 11.6% at 1 January 2020 to 10.4% following the ECB's early implementation of CRD V Article 104(a) and the reduction of the Counter-Cyclical Capital Buffer.  A reduction in capital requirements reduces the level below which the bank would be required to calculate a Maximum Distributable Amount (MDA).  The MDA is used to determine restrictions on distributions on CET 1 capital and Additional Tier 1 instruments.<br><br>The short-term implications of the COVID-19 pandemic make it difficult for the bank to accurately reflect the timing and the magnitude of changes to its original capital plan.  Deutsche Bank's priority is to stand by its clients without compromising on capital strength.  It is therefore possible that the bank will fall modestly and temporarily below its previous CET1 target of at |

[378] Deutsche Bank, Ad-hoc Release, "Deutsche Bank announces results for the first quarter 2020 above market expectations.  Outlook for full year 2020 updated," April 26, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/2020_04_26_Adhoc_ENG.pdf).

[379] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | least 12.5%.  Deutsche Bank remains committed to maintaining a significant buffer above its regulatory requirements at all times. |
| | This revised outlook acknowledges that credit extension to support clients at this time could increase risk weighted assets for several quarters.  In addition, there are a series of pending and proposed regulatory adjustments which could improve the bank's reported CET1 ratio. |
| | This potential additional balance sheet growth also means that the bank is unlikely to reach its 2020 fully-loaded leverage ratio target of 4.5%, absent regulatory adjustments to the leverage ratio calculation which may increase the banks reported ratio. |
| | Given the temporary nature of the aforementioned capital items, the bank will continue to work towards its 2022 targets of a 12.5% CET1 ratio target and 5% leverage ratio. |
| | Deutsche Bank reaffirms its other financial targets, including for 2020 adjusted costs excluding transformation charges and reimbursable expenses associated with the transfer of the Prime Finance platform to BNP Paribas of 19.5 billion euros. |
| | On April 28, 2020, in a press release containing "Q&As on key first-quarter results," the Company provided the following explanation for its "ad-hoc release only three days before the publication of [its] Q1 results":[380] |
| | Why did Deutsche Bank send out an ad-hoc release only three days before the publication of our Q1 results? |
| | Management is seeking to address uncertainties around market expectations on the bank's earnings and media reports on a loss in the quarter.  Furthermore, it is possible that the bank will fall modestly and temporarily below its previous CET 1 target of at least 12.5% and the fully-loaded leverage ratio target of 4.5 percent by the end of 2020.  As we are obliged to inform the |

---

[380]  Deustche Bank, "Q&As on key first-quarter results and Deutsche Bank's updated outlook," April 28, 2020 (https://www.db.com/news/detail/20200428-qundas-on-key-first-quarter-results-and-deutsche-bank-s-updated-outlook?language_id=1).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | market immediately about changes to communicated targets, we published an ad hoc release on Sunday night. |
| | Also, before market open on April 29, 2020, the Company discussed the impacts of COVID-19 on its targets and announced that revenues were "expected to be slightly lower in 2020":[381] |
| | For the Group, we expect our Post-tax Return on Average Tangible Shareholders' Equity in 2020 to be negatively affected by costs to execute our strategy as well as the impact of COVID-19 on the broader economic environment.  For 2022, we remain committed to work towards our target for the Post-tax Return on Average Tangible Shareholders' Equity of 8% for the Group and above 9 % for our Core Bank. |
| | Revenues for the Group are expected to be slightly lower in 2020, mainly as a result of our continued de-risking activities in the Capital Release Unit.  Core Bank revenues are expected to be essentially flat in 2020 compared to the previous year as the outperformance in the first quarter is offset by lowered expectations later in the year.  Our lowered expectations reflect the likely impact on certain businesses by the recent market dislocations as a result of COVID-19 at the end of the first quarter which have continued into the second quarter as well as the adverse impact by the ongoing low interest rate environment.  Macroeconomic and market conditions are expected to be volatile for the remainder of 2020 with substantial uncertainty around the short and longer term impacts of the COVID-19 pandemic.  We may be able to offset some of these negative impacts given higher levels of volatility and client activity in other business as well as through our ongoing investment into growth areas. |
| | Provision for credit losses is expected to significantly increase in 2020 due to a continued normalization of provisioning levels, lower recoveries and the impact of COVID-19 to our Expected Credit Loss (ECL) estimates.  We expect the majority of these provisions to be taken in the first half of 2020 with a normalization later in the year.  This reflects our expectations of the |

---

[381] "Deutsche Bank, Earnings Report as of March 31, 2020," April 29, 2020, p. 21 (https://investor-relations.db.com/files/documents/quarterly-results/DB_Earnings_Report_Q1_2020.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | macroeconomic impact from COVID-19 including the effect of the Government support programs.  Further detail on the calculation of ECL is provided in the section 'Risk Information' in this report.<br><br>Before market open, the Company held a conference call with investment analysts.  During the call, James von Moltke, then-CFO, discussed the Company's targets:[382]<br><br>    We have set a series of short-term targets in previous years to help demonstrate our progress towards our longer-term goals, principally a post-tax return on tangible equity of 8% in 2022.<br><br>    For 2020, we had set 3 targets.  First, as we disclosed on Sunday, we are dealing with a great deal of uncertainty around the CET1 ratio path from here.  We see opportunities to support clients.  We've therefore, taken the deliberate decision to allow our CET1 ratio to dip modestly and temporarily below our target of at least 12.5%.  We believe that this is the right decision for our shareholders and all our stakeholders.  Over time, as the temporary factors I referred to earlier normalize, we expect our CET1 ratio to return to the 12.5% level.  The decision to remove this target in the short term did not consider the potential for future regulatory changes that could benefit our ratio like yesterday's EU Commission proposal.<br><br>    As a result, we reaffirm our 2022 CET1 ratio target.  Second, on leverage ratio.  Assuming no changes in the definition of leverage exposure, for example, to include cash, government securities or government-guaranteed lending, we are now unlikely to reach our fully loaded leverage ratio target of 4.5% this year as we continue to support our clients during this crisis.  Over time, as client demand normalizes and we execute on the deleveraging program in the Capital Release Unit, we believe that we will restore our glide path to a leverage ratio of around 5%. |

---

[382] *Thomson Reuters, StreetEvents*, "DBK.DE – Q1 2020 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: April 29, 2020 / 11:00AM GMT," April 29, 2020, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Third, on adjusted costs, we are on track to reach or likely improve upon our EUR 19.5 billion target, excluding transformation charges and the impact of the Prime Finance transfer.  We've also updated our outlook statements in the earnings report to reflect our current expectations for revenues this year, both at group and business line level.<br><br>For the group, our revenue expectations are now marginally lower than our earlier planning assumptions as the outperformance in the first quarter is offset by lowered expectations later in the year.  Provisions for credit losses are now forecast to be in a range between 35 and 45 basis points of loans in 2020.  We expect the majority of these provisions to be taken in the first half of 2020 with a normalization later in the year.  This reflects our expectations of the macroeconomic impact from COVID-19, including the effect of the government support programs.<br><br>While the current environment is challenging, we will continue the disciplined execution that you've seen from this management team over the past 2 years.  We're operating in a highly unpredictable environment.  But at this stage, we see no reason to change our 2022 post-tax return on tangible equity target of 8%.  Consistent with our previous guidance, the largest driver of our improved returns will come from cost reductions.  In this respect, as I said earlier, we are at least on track to reach our objectives.<br><br>In an April 29, 2020 article published before market open, *Bloomberg News* noted that Deutsche Bank's first-quarter results were better than analysts had expected as the Company had "benefited from frenetic buying and selling across Wall Street amid the onset of the coronavirus pandemic," "confirming early indications that [the Company's] turnaround was gaining traction just as the pandemic hit."  Bloomberg warned that "many of the bank's clients in the corporate bank are particularly exposed to the widescale lockdowns that have disrupted supply chains":[383]<br><br>Deutsche Bank AG's traders posted their second straight quarter of double-digit gains as they benefited from frenetic buying and selling across Wall Street amid the onset of the coronavirus pandemic. |

---

[383] *Bloomberg News*, "Deutsche Bank Trading Beats Estimates While Trailing Wall Street," April 29, 2020, 1:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Revenue from fixed-income trading rose 13% to 1.85 billion euros ($2 billion) in the first quarter, the bank said Wednesday from Frankfurt.  While that trailed the 31% average gain of the largest U.S. banks, it was better than analysts had expected and underscores the rebound of a unit that still contributes most of the revenue at Germany's largest lender.<br><br>Deutsche Bank published some results already late Sunday, including better-than-expected profit and revenue, confirming early indications that its turnaround was gaining traction just as the pandemic hit.  Chief Executive Officer Christian Sewing is cutting a fifth of the workforce and focusing the bank on corporate lending and debt trading.  But after five years of losses, concerns about the lender's strength linger as the world faces the deepest recession since the Great Depression.<br><br>While its traders benefited, many of the bank's clients in the corporate bank are particularly exposed to the widescale lockdowns that have disrupted supply chains.  The bank set aside 506 million euros to deal with souring loans, or 44 basis points of loans.  It said it expects provisions between 35 and 45 basis points of loans for the full year.  The number is low compared to billions of dollars other banks have earmarked for that purpose.<br><br>Also before market open, the Company announced that general counsel Florian Drinhausen would leave Deutsche Bank on May 31, 2020, by mutual agreement.[384]<br><br>**Barclays** wrote that the Company's "[u]nderlying earnings look weaker than the pre-announced results, although still ahead of what consensus and [it was] expecting prior to the preannouncement," with "[t]he beat [] primarily in the Investment Bank and Private Bank."  The analyst noted that the Company's group revenue guidance was "above company consensus expectations":[385] |

---

[384] *Bloomberg First Word*, "Deutsche Bank General Counsel Drinhausen to Leave Company," April 29, 2020, 8:36 AM.

[385] Barclays, "Deutsche Bank, Q120 First Take: Not as good as preannounced but still better than what we had before," April 29, 2020, 3:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Underlying earnings look weaker than the pre-announced results, although still ahead of what consensus and we were expecting prior to the preannouncement.  Share price reaction is unclear, but would not expect the shares to give back all of the recent gains at this stage.<br><br>The beat is primarily in the Investment Bank and Private Bank.  For the IB, FICC revenues were better, although only up 13% YoY in USD versus industry up c.35% YoY.  DCM benefitted from hedge income greater than mark downs.  Private Bank saw better revenues in Germany and Wealth Management.  On impairment the group has used a management overlay, a 3-year average macro outlook, which reduces the charge, we expect some questions about this on the conference call, which is scheduled for 12:00 UKT/13:00 CET.  Several key figures (incl.  net income/loss and capital) at the group level were preannounced on 27th April, please see 'Deutsche Bank: Q120 Preannouncement – Better earnings, weaker capital', 27th April 2020.<br><br>Outlook<br>Management point to group revenues expected to be 'slightly lower in 2020' with 'flat' core bank revenues.  They say that Q120 YoY outperformance in the core will likely be offset later in the year.  Bear in mind if achieved, this guidance would be above company consensus expectations, although there has often been divergence in the past between the outlook and the final results.  On impairment they say they expect the majority of provisions to be taken in H120, with normalization thereafter.  On capital they repeat the guidance given at the weekend, that the CET1 ratio could 'modestly and temporarily' drop below the 12.5% 'minimum' due to RWA growth.  Likewise on the 2020 leverage target of 4.5%.  Note there is also more detailed guidance given for each of the divisions.<br><br>Group results<br>Q120 underlying PBT of EUR317m, compares to company compiled consensus (24/04/2020) of EUR66m and our estimated of EUR36m.  The group had preannounced reported PBT of EUR206m.  Underlying revenues of EUR6,275m, better than the consensus of EUR5,669m and our estimate of EUR5,579m.  The group had preannounced revenues of EUR6.4bn.  Underlying costs at EUR5,452m, compared to company's consensus of EUR5,237m and our estimate of EUR 5,126m.  The group had preannounced reported costs of EUR5.6bn.  Provision for credit |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | losses has already been preannounced at EUR0.5bn, came in at EUR506m.  Net loss of EUR43m (after AT1 coupon) is better than loss of 462m in the consensus.  CET1 ratio at 12.8% (had been preannounced).  Leverage ratio at 4.0%, versus consensus of 4.1% and our estimate of 4.3%.  TNAV per share of EUR23.27, compared to EUR23.41 at Q419.<br><br>**Barclays**, in a later report, "lower[ed] 2022 underlying PBT by 5% for 22e on higher impairments," but maintained its rating and price target for the Company:[386]<br><br>We lower 2022 underlying PBT by 5% for 22e on higher impairments.  At c.0.31 x TNAV for a 2022e underlying RoTE of c.0%, we reiterate our UW rating, and our price target remains unchanged at EUR3.5.  For our broader thoughts on the IBs please see 'European IBs: Focus on capital and balance sheet risk- downgrade CS to UW, 14/04/20, for initial thoughts on Q1 results, please refer to 'DBK: Q120 First Take: Not as good as preannounced but still better than what we had before, 29/04/20.<br><br>Our main focus was on the level of provisioning: The group guided to 35-45bps in 2020, with a rate of 44bps in Q120, having applied a management overlay.  We are assuming 53/47 /44bps for 2020/21 /22 respectively, i.e. above the guidance.  The reason being our proprietary asset quality analysis suggests far higher potent ial losses.  Our cumulative impairments are now c.40% of our PD > 2.5% default scenario.  At YE19 the group had €19.8bn of corporate exposure with PD>2.5% (ex SME and specialised lending, that would be another €19.9bn), and reported an LGD of 22% (43% for defaulted exposures).<br><br>Capital also in focus, with the gap to MDA sensitive to RWA increases: With the Q120 increase in RWA, the group does not have sufficient Tier 2 debt to fully benefit from Pillar 2R relief.  Relative to the 239bps buffer presented, we estimate only 155bps is applicable at present.  If RWA were 5% higher (similar to the Q120 increase), then all else equal the buffer would decline to c.76bps before additional issuance.  The group has guided to a decline in the CET1 ratio to 'modestly' below 12.5%, which we think will be driven by RWA increase.  Granted there are |

---

[386] Barclays, "Deutsche Bank, Q1 20 Results - asset quality and capital in focus," May 1, 2020, 4:11 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | additional allowances that the regulators could provide, including recent proposals, but we see this as a key focus. |
| | The risks are mainly if the macro improves more rapidly than anticipated: Also if we see more government and regulatory support that disproportionately benefits the group relative to the sector. |
| | **BofA** wrote that the Company had a "good quarter" as the "attributable loss in the quarter was small, at €44mn, with the strong revenues and cost control allowing the absorption of €0.5bn in impairment charges." However, the analyst cautioned that "real challenges [were] ahead":[387] |
| | A good quarter, small loss<br>Deutsche stemmed its investment banking and trading market share losses compared with late 2019 (Chart 2), although y/y comparisons are still quite unflattering (Chart 1). Revenues were above our pre-announcement forecast and mark-to-market hits well contained. The attributable loss in the quarter was small, at €44mn, with the strong revenues and cost control allowing the absorption of €0.5bn in impairment charges. |
| | Real challenges ahead<br>Guidance of 35-45bp impairment charges for the year, using forbearance on risk categorisations and GDP stress made available by European authorities, leaves us expecting that impairments will remain at high levels through 2021E. Management guided to revenues flat-to-down y/y, suggesting 1Q 20 was the revenue peak for the year. This in turn suggests that profitability will be elusive for the balance of 2020. We cut our forecasts to a Net Loss of €0.5bn, which after the Additional Tier 1 payment is a loss of €0.9bn. We see the Common Equity Tier 1 troughing at 12.3%, solid from a credit perspective but leaving no prospect of a dividend until 2022E (paid 2023). |
| | Cutting Price Objective |

---

[387] BofA Global Research, "Deutsche Bank, Hard at work, but hard work," April 29, 2020, 2:48 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We cut our Price Objective from €5.20 ($5.42 ADR) to €5 and reiterate our Underperform rating. Deutsche is up YTD, against a 34% decline in the euro banks. We respect that no banks are paying dividends at present, but we believe that many are positioned to resume payments whenever the ECB chooses to permit. For Deutsche, working through its restructuring and risk reduction, we see dividends a distant prospect. The PE multiple at 10x 2022E is unappealing, in absolute terms and compared with the sector's 6.5x.<br><br>**Commerzbank** wrote that the Company had "[a] reassuring quarter" as "[r]evenues in the core bank were up," the Company showed a "[s]trong commitment" to its cost target, and "ha[d] some capital buffer to increase its loan book and capture market opportunities in the covid-19 crisis, which will support revenues in the quarters to come." Commerzbank "increase[d its] revenue and loan loss provisions forecast for 2020/2021 and on the back of higher earnings," raised its price target for the Company to €7 from €6:[388]<br><br>A reassuring quarter: 1) Revenues in the core bank were up 7.2% y/y mainly driven by improved performance of IB and PB; 2) Strong commitment to at least achieving its €19.5bn adj. cost target. 3) Deutsche Bank has some capital buffer to increase its loan book and capture market opportunities in the covid-19 crisis, which will support revenues in the quarters to come. Loan loss provisions remain the big question mark and management is committed to 35-45bp for 2020: 10bp higher cost of risk above the targeted maximum of 45bp would reduce the bank's CET1 ratio by 9bp and destroy a lot of management credibility. We increase our revenue and loan loss provisions forecast for 2020/2021 and on the back of higher earnings, we raise our TP to €7.<br><br>The revenue debate<br>Adj. revenues came in at €6.3bn, a 10% beat to consensus. What drove the beat? 1) Revenues in CB were 2% ahead, down 1.2% y/y. Net interest income benefited from higher loan volumes as clients have drawn committed credit lines as well as passing through negative interest rates to customers. Management remains confident on further balance sheet expansion on the back of an increasing number of KfW loans which fulfill the bank's profitability requirements; 2) Revenues |

---

[388] Commerzbank, "Deutsche Bank, Q1: All efforts on revenue growth," April 30, 2020, 3:41 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in PB were 8% better than anticipated, up 3.1% y/y, driven by a) net new clients loans of €2bn; b) €4bn of inflows into investment programs and c) strong client trading activity; 3) The performance of the IB was improving with revenues of €2.3bn, up 15.1% y/y, and 17% better than anticipated.  FIC revenues came in at €1.85bn, up 16% y/y driven by Rates, FX and EM while Credit suffered from mark-to-market losses; however, DB underperformed US peers with revenues up 34% y/y.  While consensus expects IB revenues to be down 9% y/y - we stick to our 2.6% revenue growth forecast for the IB as we expect volatility in major asset classes to remain on elevated levels throughout the year.<br><br>The capital debate<br>CET1 ratio came in at 12.8% in Q1, down 90bp q/q, driven by €17bn of higher risk weighted assets mainly on the credit side while market risk RWA were flat q/q.  Management confirmed its 12.5% CET1 ratio target and prepared the market for a temporary dip below this level and there is room for expanding the business.  Deutsche Bank's CET1 MDA trigger has recently come down from 11.6% to 10.4% implying a theoretical buffer of €8bn.  There is more support to come: The European Commission proposed to no longer deduct a proportion of software intangibles from CET1 capital: The impact for Deutsche Bank would be 20-30bp according to management vs. ~80bp total deduction for software intangibles at DB; management expects 40bp relief in total.  We calculate that such a relief would free up ~€1.3bn of CET1 capital which could be reallocated to business units - worth ~€250-€600m of revenues in the Private Bank/ Corporate Bank which is a clear top-line support.<br><br>**Credit Suisse** wrote that the Company "reported 1Q20 earnings and CET1 in line with its preannouncement helped by a lower level of restructuring and litigation charges and a hedge accounting change which boosted pretax profit by E132m."  The analyst noted that the Company's "beat of [pre-announcement] consensus was driven by FICC trading in the Investment Bank."  Credit Suisse commented that the Company's "shares had already reacted to better headline revenues and [it saw] positives and negatives in the detail":[389] |

---

[389] Credit Suisse, "Deutsche Bank, 1Q20 in line with preannouncement," April 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK reported 1Q20 earnings and CET1 in line with its preannouncement helped by a lower level of restructuring and litigation charges and a hedge accounting change which boosted pretax profit by E132m.  The beat of consensus was driven by FICC trading in the Investment Bank, with retail banking also ahead (revenues) while asset management (revenues) and the corporate centre (costs) missed expectations.  Its outlook noted "slightly lower" revenues in 2020, being track with its 2020 adjusted cost target (plus litigation flat with 2019), a "significant increase" in cost of risk focused in H1, and a difficult environment to predict the capital outlook (with no dividend planned for 2020).  The shares had already reacted to better headline revenues and we see positives and negatives in the detail, nevertheless a post-tax negative ROTE of -0.3% in 1Q20 shows DBK still has a long road ahead.  The analyst call is at 12pm UK time.<br><br>Investment Bank adjusted PBT was E598m vs. consensus E341m.  FICC trading of E1,854m (consensus E1,682m) was +16% YoY (US peers +31%) due to significantly higher rates, FX and EM, partly offset by significantly lower credit due to marks.  Origination & Advisory revenues of E458m (consensus E331m) were +8% YoY (US peers +9%) driven by DCM revenues and net impact of hedges, partly offset by marks on commitments.  Corporate Bank adjusted PBT was E168m vs. consensus E202m on higher expenses.<br><br>Private Bank adjusted PBT was E200m vs. consensus E97m as stronger revenues from investment products offset ongoing deposit margin compression and a lower cost of risk ("limited COVID-19 impact in the quarter"), partly offset by higher expenses.  Asset Management adjusted PBT was E82m vs. consensus E95m on lower revenues as an interest rate related change in the fair value of guarantees offset higher management fees.  The Capital Release Unit saw higher than expected revenues from hedging/risk management gains offset by higher costs.  RWAs declined just E2bn to E44bn as derisking was partly offset by market driven increases.<br><br>The cost of risk was E506m vs. consensus E366m of which E261m was attributed to COVID-19 impacts (including E229m on stages 1 and 2 and E32m on stage 3).  Stage 1 and 2 provisions include an "updated approach in-line with ECB guidance incorporating a three-year average macroeconomic outlook" taken mostly in the CIB division (though we do not see specific macro |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | assumptions).  DBK expects to take the majority of provisions in 1H20 with normalisation later in the year.  It disclosed loans of E33bn to CRE, E8bn to oil & gas (over 80% IG), E5bn to retail (over 70% IG), E4bn to aviation (2/3 secured) and E2bn to leisure companies.<br><br>The CET1 ratio fell 0.8% QoQ to 12.8% including -0.3% from the new securitisation framework, -0.4% from COVID-19 impacts (drawdowns, valuation adjustments) and -0.1% from regular business growth.  It noted that COVID-19 impacts are mostly expected to reverse over time as the environment normalises.  The leverage ratio fell 0.2% QoQ to 4.0% with -0.15% from COVID-19, -0.15% from higher derivative and trading exposures and +0.1% benefit from AT1 issuance.  DBK noted that "Elevated client demand and current environment make it difficult to predict opportunities and challenges in capital ratio outlook", reiterating earlier comments that the CET1 ratio could fall "modestly and temporarily" below the 12.5% target, returning "as the temporary factors normalise".<br><br>**Credit Suisse**, in a later report, "le[ft] estimates broadly unchanged" following "1Q20 earnings and CET1 in line with its preannouncement," as it "th[ought] weak profitability [would] still weigh on relative performance":[390]<br><br>Summary: DBK reported 1Q20 earnings and CET1 in line with its preannouncement helped by strong FICC trading revenues, a lower level of restructuring and litigation charges and a hedge accounting change which boosted pretax profit by E132m.  We leave estimates broadly unchanged and think weak profitability will still weigh on relative performance, with better value elsewhere in the sector.<br><br>Investment Overview: DBK preannounced brief results on 26 April which were ahead of consensus but broadly consistent with our own forecasts.  While today's detail showed that FICC and retail revenues were better than expected, DBK's market share decline is at best stabilising, and in a supportive trading environment it still delivered a negative -0.3% ROTE in 1Q20.  Looking forward it expects lower revenues and elevated credit costs at 35-45bps in FY20 (versus 44bps in 1Q20), but at less than half previous peaks and the 2018 stress test, and |

---

[390] Credit Suisse, "Deutsche Bank, Post 1Q20: Still better value elsewhere," April 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | with current provisions based on a 3-year average forward GDP estimates, we see downside risks to our current 2020E estimate of 50bps.  It is on track for its cost targets, but still expects to absorb a further cE1bn of restructuring, transformation and litigation costs in 2020.  DBK noted that "Elevated client demand and current environment make it difficult to predict opportunities and challenges in capital ratio outlook", reiterating earlier comments that the CET1 ratio could fall "modestly and temporarily" below the 12.5% target, returning "as the temporary factors normalise".  While it has a 239bps buffer over regulatory minimum, and current ECB proposals could add another 30bps to this level, this is low by European standards and delays any potential capital return until 2022.<br><br>Catalysts and Risks: Given the market expects DBK to make near term cost goals, relative revenue and cost of risk performance will help drive the shares relative to the sector.<br><br>Valuation: DBK trades on c0.3x TBV and we expect it to remain loss making in 2020 and 2021. As several other European banks with far higher profitability and capital buffers trade on valuations of c0.3-0.4x TBV we see better value elsewhere in the sector and retain an Underperform rating.<br><br>**Exane** wrote that the "bank pre-announced a small positive net profit for 1Q20, helped by strong capital markets revenues, but after minority interests and AT1 coupons the bottom line was negative for common equity holders." Exane commented that "debate [about the Company] now is around the scale of losses in 2Q-4Q (depending on trading revenues and loan losses) and the implications for capital."  Exane made "little change to [its] 2Q-4Q or 2021-22 numbers at this stage" and maintained its "Underperform" rating for the Company:[391]<br><br>Living with losses<br>Deutsche Bank reported P&L losses in each of the past five years, and is expected to make losses in 2020 and 2021 too.  The bank pre-announced a small positive net profit for 1Q20, helped by strong capital markets revenues, but after minority interests and AT1 coupons the bottom line was negative for common equity holders.  The debate now is around the scale of losses in 2Q-4Q |

---

[391] Exane BNP Paribas, "Deutsche Bank, Debating credit and capital outlooks," April 30, 2020, 5:48 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (depending on trading revenues and loan losses) and the implications for capital (depending on balance sheet movements and regulatory relief as well as the P&L outcome). |
| | Assessing credit impairment prospects |
| | DB management say they expect 35-45bp loan losses over the whole of 2020 (EUR 1.5-1.9bn), following on from 1Q's 44bp.  That is at or below the existing sellside consensus (EUR 1.9bn/45bp), and much more benign than the 100bp peaks of previous recessions in 2002 and 2009, the 50bp/year of 2011-13, or the 105bp first year of the most recent EBA stress test. DB argues that government support is likely to be effective, corporates are stronger, and the downturn should be shorter than those previous scenarios. |
| | Assessing likely capital impacts |
| | DB warns that its CET1 ratio may fall below its 12.5% target, but only modestly and temporarily, and remaining well above its 10.4% MDA floor.  The sellside consensus has 12.3% for FY20 and 12.0% for both 2021 and 2022, while our own projection is lower.  DB management take confidence from possible rule changes, non-core asset run-off, and the normalisation of prudential valuation adjustments, more than offsetting credit expansion, market risk increases and P&L losses. |
| | Update estimates, with little change for 2021-22, keep Underperform rating |
| | In this note we update our financial forecasts, but with little change to our 2Q-4Q or 2021-22 numbers at this stage.  We maintain our Underperform rating on DB shares, based on capital risks and the continuing lack of profits. |
| | **JP Morgan** wrote that the Company's "1Q results [we]re in line with the pre-announcement," and clean pre-tax earnings were ahead of the analyst's estimates "on higher revenues and delivery on cost restructuring leading to inline costs only partly offset by higher loan loss provisions."  The analyst noted that "IB was the main driver for strong revenues":[392] |

---

[392] JP Morgan Cazenove, "Deutsche Bank, Going in the right direction – but questioning sustainability of FICC and COVID-19 provisions," April 29, 2020, 2:50 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank 1Q results are in line with the pre-announcement with reported pre-tax profit of €206mn (vs. company consensus pre-tax loss of €269mn) driven by higher revenues of €6.4bn vs. consensus €5.67bn. Clean PBT is also ahead at €317mn vs. JPMe €25mn on higher revenues and delivery on cost restructuring leading to inline costs only partly offset by higher loan loss provisions.  IB was the main driver for strong revenues at 15% YoY revenue growth, not as strong as we witnessed with US peers, but solid considering markdowns which are not disclosed. Our main questions relate to: i.) COVID-19 provisions at just €260m which looks low and ii.) sustainability of FICC revenues for IBs from a very strong 1Q, which is a key driver of outperformance for DB revenues.  DB is applying ECB guidance of incorporating a 3-year average macro outlook rather than the severe downturn we are expected to witness this year (i.e. weightings have been adjusted in our view).  DB expects COVID-19 provisions to decline in 2H20 but the question is if the provisions are enough and as indicated with the pre-announcement, CET1 ratio could potentially fall modestly and temporarily below target of at least 12.5%.  Hence we remain Neutral despite DBK trading at 7.4x P/E, 0.3x P/TBV for 3.9% RoTE in 2022E on our current estimates. <br><br> Group adjusted revenues were €6,275mn (JPMe €5,716mn, company consensus €5,669mn) while adjusted costs were €5,452mn (JPMe €5,447mn, consensus €5,237mn) and loan loss provisions were €506mn (consensus €366mn).  The positive PBT delta in the core divisions is in the IB and Private Bank while Asset Management is in line and Corporate Bank below.  CRU had higher clean PBT loss of €758mn vs. JPMe €635mn.  CET1 ratio declined to 12.8% (in line with consensus) vs. 13.6% at the end of 4Q and T1 leverage ratio was 4.0% vs. 4.2% at the end of 4Q.  Group RWAs increased by €17bn QoQ to €341bn.  DBK indicated 30bps CET1 ratio impact from previously guided new securitization framework and 40bps due to the COVID-19 pandemic, notably: Client drawdowns driving higher credit risk RWA, Higher Prudent Valuation reserves impacting capital. |