# EXHIBIT 1
# PART 3

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan**, in a later report, increased its 2020 and 2021 adjusted EPS estimates for the Company and raised its price target for the Company to €6.30 from €6, "[p]ost 1Q results from DBK which were materially above estimates":[393] |
| | Post 1Q results from DBK which were materially above estimates, we now forecast a smaller net loss in 2020E with adj. EPS of -€0.45 from -€0.61 previously.  We increase our 2020E revenue forecasts post 1Q revenues coming in materially higher than our estimate.  We leave our provision for credit loss forecasts broadly unchanged at 67bps for 2020E vs. DBK outlook of 35-45bps for FY20 and 1Q coming in at 44bps.  We forecast adjusted costs (ex transformation charge and including cost reimbursement from BNP agreement) of €19.4bn in 2020E, declining to €17bn in 2022E.  We increase 2021E-22E adj. EPS by 3%/1%, respectively.  We forecast CET1 ratio of 12.5% in 2Q after incorporating 20bps benefit from proposed software deduction relief in our estimates.  The key questions for us going forward relate to: i.) COVID-19 provisions outlook and ii.) sustainability of FICC revenues for IBs from a very strong 1Q, which is a key driver of outperformance for DB revenues.  DBK trades at 8.3x P/E, 0.3x P/TBV for 3.9% RoTE in 2022E and we remain Neutral. |
| | **Kepler Cheuvreux** wrote that the Company had "a low-quality beat" after it "learned that DB posted a loss including AT1 coupon payments of EUR43m and that Q1 was actually helped by a better-than-expected performance of the Investment Bank and the Corporate Center":[394] |
| | Beyond the pre-announcements made on Sunday evening, we learn that DB posted a loss including AT1 coupon payments of EUR43m and that Q1 was actually helped by a better-than-expected performance of the Investment Bank and the Corporate Center.  Hence, this is a low-quality beat.  In light of its European peers that have already reported, the 44bps provisioning for Q1 seems low, especially with DBK expecting the bulk of the pandemic-related provisioning to take place in H1. |

---

[393] JP Morgan Cazenove, "Deutsche Bank, Model Update," April 30, 2020, 12:15 AM GMT (April 29, 2020, 7:15 PM).

[394] Kepler Cheuvreux, "Deutsche Bank, Q1: initial reaction," April 29, 2020, 2:41 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **P&L**<br>DB had already announced a reported pretax profit of EUR206m, way above expectations (pre-released on Sunday night).  Net income was EUR -43m once AT1 coupons payments are included.  Revenues reached EUR6.4bn and non-interest expenses EUR5.6bn.  Restructuring & litigation charges amounted to EUR102m versus EUR205m expected and transformation charges were EUR84m versus EUR136m expected.<br><br>**Asset quality**<br>Cost of risk, as announced on Sunday evening, was 44bps versus 17bps in 2019 and 23bps in Q4 2019.  Loan loss provisions reached EUR506m.  Loans were up 6% sequentially at EUR454bn versus EUR430bn in 2019, of which EUR261m are related to the pandemic impact.  Some useful pieces of information regarding the application of IFRS9.  We learn that DBK, in order to estimate future credit losses, will reduce the weight of some of the short-term data and derive adjusted inputs based on longer-term averages.  Regarding the EBA guidance of Default/Forbearance, DBK has introduced this guidance and the bank has found (only) EUR100m of client exposures (in the Corporate Bank and the Investment Bank) and which are falling under this guidance.  Stage 3 exposures (financial assets at amortised costs) are up by 4% to EUR10.1bn and Stage 2 exposures are up 77% to EUR44bn.<br><br>**Outlook**<br>In light of the pandemic, DBK has temporarily suspended its 2020 CET1 target of 12.5% and its leverage ratio target of 4.5% but reconfirms its target of a CET1 ratio of at least 12.5% and a leverage ratio of 5% for 2022.  Revenues in 2020 are expected to be slightly lower, with Core Bank revenues expected to be broadly flat.  Provisions for credit losses is expected to significantly increase in 2020.  DBK expects that the majority of these provisions will be taken in the first half of 2020 with a normalization later in the year.  It seems that DBK is counting significantly on the effect of the government support programmes to partly offset the impact of the pandemic. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's results were "[a]ll in line with ad-hoc announcement" as the "[b]eat to the street came predominantly from the investment bank and private bank, yet stronger performance across all divisions excluding DWS vs. cons., in both FICC and IBD posted significant beat":[395] |
| | All in line with ad-hoc announcement: Adj. PBT for 1Q came in at €316mn (vs. cons. @ €18mn, vs. MS @ -€80mn); key was CET1 @ 12.8%.  Revenues drive the beat, particularly in IB and PB. |
| | Deutsche Bank's PBT for 1Q came in at €316mn (vs. cons. @ €18mn, vs. MS @ -€80mn).  Key upside to the PBT results: revenues @ €6.4bn (vs. cons @ €5.7bn), driven by the investment bank and private bank; costs at €5.6bn (vs. cons @ €5.6bn) and provisions at €0.5bn (vs. cons at €0.4bn) are worse. |
| | CET1 ratio at 12.8% (down 80bps since year-end) in line with MS and consensus: It includes 30 basis points negative impact from the revised securitisation framework, as previously guided by the bank.  It also includes 40bps on client drawdowns and reserves.  RWAs went up to €341bn, +€17bn, all coming from credit RWAs.  Market risk-weighted assets, despite the volatility in the quarter, stayed stable QoQ.  Capital regulatory relief, MDA down to 10.4% (CRD V P2R mix, and reduction of the Counter-Cyclical Capital Buffer), from 11.6%. |
| | Change to 2020 targets: CET1 may dip below the previous stated minimum of 12.5% CET1 ratio.  FL leverage target of 4.5% moved further out.  Costs targets are reiterated.  Long-term targets for 2022 are reiterated: the bank states it will "continue to work towards its 2022 targets of a 12.5% CET1 ratio target and 5% leverage ratio". |
| | In detail:<br>Revenues: Revenues came in at €6.35bn (vs. cons. @ €5.7bn/ MS €5.9bn), flat year on year, 12% beat vs cons. Beat to the street came predominantly from the investment bank and private bank, yet stronger performance across all divisions excluding DWS vs. cons., in both FICC and |

---

[395] Morgan Stanley, "Deutsche Bank, 1Q20: Stronger revenues, lower provisions," April 29, 2020, 2:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | IBD posted significant beat, yet in line with our own higher revenues. Revenues for 2020 are expected to be lower than 2019.<br><br>Costs: Total costs for the group came in at €5.6bn, down 5% YoY. On underlying basis, costs improved by ~8% YoY.<br><br>Provisions, target for 2020 @ 35-45bps: Provisions came in at €0.5bn, ~2x the level of 4Q, with cost of risk at 44bps. Half of the provisions were a Covid-19 overlay. Loan loss allowance at €4.3bn @ 95bps of loans. New provisioning target for 2020 is 35-45bps, just slightly above the pre-Covid-19 through-the- cycle 40bps, is post regulatory mitigation. Investment Bank provision for credit losses was 111 basis points of loans, driven by rating migrations, increased drawdowns on committed credit facilities and updates to the macro-economic outlook. Overall, LLPs, lower than our 64bps COR estimate, our based off a 3- year avg macro outlook, an approach in line with ECB guidance.<br><br>Deutsche Bank trades at a ~6.3x 2022e P/E and 0.3x 202e1 P/TBV for ~4.7% 2022 RoTE. We are Underweight on the stock. Analyst call details: 29 April at 13:00 CEST/12:00 GMT @ www.db.com/quarterly-results.<br><br>**Morningstar** wrote that the Company's revenue "outlook for the remainder of the year look[ed] uninspiring," but "the investment bank, which has been more than just an eyesore for Deutsche Bank and its investors for some time now, showed growth of 18%, carried by strong activity in fixed income and currency, or FIC, sales and trading, as well as good demand for debt origination." The analyst noted that the Company "expect[ed] additional [COVID-related loan-loss] charges in the second quarter":[396]<br><br>Deutsche Bank released its full set of first-quarter results after posting a reduced income statement and commentary around its capitalization a few days earlier to address the wide range of earnings estimates within consensus. As was to be expected, the quarter was rather busy as |

---

[396] Morningstar, "Deutsche Bank AG, Fixed Income and Currencies Trading a Boon for Deutsche in Q1; Fair Value Estimate Maintained," April 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the group had to balance its restructuring plan with the onslaught of the coronavirus pandemic. We maintain our fair value estimate of EUR 7 per share and no-moat rating.<br><br>Although this quarter was less representative of Deutsche's underlying performance, we believe investors should take away a few points from this set of results.  First, revenue was flat in the quarter year over year at EUR 6.4 billion, but the outlook for the remainder of the year looks uninspiring.  Management tried to sound optimistic, guiding for a flat to slightly down top line for the full year, although we and consensus, down 7% and 10% respectively, seem to disagree. Second, the investment bank, which has been more than just an eyesore for Deutsche Bank and its investors for some time now, showed growth of 18%, carried by strong activity in fixed income and currency, or FIC, sales and trading, as well as good demand for debt origination.  We expect this COVID-10-induced adrenalin rush to subside throughout the year, however. Management sees "at least flattish" revenues for the full year in this segment.  And lastly, the loan-loss provisions came in at EUR 506 million, of which about 50% was said to be related to coronavirus effects.  For the full year, the group targets a loan-loss ratio between 35-45 basis points, slightly above the circa 33 basis points we had penciled in previously.<br><br>Loan-loss reporting in the first quarter for European banks has been highly diverse, driven by different applications of IFRS 9 accounting standards as well as discretionary management overlays.  We would also stress that some banks claim to have taken the full foreseeable impact in the first quarter, while others expect additional charges in the second quarter.  Deutsche falls into the latter group.<br><br>**RBC** wrote that "[m]ost of the [Company's] Q1 beat was based on a stronger IB accounting for 36% of core bank revenues and 56% of core bank PBT" while "[u]nderlying costs were higher than expected mainly due to higher costs in the CRU":[397] |

---

[397] RBC Capital Markets, "DBK - Q1 beat mainly driven by IB," April 29, 2020, 2:56 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank announced full Q1 2020 results.  On 26th April 2020 DBK already announced headline Q1 P&L numbers, the end of Q1 2020 CET 1 ratio and updated its capital target for 2020. |

Summary
Most of the Q1 beat was based on a stronger IB accounting for 36% of core bank revenues and 56% of core bank PBT.  Low profitability (3.7% adjusted ROTE in Q1 with levies pro rata) and pre provision profitability explain DBK's low share price rating on 0.28x TBV, in our view.

Details
Pre announced Q1 beat: DBK already pre announced a Q1 pre tax profit of EUR206m, revenues of EUR6.4bn, costs at EUR5.6bn and provisions of EUR500m.  The CET 1 ratio (pre announced) stood at 12.8% at the end of Q1.

Mainly in the IB: Underlying pre tax profit (adj for litigation) came in at EUR317m vs EUR66m consensus with most of this due to higher revenues at EUR6275m underlying vs EUR5669m consensus.  Most of the beat was in the investment bank with fixed income revenues up 16% Q1/Q1 (Rates, FX offsetting lower credit revenues due to MtM losses).  The private bank (including retail banking) was ahead on revenues too driven by strong fee income growth, +14% Q1/Q1.  Underlying costs were higher than expected mainly due to higher costs in the CRU.

Higher loan loss charges – pre announced: Loan loss charges (pre announced) stood at EUR506m in Q1 with slightly more than half of this related to stage 3 provisions.  COVID 19 related provisions were the highest in the IB and corporate bank with only a small increase in the PB.  DBK provides some additional detail on the industry breakdown of its loan book with oil & gas at EUR8bn, aviation at EUR4bn and leisure at EUR2bn.  The stage 3 ratio remained unchanged at 2.2% with stage loans slightly up to EUR10.1bn mainly in PB.  The coverage ratio declined slightly from 40% at YE 2020 to 39%.  The stock of provisions stood at EUR4.3bn or 95bp of the overall loan book.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The CET 1 ratio of 12.8% (pre announced) came down by 80bp from YE 2019 with a 40bp hit from COVID 19 (client drawdowns, higher PVA) expected mostly to reverse over time.  RWA in CRY came down by 4% vs YE 2019.  RWA in the IB increased by 13% YTD but half of this is likely to be driven by regulatory RWA inflation.  The leverage ratio stood at 4.0%.  The LCR declined from 141% at YE 2020 to 133% at the end of Q1.<br><br>Outlook:<br>As pre announced DBK temporarily suspends its CET 1 ratio target of 12.5% and leverage ratio target of 4.5%.<br><br>The 2020 adjusted cost base excl. transformation costs and costs related to the transfer of the prime finance operation was reiterated at EUR19.5bn – pre announced and in line with consensus.<br><br>2020 ROTE is expected to be negatively impacted by restructuring and COVID-19 with the 2022 ROTE target reiterated.<br><br>Revenues are expected to be slightly lower in 2020.  Core bank revenues are expected to be essentially flat (consensus collected before pre announcement -10%) with most of the difference to consensus being explained by the IB.  Corporate bank revenues are expected to be flat (consensus - 4%) with loan loss charges to be significantly higher in 2020 and RWA to be up.  In the IB revenues are expected to be slightly higher than in 2019 (consensus pre results -9%, the Q1 beat would still leave consensus revenues below the target) with FIC slightly higher in 2020, loan loss charges to be significantly up and RWA to be higher.  Expected flat revenues in PB are in line with pre results consensus.  Lower revenues in AM expected by DBK are in line with consensus.<br><br>Provision for credit losses is expected to significantly increase in 2020 mainly in H1 2020.  Provisions were 44bp in Q1 vs 14bp in 2019.  While DBK incorporated consensus GDP expectations in its ECL calculation (DBK shows GDP assumptions with GDP Eurozone -6.9% and US -4.2% for 2020), DBK has performed an overlay calculation based on averaging |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | forecasts for GDP and unemployment rates over the next three years in line with regulatory guidelines.<br><br>**RBC**, in a later report, added that "[o]nly time will tell if IB strength is sustainable and provisioning guidance is conservative enough."  RBC increased its 2020 through 2022 adjusted EPS estimates for the Company and raised its price target to €6 from €5 as the analyst "g[ave] some credit" for potential short term "cost savings [] and longer term supporting DBK's comment that costs could be below the target for 2020":[398]<br><br>Our view: Only time will tell if IB strength is sustainable and provisioning guidance is conservative enough.  Given the low level of profitability, small absolute changes in earnings create large swings in estimates.  The one constant remains progress on cost control.  Our PT increased to EUR6 from EUR5, rating Underperform, Speculative Risk.<br><br>Key points:<br>IB led upgrade: Fixed income trading revenues increased 16% Q1/Q1 (+25% adj for CVA but not for MtM losses on credit positions) driven by strong performance in rates and FX. Commercial banking revenues were flat YoY.  DBK's strong position with corporate treasuries is likely to have played a role here.  DBK commented that positive momentum continued in April in particular in trading as well as origination & advisory.  Industry data (see note for details) confirms this for fixed income trading and industry DCM fees are running up 37% in April vs last year (Dealogic).  There is some evidence that large European banks are gaining market share in DCM in Europe but the loss of market share of US players is less evident.  Fixed income trading accounts for 20% of our 2020E group revenues and this was even close to 30% in Q1 2020.<br><br>Provision guidance, the jury is out: For 2020 DBK guided to provisions at 35-45bp (vs 17bp in 2019).  In Q2 provisions are expected to increase from 44bp in Q1 but are expected by DBK to decline in H2.  Government guarantee schemes and EBA guidelines of taking a three year forward looking view appear to have impacted the level with consensus GDP views providing |

---

[398] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Good enough, for now," May 1, 2020, 10:39 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | forecasts (Bloomberg, 30th April 2020: -5%, 2021: +4.5%). While German mortgages account for 30% of the group loan book and only 2.2% of total loans are stage 3 (39% covered), the stock of provisions at 0.95% of total loans seems low. There is little clarity on the 2021 outlook for provisions. We forecast loan loss charges at 43bp in 2020 and 22bp in 2021. A 10bp change takes 25% off our 2020E PPP and 13% in 2021.<br><br>Capital: Down before very slowly going up again: DBK updated its CET 1 ratio target to temporarily and slightly below its 12.5% target in 2020 (10.4% requirement) from 12.8% at the end of Q1. We forecast the CET 1 ratio to go down to 12.2% with RWA growth of 4% net of a 20bp benefit from CRU RWA reduction. We forecast the CET 1 ratio will only built back up to 12.5% at YE 2021 with capital generation only adding 38bp and CRU deleveraging and crisis related RWA inflation being offset with regulatory RWA inflation pre any potential benefit of 40bp (E) from changes in rules.<br><br>PT upgrade to EUR6: While it is hard to believe that restructuring is not slowed down in the current environment, there might be cost savings elsewhere and longer term supporting DBK's comment that costs could be below the target for 2020. Our estimates give some credit for this. Our PT increased to EUR6 from EUR5.<br><br>**Societe Generale** wrote that the Company's "full release revealed genuine strength in FICC trading," but "[a]n uncertain outlook for loan losses and the CET1 leverage ratio [made it] lack conviction in a more upbeat stance on the equity." The analyst questioned if the Company's "loan loss provisions appropriately conservative" given "the perception of DBK's capital strength is more sensitive than peers to how the loan loss cycle develops." The analyst increased its EPS estimates for the Company "on the back of stronger revenue expectations, but ke[pt its] conservative loan loss forecasts largely unchanged," and increased its price target to €7 from €6.50:[399]<br><br>Overview<br>DBK had already pre-announced key numbers for 1Q20. The full release revealed genuine strength in FICC trading. An uncertain outlook for loan losses and the CET1 leverage ratio |

[399] Societe Generale, "Deutsche Bank AG, Limited upside in equity; positive on Credit," April 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | make us lack conviction in a more upbeat stance on the equity (rated Hold), but on credit we remain positive.

Are loan loss provisions appropriately conservative? The 1Q20 loan loss rate (LLR) was 44bp annualised. For FY20e, management guides to 35-45bp, which compares to the consensus of 36bp. For sensitivity, each 10bp increase in LLR impacts PTP by c.€0.5bn, the CET1 ratio by 15bp and the CET1 leverage ratio by 5bp. Some analysts questioned on the call how guidance could be so low, in comparison to a peak LLR of 1.0% in 2009. However, management provided a confident rebuttal, pointing out that government support is unprecedented in scope and size. It is difficult to place much confidence in any forecast at this stage, but we would point out the perception of DBK's capital strength is more sensitive than peers to how the loan loss cycle develops (see below).

Could the CET1 leverage ratio fall below 3.5% again? Like many peers, DBK's capital ratios have fallen due to credit drawdowns and higher market volatility (CET1 ratio to 12.8% from 13.6% end-19; CET1 leverage ratio to 3.5% from 3.7% end-19). The CET1 ratio still has a robust buffer above the reduced minimum regulatory requirement of 10.4%. More concerning is the fact that management now expects leverage exposure (LE) to be flat yoy at c.€1170bn (cons. -6% decline). Management is essentially hoping LE declines from the current €1,248bn to offset potential pressure on capital arising from high credit provisions. We do not forecast the CET1 leverage ratio dipping below 3.5%, but clearly it is possible if loan losses are higher than guided. Remember that management initiated its current deleveraging plan in 1Q18, when the CET1 leverage ratio was 3.36%.

Equity view
We raise our EPS estimates on the back of stronger revenue expectations, but keep our conservative loan loss forecasts largely unchanged (see p.5). This feeds into an increase in our SoP TP to €7.0 from €6.5, implying12m TSR of 10%. Hold reiterated.

Credit view |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect DBK to emerge stronger from this crisis.  If this becomes a traditional NPL problem, as we expect, it should outperform peers (see lending book stress test).  Although DBK has suspended FY20 CET1 and leverage targets, it expects the impact to be temporary and has affirmed FY22 capital/leverage targets along with other financial targets.  With the ECB's relief on the CET1 SREP requirement and this week's EU's proposal to amend CET1 and leverage exposure calculation, the headroom over minimum requirements has improved.  We remain supportive.<br><br>**UBS** wrote that the Company's "Q1 revenue beat … was mainly driven by FICC and some other areas (wealth management)."  The analyst added that the Company's "PBTs look higher than expected in the IB, the Private Bank as well as DWS and the Corporate Bank looks like a miss at first glance."  UBS commented that "the key debates remain around revenues and risk costs (we think the market by now buys into the cost cutting and non-core reduction stories)":[400]<br><br>Beat versus consensus driven by FICC<br>As mentioned here, the Q1 revenue beat we think was mainly driven by FICC and some other areas (wealth management).  That said, the 13% y/y increase in FICC is below (US) peers (+c30% y/y except BAC which was +13% y/y).  Rates, FX and EM were strong but Credit revenues were significantly lower due to mark-to-market losses on credit positions.  We hope DB will provide more details and an outlook on this topic during the Confcall at 1300 CET.  So-called 'key focus industries' such as Commercial real estate, oil&gas, Retail industry, Aviation and Leisure represent 'only' 11% of the total exposure but c€51bn in absolute terms, roughly the size of DB's TNAV.<br><br>Divisional performance at first glance<br>Compared to consensus, PBTs look higher than expected in the IB, the Private Bank as well as DWS and the Corporate Bank looks like a miss at first glance.<br><br>Outlook – Still bullish on 2020 revenue trends versus consensus |

---

[400] UBS, "Deutsche Bank, Detailed Q1 2020 results: Similar conclusions as already seen in pre-announcement," April 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DB updated its full year outlook now expects total revenues to be slightly lower in 2020. Consensus assumes -10% y/y (UBSe -9%). Revenues in the Private Bank and Corporate Bank are expected to be flat in 2020, to be up slightly in the Investment Bank and down in Asset Management. We think the key delta to consensus is in the Investment Bank. The DB revenue target for the IB implies an average run-rate for Q2- Q4 of c€1.6bn, down -32% versus Q1. As mentioned before, the key debates remain around revenues and risk costs (we think the market by now buys into the cost cutting and non-core reduction stories). Risk costs are expected to remain elevated in Q2 2020.<br><br>Valuation: Based on one-stage Gordon growth model<br>After Monday's material share price move, we do not expect a significant share price move today, ie. largely neutral market reaction short-term.<br><br>News media attributed the increase in the Company's stock price on April 29, 2020 to its announcements.[401]<br><br>Following the Company's disclosures on April 29, 2020, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock increased to $6.21 from $5.99, or 3.65%. All 30 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: i) the Company's "1Q results [we]re in line with the [April 26, 2020] pre-announcement" or better;[402] and ii) additional detail in the Company's first-quarter 2020 results released on April 29, 2020 demonstrated that "the investment bank, which ha[d] been more than just an eyesore for Deutsche Bank and its |

---

[401] *See, e.g.*, *Bloomberg First Word*, "European Banks Rise as Barclays, StanChart Results Spur Gains," April 29, 2020, 3:47 AM; *Seeking Alpha*, "Deutsche Bank +5.8% as investment bank results offset PCL," 7:22 AM; *SNL European Financials Daily*, "Pandemic credit losses won't reach 2008 crisis levels, Deutsche Bank CEO says," April 30, 2020.

[402] JP Morgan Cazenove, "Deutsche Bank, Going in the right direction – but questioning sustainability of FICC and COVID-19 provisions," April 29, 2020, 2:50 AM. *See also, e.g.*, Credit Suisse, "Deutsche Bank, 1Q20 in line with preannouncement," April 29, 2020; Kepler Cheuvreux, "Deutsche Bank, Q1: initial reaction," April 29, 2020, 2:41 AM; Morgan Stanley, "Deutsche Bank, 1Q20: Stronger revenues, lower provisions," April 29, 2020, 2:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investors for some time now, showed growth of 18%, carried by strong activity in fixed income and currency, or FIC, sales and trading, as well as good demand for debt origination,"[403] the statistically significant Company-specific price increase on April 29, 2020 is consistent with that expected in an efficient market. |
| 7/29/2020 | Before market open on Wednesday, July 29, 2020, the Company reported its second quarter 2020 financial results. For the quarter, Deutsche Bank reported net revenue of €6.29 billion, pre-tax profit of €158 million, and net profit of €61 million.[404]<br><br>The consensus estimates of quarterly revenue and pre-tax loss were €5.94 billion and -€133 million, respectively.[405]<br><br>Christian Sewing, then-CEO of Deutsche Bank, stated, "In a challenging environment we grew revenues and continued to reduce costs, and we're fully on track to meet all our targets.  This enabled us to more than offset higher provision for credit losses and remain profitable while supporting clients through difficult conditions.  Our strong capital position not only demonstrates our resilience, but also gives us scope for growth.[406] |

---

[403] Morningstar, "Deutsche Bank AG, Fixed Income and Currencies Trading a Boon for Deutsche in Q1; Fair Value Estimate Maintained," April 30, 2020.  *See also, e.g.*, Barclays, "Deutsche Bank, Q120 First Take: Not as good as preannounced but still better than what we had before," April 29, 2020, 3:53 AM; Morgan Stanley, "Deutsche Bank, 1Q20: Stronger revenues, lower provisions," April 29, 2020, 2:23 AM; RBC Capital Markets, "DBK - Q1 beat mainly driven by IB," April 29, 2020, 2:56 AM; UBS, "Deutsche Bank, Detailed Q1 2020 results: Similar conclusions as already seen in pre-announcement," April 29, 2020.

[404] Deutsche Bank, Media Release, "Deutsche Bank reports pre-tax profit of 158 million euros in second quarter of 2020 with transformation fully on track," July 29, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q2_2020_results.pdf).  *See also Bloomberg First Word*, "Deutsche Bank 2Q Common Equity Tier 1 Ratio Beats Est.," July 29, 2020, 1:00 AM.

[405] *Bloomberg First Word*, "PREVIEW DEUTSCHE BANK 2Q: Granularity in Focus After Guidance," July 28, 2020, 6:29 AM.

[406] Deutsche Bank, Media Release, "Deutsche Bank reports pre-tax profit of 158 million euros in second quarter of 2020 with transformation fully on track," July 29, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q2_2020_results.pdf).

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | On Tuesday, July 21, 2020, the Company pre-announced that its CET1 ratio would be approximately 13.3%, which was "above market expectations and prior management guidance," according to the press release.  The Company explained:[407]<br><br>  The increase in the CET1 ratio in the second quarter is principally driven by lower than anticipated credit risk weighted assets (RWAs).  The lower RWAs reflect lower loan balances driven by higher than expected repayments of credit facilities by clients, notably in the later part of the quarter, and a reduction of derivative volumes.  The client facilities were initially drawn in reaction to the COVID-19 pandemic economic challenges and subsequently repaid or refinanced.<br><br>Also on July 21, 2020, the Company had stated that it "expect[ed] results for the second quarter of 2020 to be slightly above average consensus estimates."[408]<br><br>In its July 29, 2020 media release, the Company "reaffirm[ed] its guidance for full year 2020 provision for credit losses of between 35-45 basis points of loans."[409]<br><br>In an interview with *Bloomberg TV* before market open that day, then-CFO James von Moltke warned that trading "gains [were] likely to ebb in the second half" of 2020:[410]<br><br>  And while traders at Barclays and Deutsche Bank enjoyed stellar quarters, executives at both warned those gains are likely to ebb in the second half. |

---

[407] Deutsche Bank, Ad-hoc Release, "Deutsche Bank updates Common Equity Tier 1 ratio," July 21, 2020, 7:29 AM (https://investor-relations.db.com/files/documents/quarterly-results/2020_07_21_Adhoc__Deutsche_Bank_updates_Common_Equity_Tier_1_ratio.pdf).

[408] Deutsche Bank, Ad-hoc Release, "Deutsche Bank updates Common Equity Tier 1 ratio," July 21, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/2020_07_21_Adhoc__Deutsche_Bank_updates_Common_Equity_Tier_1_ratio.pdf)

[409] Deutsche Bank, Media Release, "Deutsche Bank reports pre-tax profit of 158 million euros in second quarter of 2020 with transformation fully on track," July 29, 2020 (https://investor-relations.db.com/files/documents/quarterly-results/Release_Q2_2020_results.pdf).

[410] *Bloomberg News*, "European Banks Brace For Pain Ahead With End to Trading Boom," July 29, 2020, 7:40 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "We do expect a normalization" in the trading environment, Deutsche Bank Chief Financial Officer James von Moltke said in an interview with Bloomberg TV. "The investment bank outperformance in the first half has essentially financed the corona-related impact" on earnings. |
| | Before market open, the Company held a conference call with investment analysts. During the call, James von Moltke, then-CFO, said the Company's "revenue expectations are now marginally higher than our prior outlook":[411] |
| | For the group, our revenue expectations are now marginally higher than our prior outlook, preliminary reflecting -- primarily reflecting the stronger-than-expected performance in the first half. Our current planning assumption is of a normalized investment banking revenue performance in the second half relative to the first, which should still deliver year-on-year growth. We also expect relatively stable performance in our other core businesses. We expect revenues in the Capital Release Unit to revert to the range that we outlined at the Investor Deep Dive. We remain on track to reach our EUR 19.5 billion adjusted cost target, excluding transformation charges and the impact of the Prime Finance transfer. |
| | Consistent with Christian's earlier comments, we do believe that lessons from the COVID-19 pandemic may produce additional levers to reduce costs in the medium term. Neither these opportunities nor the required costs to achieve are included in our current outlook. In line with our prior guidance, we expect provisions for credit losses of 35 to 45 basis points of loans for the full year. Our guidance implies provisions return to normalized levels in the second half of the year as higher Stage 3 provisions are offset by reductions in Stages 1 and 2. We continue to expect EUR 400 million of deferred tax asset valuation adjustments in the full year, of which only a small portion was reflected in the first half. |
| | On the CET1 ratio, a lot of uncertainty remains regarding the economic environment, client behavior and regulatory actions. That said, given where we ended the second quarter, we |

---

[411] *Thomson Reuters, StreetEvents*, "DBK.DE – Q2 2020 Deutsche Bank AG Earnings Call, EVENT DATE/TIME: July 29, 2020 / 11:00AM GMT," July 29, 2020, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | currently see significant room to continue supporting clients while maintaining the ratio above our 2022 target of 12.5%. |

In summary, we will continue the disciplined execution that you have seen from this management over the last 2 years.  And our short-term outlook is consistent with our longer-term goals, principally a post-tax return on tangible equity of 8% in 2022.

During the conference call, in response to an analyst's question about the Company's "ability to sustain profitability into the third and the fourth quarter," CEO Sewing assured investors that management was "very confident that also in the second half of 2020 we will show revenues also in the investment bank":[412]

> … this was a very good quarter for the Investment Bank, yes, I agree.  But not only because of COVID because we have shown in January and in February but also in June, and the momentum is also good in July that even with normalized markets, we are actually convincing and getting additional flows and underlying client revenues in markets which are not that COVID impacted like, obviously, end of March, April and May.  And that we actually gain market share in those areas where we want to compete, where we think we have a leading market position.  That actually makes us very confident that also in the second half of 2020 we will show revenues also in the investment bank, which are higher than in the second half of 2019.

When asked about the Company's 2022 revenue outlook given that "outside of the Investment Bank, we've obviously got a declining revenue picture still in the 3 other divisions," CEO Sewing stated:[413]

> If we really think about, for instance, the Private Bank in the second quarter, you see a 5% reduction of revenues.  If you take out certain valuation adjustments, which we did, and really look at the underlying growth, yes, it was minus 1% to minus 2%, which is completely COVID-related.  And if you take that out and if you look at the volume drivers now after the reopening of the economy in Germany, and I think we talked to that also in the prepared remarks, we can see

---

[412] *Ibid.*
[413] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | actually that the volume is above 2019 level, be it on the investment side or be it on the credit growth and lending growth side, which is a good indicator that, actually, the underlying business is working well.  Same actually accounts for the Corporate Bank … |
| | And if you then look at the underlying business, also the volume drivers in the Corporate Bank and in the Private Bank, we actually see the loan growth.  We see the growth in assets under management in the Private Bank but obviously also in DWS.  We see the disciplined execution on the cost side.  And all that shows us that we are on the right track, and that with our goal of 2022 that we will end up and result in the sustainable profitability. |
| | **Barclays** wrote that "[f]ollowing the pre-announcement last week … there was investor concern over trends in the FICC business, namely that the group is seeing further market share loss.  Q220 FICC revenue progression was indeed weaker than peers," however "underlying PBT for the group was ahead of consensus":[414] |
| | Following the pre-announcement last week (see DBK Q220 Capital and Earnings Pre-announcement, 21/07/20) there was investor concern over trends in the FICC business, namely that the group is seeing further market share loss.  Q220 FICC revenue progression was indeed weaker than peers, and we expect this to be a focus of the conference call (at 12:00 UKT).  FICC market share appears to have declined from c.8.3% in Q219, to c.7.0% in Q120 and c.6.4% now. |
| | FICC underlying revenues in USD were up 8% QoQ, up 43% YoY.  This compares to up 23% QoQ and up 100% YoY for the industry (based on banks that have reported so far and adjusting for Q219 gains).  Management comment that FICC trading excluding financing and specific items was up by more than 75% YoY, although financing may impact the reported revenues for other banks too. |
| | Notwithstanding the FICC performance, the underlying PBT for the group was ahead of consensus (at €596m vs consensus €329m from 24/07/20).  This was driven by better ECM, DCM and CRU revenues, along with corporate bank, offset by a weaker Corporate & Other |

---

[414] Barclays, "Deutsche Bank, Q220 Results – Mixed trends," July 29, 2020, 4:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | result.  Asset Management and Private Bank were broadly inline.  Net attributable profit was still a loss of €75m after AT1 coupons, which is also a focus.<br><br>On asset quality the impairment charge of €761m was slightly better than the guidance of €800m.  Nevertheless the stage 3 coverage level declined from 39% at Q120 to 33%; there was a 30% increase in stage 3 balances but only a 10% increase in reserves.  To keep coverage flat would have required an additional €621m provision, so we expect some discussion here.  The guidance for H220 is for some normalisation in the charge, with higher stage 3 charges offset by a reduction in stage 1 & 2.  Full-year guidance of 35-45bps is unchanged, i.e. implies 13-33bps in H220 versus 56bps in H120 (69bps in Q220).<br><br>Capital was in line with the preannounced 13.3% CET1 ratio, which is well ahead of the original guidance given during the quarter of c.12.5-12.6%.  23bps relates to COVID-19 and CRR2 quick fix effects, and 13bps from CRU de-risking.  On leverage there was a 20bps improvement, largely driven by the CRR2 quick fix changes to exposure.  We haven't seen the YE20 CET1 ratio guidance updated at this stage, which currently stands at c.12.3% and appears conservative.  TNAV was flat at €23.31 per share.<br><br>**Barclays**, in a later report, added that the Company's "FIC revenue trend was much weaker than [it had] anticipated: Market share has declined significantly, and [it thought] this trend could accelerate."  The analyst remarked that "Management['s] conviction on H2 20 revenues being better than H2 19 seems surprising."  Barclays "lower[ed its] 2020/21/22e underlying PBT estimate by 62%/13%/1 % respectively and increase[d its] capital estimates slightly," but left its price target for the Company unchanged:[415]<br><br>We lower our 2020/21/22e underlying PBT estimate by 62%/13%/1 % respectively and increase our capital estimates slightly.  With shares trading at 0.35x TNAV for a 2022e underlying Ro TE of c.0-1% on our estimates, we reiterate our UW rating, and our price target remains unchanged at EUR4.5.  For our initial thoughts on Q220 results, please refer to '*DBK QZZO Results: Mixed trends,* 29/07/2020. |

---

[415] Barclays, "Deutsche Bank, Q220 results - franchise challenges," July 29, 2020, 6:34 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The FIC revenue trend was much weaker than we anticipated: Market share has declined significantly, and we think this trend could accelerate.  Recent ECB guidance on variable remuneration may help results in the short term (in terms of operating leverage), but could create significant staff retention issues if not all competitors are subject to the same restrictions.  We note the comp & benefits to income ratio declined to 23% in Q220, versus 27% in Q120 and 34% in Q219, although front office comp accrual could have been slightly better.  Management conviction on H2 20 revenues being better than H2 19 seems surprising to us, given the inherent challenges in predicting this earnings stream, although we note that the group had a weaker H219 performance than peers. <br><br> Asset quality remains a key focus with stage 3 coverage declining: On the call management said that the exposures that had moved to stage 3 were highly collateralised/ hedged, leading to the lower overall coverage level.  We note that there has been more growth in IB stage 3 exposures, which have lower coverage, i.e. there is a mix effect, but we also see the PB and CB stage 3 coverage levels declining significantly.  In fact PB and CB coverage has been declining since 2018.  At this stage we have assumed higher impairment charges than management guidance (35 -45bps for FY20 which implies c.13-33bps for H220). <br><br> The risks to our negative view are mainly if the macro improves more rapidly than anticipated: Also if we see more government and regulatory support that disproportionately benefits the group relative to the sector. <br><br> **BofA** wrote that the Company's "earnings [were] slightly better than the updated consensus [following the pre-announcement] mainly driven by IB revenues and slightly lower impairments."  However, there was not "much here to change [BofA's] view that pre provision profitability is challenging."  The analyst noted that the Company's "8% 2022 RoTE target [wa]s reiterated but [thought] this [would] require a much improved revenue performance to achieve":[416] |

---

[416] BofA Global Research, "Deutsche Bank, 2020 a little better," July 29, 2020, 2:08 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A slightly better quarter |
| | Having pre announced a strengthened capital position and earnings a little ahead of consensus at the time, earnings are slightly better than the updated consensus mainly driven by IB revenues and slightly lower impairments.  Current year and medium term targets are reiterated and while the quarter is a little better than we'd anticipated, there isn't much here to change our view that pre provision profitability is challenging. |
| | Origination & Advisory, provisions better |
| | Pre tax earnings of €158m compare to latest consensus of €32m and a loss of €80m at the time of the company's pre announcement.  Adjusted profit before tax of €419m is €89m or 27% ahead of consensus.  This comes largely from stronger Origination & Advisory revenues in the IB, up 73% YoY and towards the upper end of peers, while FIC growth of 39% is in line with consensus and below major US peers.  Impairments of €760m also came in a little better than consensus. |
| | Leverage a little better |
| | The improvement in the CET1 ratio to 13.3% had already been announced but we also note a 20bp QoQ increase in the leverage ratio to 4.2%.  Tangible book value increased 2% QoQ to €23.31. |
| | Targets reiterated, normalisation expected |
| | Cost and impairment guidance for FY20 are reiterated with a normalisation of impairments and the revenue environment expected in the second half of the year.  The strengthened capital position also gives management confidence of operating above the 12.5% target.  The 8% 2022 RoTE target is reiterated but we think this will require a much improved revenue performance to achieve. |
| | **BofA**, in a later report, wrote that it "thought this was a satisfactory report from DB," and the Company was "on track and remains constructive":[417] |

---

[417] BofA Global Research, "Deutsche Bank, 2Q was decent," July 29, 2020, 6:21 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key takeaways<br>-Operationally, we think DB has built revenue momentum over the LTM<br>-We already expected capital to be fine (though it was still ahead) and where loan losses would print.<br>-2Q was strong for FIC and Origination as well as DWS.  The bank's confidence in its targets seems to be building.<br><br>DB on track<br>We thought this was a satisfactory report from DB.  Pre-tax was €159m.  We already expected capital to be good (though it still turned out even better than expected), and where loan loss provisions were likely to come out, so we think the focus should really be on the operations, where the CIB beat expectations and we saw inflows into DWS' assets under management.  The bank still seems confident of its targets.  We think DB is on track and remains constructive.  We have an Overweight recommendation on $4.875% at $96.2.<br><br>Capital even stronger, loan losses in line<br>The CET1ratio was 13.3%, much better than expectations, on loan repayments, the CRR2 quick fix and derisking.  It puts DB in a more confident position with respect to its 12.5% target ratio, which it seems somewhat less likely to breach now, in our view.  Loan losses came in at €761m, slightly below the ~€800m guided.  We did see a large jump in NPLs at DB this quarter of €2.4bn, which we have not necessarily seen at peers.  NPLs now are €10.4bn, 2.4% of loans – still well below the sector average but with 33% coverage.  Historically, DB's loan loss track record is good and we expect this to be maintained.<br><br>Good momentum in the investment bank<br>DB is able to demonstrate decent momentum over the last 12 months in its core businesses, we think, in spite of Covid-related headwinds.  Overall 2Q performance benefited from the CIB, where the recovery in FIC revenues was substantial – up 39% yoy or +46% without specific items, on the second best performance from Rates in the last decade and robust FX and EM revenues.  Origination also did well, given the buoyancy of the markets, +73% to €639m |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | although advisory was very weak.  Note that trading recovery was supported by a much higher average daily VAR in 2Q, up 80% from 1Q to ~€43m.  We thought asset management was also good, with a return to net inflows this quarter, +€9bn, for a total of €745bn of AUM. |
| | **Commerzbank** wrote that there was "more light than shadow," as "adj. pre-tax profit beat[] expectations" and "adj. costs [were] in further decline."  However, the analyst cautioned that "extrapolating these trends is challenging given 1) continuous revenue pressure in PB, 2) CB clients having already started to partially redeem covid-19 related loan facilities; 3) the highly beneficial IB market environment potentially cooling down on H2; 4) management's loan loss provision guidance … not leaving much room for errors":[418] |
| | More light than shadow in Q2 with a) adj. pre-tax profit beating expectations; b) adj. costs in further decline: -8% y/y; c) a 13.3% CET1 ratio allowing capital reallocation to the businesses; d) asset quality under control - at least for now.  However, extrapolating these trends is challenging given 1) continuous revenue pressure in PB, 2) CB clients having already started to partially redeem covid-19 related loan facilities; 3) the highly beneficial IB market environment potentially cooling down on H2; 4) management's loan loss provision guidance implying charges of ~17bp for H2 not leaving much room for errors.  We make minor changes to our 2020/2021 estimates, keep our target price at €7 and confirm Hold. |
| | CB and IB revenues above expectations; PB with continued weakness Deutsche Bank reported adj. revenues of €6.3bn, up 2.9% y/y, driven by a better-than-expected revenue performance in the Corporate Bank as well as the Investment Bank which have beaten expectations by 3.8% and 5.0% respectively.  Revenues in the core bank were up 7.6% y/y, the third quarter in a row - encouraging.  The *Corporate Bank* benefitted from a) passing through negative interest rates on ~€55bn of deposits resulting in €45m positive revenue impact in the quarter; b) strong demand on the loan side although clients have started to pay down covid-19 related loan at quarter-end leaving a question mark over the sustainability of the Q2 performance, and c) passing through €8.5bn sponsored KfW loans supporting net commission income.  Management is confident of corporate clients' appetite on the back of an anticipated |

---

[418] Commerzbank, "Deutsche Bank, Q2: More light than shadow," July 29, 2020, 12:10 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | recovery in Europe and in China resulting in continuous loan demand in particular from German corporates.  The *Investment Bank* showed a decent revenue performance with adj. revenues of €2.6bn, up 52% y/y.  On the negative side, adj. FIC revenues were up 46% y/y vs. US peers up 99% y/y on average.  FIC showed a strong performance in Rates with revenues having doubled as well as FX showing strength in derivatives and FX electronic spot.  The beat in the division was driven by Origination & Advisory with revenues of €639m, up 73.1% y/y, benefitting from regaining market share in Equity and Debt Origination.  Management remains full of optimism regarding future revenue trends given greater client engagement and demand as well as market share gains while the group's CET1 ratio of 13.3% allows management to reallocate more capital into the businesses supporting revenue generation.<br><br>Capital: sufficient buffer for capital re-allocation to businesses<br>CET1 capital has already been pre-released at 13.3%, ~290bps above the regulatory minimum.  CET1 ratio was up 42bp q/q driven by: 1) 12bps covid-19 related tailwind; 2) 11 bps regulatory tailwind and here in particular from CRR quick fix including SME support factor and IFRS9 transition as well as 3) 20bps deleveraging with 13bps coming from the CRU which is good news.  For the remainder of the year, management expects higher credit RWA given higher balance sheet usage in the range of €5-10bn and no major additional regulatory pressure.  Our CET1 ratio forecast is at 12.6% at year-end.<br><br>**Credit Suisse** wrote that the Company's "Q2 results were in line with [the] preannouncement," but "[w]hile DBK reaffirms its 2020 cost and provisions guidance … and its 2022 cost and ROTE (8%) targets, [it] still [did] not see sufficient revenue momentum in a normalising H2 to deliver that, and consider the relative valuation as high compared with peers":[419]<br><br>Deutsche Bank had preannounced a small beat of consensus earnings and a beat on capital, as well as flagging loan loss provisions and FY guidance, and Q2 results were in line with that preannouncement, with the beat driven CIB and other divisions broadly in line.  CET1 was +0.5% QoQ at 13.3% helped by COVID reversals, regulatory changes and deleveraging.  FICC |

[419] Credit Suisse, "Deutsche Bank, 2Q20 first look: In line with preannouncement," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | trading of E2.1bn was in line with consensus and +39% YoY vs. US peers +107%. While DBK reaffirms its 2020 cost and provisions guidance (35-45bps vs. 57bps in H1) and its 2022 cost and ROTE (8%) targets, we still do not see sufficient revenue momentum in a normalising H2 to deliver that, and consider the relative valuation as high compared with peers. The call is at 12pm UK time.<br><br>DBK reported a Q2 net loss (post AT1) of -E77m vs. consensus -E154m. Adjusted PBT (ex transformation costs) was E585m vs. consensus E369m. Loan loss provisions were E761m (69bps vs. consensus E818m and vs. 44bps in Q1). FY loan loss guidance was reiterated at 35-45bps.<br><br>CIB adjusted PBT was E1,165m vs. consensus E919m. FICC revenues of E2,050m were +39% YoY (US peers +107%, consensus E2,072m). Advisory and Underwriting revenues of E638m were +73% YoY (US peers +44%, consensus E453m).<br><br>Private Bank adjusted PBT was –E4m vs. consensus –E2m with revenues down 5% YoY and an elevated cost of risk in the quarter.<br><br>Deutsche Asset Management adjusted PBT was +E168m vs. consensus +E157m with net inflows of +E9bn in the quarter.<br><br>Corporate Centre/Noncore adjusted PBT was –E743m vs. consensus –E745m with noncore RWAs down E2bn QoQ at E43bn.<br><br>CET1 was +0.5% QoQ at 13.3% vs. consensus 12.6% helped by reversal of Q1 COVID impacts (+12bp), regulatory changes (+11bp) and deleveraging by clients. Leverage (and guidance) was a little better than expected on client deleveraging.<br><br>On outlook, DBK warns 2020 will be impacted by COVID but it still aims for 8% group ROTE in 2022. Revenues are expected to be essentially flat in 2020 (previously it said slightly lower) and DBK expects provisions to normalise later in the year with the majority booked in H1. On |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | capital DBK is cautiously optimistic that the likelihood of falling below the 12.5% target is now significantly lower helped by regulatory effects and client deleveraging.<br><br>**Credit Suisse**, in a later report, summarized the Company's comments on its conference call, as follows:[420]<br><br>    On the management call DBK flagged some one-time benefits in Q2 results but indicated higher expected IB revenues in H2 YoY (consensus -2.5%).  It expects a "somewhat" normalisation in provisions in H2 which should continue into 2021, with a reminder that net profit would be impacted in H2 by DTA adjustments.<br><br>    The cost of risk in Q2 included a one-time benefit of accounting change for guarantees.  DBK assumes a "somewhat" normalisation of provisions in H2 and a continuation of that trend into 2021.<br><br>    In the Investment Bank, DBK assumes a normalised environment in H2 versus H1 but this still allows for YoY growth in H2 versus period year (versus consensus at -2.5%) given the performance in the first half of July and the pipeline in the DCM business.  DBK is on track for its 2022 cost reduction plans in the IB division.<br><br>    The Corporate Bank had just over E100m of episodic positive revenue items which are part of normal business and so not excluded from adjusted profit.<br><br>    In the Capital Release Unit, the year-end RWA target of E38bn remains unchanged which implies a larger underlying reduction in the coming quarters than initial plans.<br><br>    The leverage ratio would further increase by 0.2% to 4.4% if DBK excluded central bank cash from the calculation consistent with "quick fix" regulatory changes. |

---

[420] Credit Suisse, "Deutsche Bank, Management comments on the 2Q20 call," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK continues to expect E400m of DTA valuation adjustments in FY20 of which only a small portion was reflected in the first half. |
| | Commenting on a potential domestic merger, DBK noted any deal should be incremental and that as it was outperforming its plan, the hurdle was very high. |
| | **Credit Suisse**, in a later report, "increase[d its] estimates slightly for the beat (which lifts [its] target price to E5.5 from E5.0)" but "note[d] FICC share continues to slide and we still expect DBK to make a loss in 2021." The analyst commented that the Company "retained its 2022 ROTE target of 8%, but with revenue growth (from a normalising base) a key driver, our underlying ROTE forecast is still sub-4% in 2022":[421] |
| | Summary.  In line with its preannouncement, DBK reported a slightly lower 2Q20 loss than consensus, driven by underwriting revenues, with CET1 higher, driven by regulatory changes and deleveraging.  While we increase our estimates slightly for the beat (which lifts our target price to E5.5 from E5.0), we note FICC share continues to slide and we still expect DBK to make a loss in 2021.  With the shares trading at a premium to more profitable and higher yielding banks, we retain our Underperform rating on DBK. |
| | Investment Overview.  On 21 July, DBK preannounced that results would be slightly above the 21 July consensus, with the CET1 at c13.3%.  DBK indeed reported a small beat with a net loss of –E77m vs. consensus –E154m, and CET1 in line.  The beat was driven by underwriting revenues, with FICC trading slightly below the 24 July consensus and showing half the YoY growth of US and EU peers (+46% vs. +107%).  DBK forecasts that 2H20 IB revenues could be above 2H19, but given market share loss, we still assume a small decline similar to global peers. Impairments of E0.8bn (69bps, including a benefit from an accounting change) were in line with the preannouncement, with DBK forecasting a "somewhat" normalisation in H2 to deliver a FY20 range of 35-45bps, and with further improvement into FY21.  We think DBK's mix will allow it to deliver lower provisions than the sector average (guidance of c90bps for FY20), but we think consensus is right to err on the cautious side (at 56bps in FY20 and 41bps in FY21). |

[421] Credit Suisse, "Deutsche Bank, Post 2Q20: Still little reason to raise revenues," July 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DBK now sees a much lower chance of dipping below its 12.5% CET1 target, but we still do not expect any dividends until 2022.  It retained its 2022 ROTE target of 8%, but with revenue growth (from a normalising base) a key driver, our underlying ROTE forecast is still sub-4% in 2022. |
| | Catalysts and Risks: We expect relative CIB market share and capital levels to be key drivers of the relative performance of DBK. |
| | Valuation: DBK's low valuation of c0.4x TBV has been anchored by its low profitability. Given the fall in the sector to date, we now see a number of banks valued under 40% of tangible book where profitability, capital buffers and dividend potential are considerably higher than DBK. |
| | **DBRS** wrote that the Company's profit was "supported by strong performance at the Investment Bank, offset by weakness in the Private Bank, higher loan loss provisions and ongoing restructuring costs":[422] |
| | Deutsche Bank (DB or the Bank) reported a EUR 61 million profit (and a EUR 77 million loss attributable to shareholders) for Q2 2020 supported by strong performance at the Investment Bank, offset by weakness in the Private Bank, higher loan loss provisions and ongoing restructuring costs.  Liquidity and capital ratios improved, as customers repaid credit lines drawn during the first quarter, giving the Bank more flexibility to support customers.  DB expressed cautious optimism with regards to volume growth in the Corporate and Private Bank going forward, but margin pressure persists.  DBRS Morningstar expects the economic impact from COVID-19 to continue to affect results over the coming quarters in various ways, but views the Bank as in a stronger position to withstand potential challenges as a result of the ongoing restructuring efforts. |
| | Q2 2020 core revenues (excluding the Capital Release Unit) increased by 6% YoY to EUR 6.4 billion, while adjusted profit before tax (excluding transformation and restructuring charges) was EUR 935 million for the quarter, up 11% YoY.  The higher revenues were driven by a 46% |

---

[422] DBRS Morningstar, "Deutsche Bank: Investment Bank Results Soften COVID-19 impact," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | increase in the Investment Bank (52% ex. specific items), which benefited from market volatility as well as high origination volumes. Fixed Income Trading was up 39% YoY (46% ex. specific items), which is lower than US peers, partly reflecting differences in business mix, including a relatively large financing business and the absence of commodity trading. Meanwhile Origination and Advisory increased by 73% YoY. The Corporate Bank reported a YoY revenue increase of 3%. However, underlying revenue trends were slightly down, as deposit repricing was still offset by interest rate headwinds. The Private Bank was the weakest segment, with revenues down by 5%, driven by a 5% decline in Germany and 12% drop of its international business, with Spain and Italy particularly impacted by the lockdown. Asset management revenues also declined by 8% YoY, due to a combination of fee compression and the lower performance fees, but this was mitigated by a lower cost base.<br><br>On the cost side, the Bank remained on track in addressing its cost base, reducing adjusted costs by 8% YoY to EUR 4.9 billion. Transformation related expenses were EUR 95 million during the quarter. The number of employees (full time equivalent) increased slightly to 86,824 during the quarter, but was down by over 4,000 YoY. Following a temporary halt due to COVID-19, the Bank has resumed staff reductions. With the revenue picture still uncertain, continued cost discipline remains vital in order to restore the Bank's profitability.<br><br>**Exane** wrote that the Company's "[r]evenues have proven stronger than expected in 1H, although not seen as sustainable, and lagging peers which suggests some further market share loss." Exane commented that "[i]t remains hard to gain real confidence in the bank's future earnings power, between the still-loss-making 2Q actuals, the consensus 3% 2022 RoTE and the company's 8% target." However, the analyst noted the Company's "[i]mproved outlook for capital, after swings in guidance":[423]<br><br>Improved outlook for capital, after swings in guidance<br>The outlook for capital ratios has been fluid, and the company has had to revise its guidance repeatedly over the past few weeks. After a better-than-expected 2Q level (13.3%), it now seems more likely that DB can remain above its 12.5% target level. Regulatory RWA inflation looks |

---

[423] Exane BNP Paribas, "Deutsche Bank, Stable capital, but unclear earnings power," July 29, 2020, 12:42 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | net neutral this year, credit risk migration modest (10-20bps off the ratio), market risk inflation largely done now, loan growth moderate, and some helpful seasonality in trading asset volumes.<br><br>Management still confident on credit quality<br>After heavy 1H provisioning (1Q 506m/44bp, 2Q 761m/69bps), the company reiterates guidance of 35-45bp for the full-year, implying 15-30bp in 2H, and expects a similar normalised level in 2021.  They acknowledge uncertainties, understandably, but point to positive indicators for the German economy in particular.  Meanwhile some defaults have started to come through.<br><br>Restructuring on track, but still hard to assess future earnings power<br>The management team say that their various restructuring and transformation plans are proceeding as planned, with ambitious cost reductions still to come through.  Revenues have proven stronger than expected in 1H, although not seen as sustainable, and lagging peers which suggests some further market share loss.  It remains hard to gain real confidence in the bank's future earnings power, between the still-loss-making 2Q actuals, the consensus 3% 2022 RoTE and the company's 8% target.<br><br>We keep an Underperform rating<br>We estimate 2.6% 2022 RoTE, below the consensus 3.3%, and below the levels implied by the current 0.33x price / tangible book value multiple.  We keep an Underperform rating.<br><br>**JP Morgan** wrote that "[o]verall DB management are delivering on their targets and the 2Q results are better than expected," but "considering the anticipation of strong IB results in 2Q post US peers reporting, these results could be viewed as just good enough."  The analyst commented that the "key statement for us is the normalisation of revenue environment likely in 2H … and hence [it would] not extrapolate the strong 1H 20 revenue environment":[424]<br><br>Overall DB management are delivering on their targets and the 2Q results are better than expected.  However, considering the anticipation of strong IB results in 2Q post US peers |

---

[424] JP Morgan Cazenove, "Deutsche Bank, Results ahead of expectations, but with 2H revenue normalisation expected: 4% L-T RoTE unchanged," July 29, 2020, 2:42 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reporting, these results could be viewed as just good enough, in our view.  The key statement for us is the normalisation of revenue environment likely in 2H as indicated in the outlook statement which is in line with our estimates and hence we will not extrapolate the strong 1H 20 revenue environment.  CFO reiterated this view as he stated that "FIC trading normalized in July but still strong".  It will be interesting to see if DB can gain market share in a more "normal" revenue environment.  Hence our L-T RoTE is unlikely to change materially from our estimate of 4.2% at this point for a valuation of 0.4x TBV in 2022E and we remain Neutral.  This implies a CoE of 12% for DBK compared to 13% for European Banks in 2022E. <br><br> Deutsche Bank 2Q results are above consensus, as indicated with the preannouncement on July 21st with reported pre-tax profit of €158mn (vs. company consensus PBT of €32mn) driven mainly by higher revenues of €6.3bn vs. consensus €6.1bn and also lower costs and loan loss provisions.  Clean PBT is €585mn.  Net Income (post AT1) was a loss of €77mn.  As indicated with the pre-announcement, CET1 ratio improved 50bps QoQ to 13.3%. <br><br> Group adjusted revenues were €6,269mn (company consensus €6,113mn) while adjusted costs were €4,923mn (consensus €4,965mn) and loan loss provisions were €761mn (consensus €818mn).  The positive PBT delta in the core divisions is mainly driven by the IB and corporate bank while Private Bank and Asset Management are also ahead and Corporate center losses were also lower.  CRU had stated PBT loss of €595mn vs. consensus €777mn.  T1 leverage ratio was 4.2% vs. 4.0% at the end of 1Q.  Group RWAs decreased by €10bn QoQ to €331bn.  DBK indicated Higher Market Risk RWA due to increased average market volatility in the second quarter, lower Credit Risk RWA as increase from rating migration was more than offset by reversal of Q1 client drawings and lower derivative RWA. <br><br> **JP Morgan**, in a later report, "increase[d its] 2020E adj. EPS to €0.05 (from -€0.33 previously) on higher revenues and lower loan loss provisions" but "le[ft its] 2021E adj. EPS estimates unchanged as higher revenues are offset by higher loan loss provisions."  The analyst left its price target for the Company unchanged:[425] |

---

[425] JP Morgan Cazenove, "Deutsche Bank, Model Update," July 29, 2020, 11:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Post 2Q results from DBK which were ahead of expectations, we increase our 2020E adj. EPS to €0.05 (from -€0.33 previously) on higher revenues and lower loan loss provisions.  We now forecast loan loss provisions of €2.2bn for 2020E implying 50bps cost of risk vs. management expectation of 35-45bps.  We leave our 2021E adj. EPS estimates unchanged as higher revenues are offset by higher loan loss provisions which we increase to €1.8bn (from €1.6bn previously). DBK trades at 8.3x P/E, 0.35x TBV for 4.2% RoTE in 2022E and we remain Neutral as while we are giving full benefit of the cost targets in our forecasts, we still reach only 4.2% RoTE in 2022E with substantial gap to management group revenue target of €24.5bn in 2022E vs. our estimate of €22.4bn.<br><br>**Kepler Cheuvreux** wrote that the Company "delivered a very strong beat versus [pre-announcement] consensus expectations … but this is a low quality beat, driven by the IB (strong performance unlikely to be sustainable and still underperforming peers) and the Capital Release Unit":[426]<br><br>Key points:<br>DB delivered a very strong beat versus consensus expectations (company collected 4 July) but this is a low quality beat, driven by the IB (strong performance unlikely to be sustainable and still underperforming peers) and the Capital Release Unit.<br><br>Provisions are in line with expectations and DB reaffirms its costs targets for 2020 (EUR19.5bn adj. costs excluding transformation charges).<br><br>DB expects 2020 revenues to be flat versus last year (EUR23.1bn).<br><br>P&L<br>DB delivered a strong beat (net income EUR-77m vs. EUR-563m expected) for its Q2 earnings. Revenues reached EUR6.3bn (cons EUR5.4bn) and non-interest expenses EUR5.4bn (cons EUR5.2bn).  Restructuring & litigation charges amount to EUR359m versus EUR189m expected and transformation charges are at EUR9m versus EUR90m expected. |

---

[426] Kepler Cheuvreux, "Deutsche Bank, High but low quality beat," July 29, 2020, 2:50 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Asset quality and capital<br>On the asset quality front, loan loss provisions (LLP) came at EUR762m (of which EUR410m COVID-19 related), in line with the guidance given (EUR800m). This corresponds to a cost of risk (COR) of 69bps (Q2 annualised). For H1, the COR stands at 58bps; As a reminder, DB's COR guidance for 2020 is 35-45bps.<br><br>Stage 3 loans amount to 1.4% (vs. 1.1% in Q1) and stage 3 coverage ratio amounts to 33.0% (vs 39.9% in Q1). DBK disclosed EUR9bn of loans in moratoria and EUR7bn in forbearance, i.e. a total of EUR16bn of loans (3.6% of total loans) which benefit from special COVID-19 measures.<br><br>As already disclosed, Capital was a strong beat at 13.3% versus the 12.4% expected. This is driven by lower credit RWA on the back of lower loan balances driven by higher-than-expected repayments of credit facilities by clients and a reduction of derivatives volume. Leverage ratio stands at 4.2% versus the 4.0% expected.<br><br>Divisions<br>Investment Bank: revenues increased 46% with FIC Sales & Trading revenues up 39% (+39% vs cons at EUR1.5bn). This is worse than US peers (+108% YOY) or than UBS (+118% YOY), hence despite a surge in revenues, DB is still losing market shares. Origination & Advisory revenues were up 76%.<br><br>Corporate Bank: Revenues were 3% above consensus (EUR1.3bn), non-interest expenses were in line consensus (EUR1.0bn). Provisions were better than expected EUR (EUR145m vs EUR204m), leading to a EUR90m beat at adj. PTP level.<br><br>Private Bank: Revenues were in line with consensus (EUR2.0bn), non-interest expenses were 12% below consensus (EUR2.0bn vs. EUR1.8bn). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Asset Management: Revenues were 3% above consensus (EUR549m vs. EUR532m expected), non-interest expenses were 5% above (EUR400m vs. EUR382m expected).  Net inflows stood at EUR9bn, c. 5% annualised (see our separate comment on DWS). |
| | CRU: RWA at EUR42.6bn versus EUR44.2bn in Q1 2020. |
| | Outlook<br>DB expects 2020E revenues to be flat versus 2019 (EUR23.1bn), the adj. costs target is reaffirmed at EUR19.5bn.  Provisions in H2 are expected to decrease versus H1 (COR guidance remains at 35-45bps).  2020E RWA are expected to be slightly higher versus 2019 (EUR324bn).  Litigation charges are expected to be higher in 2020 versus 2019. |
| | **Kepler Cheuvreux**, in a later report, maintained its ratings on the Company's debt:[427] |
| | DB delivered a very strong beat versus consensus expectations, driven by the IB and the Capital Release Unit (CRU).  Provisions are in line with expectations and DB reaffirms its costs targets for 2020 (EUR19.5bn adj. costs excluding transformation charges) as well as its 2022 targets.  The CET1 ratio was up 42bps QOQ to 13.3%.  We maintain our Hold recommendation on the Tier 2 bullet 2.75% 2025 and 4.5% 2026, and a Buy recommendation on the AT1 6% call 2022 (priced on a call in 2027). |
| | P&L<br>Pre-tax profit was EUR158m in Q2 (loss in Q2 2019 of EUR946m due to goodwill impairments and transformation-related effects), after transformation-related effects of EUR280m and EUR124m of bank levy charges.  The Core Bank (excl.  CRU) reported net revenues up 6% YOY to EUR6.4bn (corporate banks +3% YOY to EUR1.3bn, IB +46% EUR2.7bn, PB -5% EUR5bn and AM -8% EUR549m), Q2 PBT of EUR753m vs. PBT loss of EUR180m in Q2 2019 thanks to revenue growth of 6% and a 19% reduction in non-interest expenses.  Provision for credit losses was EUR761m in Q2 (guidance EUR800m), 69bps, up from EUR506m and 44bps |

---

[427] Kepler Cheuvreux, "Deutsche Bank, Above expectations," July 29, 2020, 3:25 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in Q1.  DB reaffirms its guidance for FY 2020 provision for credit losses of between 35-45bps.  Restructuring & litigation charges amount to EUR359m versus EUR189m expected and transformation charges are at EUR9m versus EUR90m expected.<br><br>Capital ratios<br>The CET1 ratio was up 42bps QOQ to 13.3% thanks to CRR2 relaxing and further de-risking by the CRU (MDA buffer 283bps).  The FL LR rose by 20bps to 4.2% (4.4% PF).  The LCR rose to 144%.<br><br>2022 targets<br>The group confirms its financial targets for 2022: adjusted costs of EUR17bn, CET1 ratio of at least 12.5%, LR of c. 5% and C/I ratio of 70%.<br><br>Credit recommendation<br>We maintain our Hold recommendation on the Tier 2 bullet 2.75% 2025 and 4.5% 2026, and a Buy recommendation on the AT1 6% call 2022 (priced on a call in 2027).<br><br>**Morgan Stanley** wrote that the Company's "[k]ey numbers [were] in line with ad-hoc announcement," the "CET1 ratio [was] now expected to be better," and "Adj Costs targets [we]re reiterated."  The analyst noted that "[n]ormalization of revenue environment [was] also likely in 2H, given very strong trading results, in line with peers," and that the Company's "[l]ong-term targets for 2022 [we]re also reiterated":[428]<br><br>Key numbers in line with ad-hoc announcement: (1) CET1 @ 13.3% (+42bps QoQ); (2) Adj. PBT for 2Q came in at €584mn (vs. cons. @ €269mn); (3) Provisions at €761mn (vs. c. €800mn guidance).  3% Revenues beat, costs in line, better provisions drive the PBT beat.<br><br>Numbers: Deutsche Bank's Adj. PBT for 2Q came in at €584mn (vs. cons. @ €269mn, vs. MS @ -€152mn).  Key upside to the PBT results: adj. revenues @ €6.3bn (vs. cons @ €6.1bn), driven by the investment bank.; adjusted costs at €4.9bn (vs. cons @ ~€5bn) and provisions at |

---

[428] Morgan Stanley, "Deutsche Bank, 2Q20: Strong capital print, PBT better," July 29, 2020, 2:29 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | €0.76bn (vs. cons at €0.8bn) are slightly better.  Adjusted core bank ROTE at c. 4.3%.  Reported Net income attributable to shareholders was a €77mn loss in a quarter.<br><br>Capital: in line with pre-announcement at c.13.3% (+42bps QoQ).  Credit RWAs were down 6%, to €224.6bn, due to repayments of credit facilities at quarter end and lower derivative vols, which offset ratings migration.  We also saw the reversal of most of the 1Q prudent valuation impact.  Market RWAs were higher, up 17%, at €29.5bn, as expected given no inflation in 1Q.  Total RWAs down 3% QoQ.<br><br>2020 Outlook: CET1 ratio now expected to be better, above 12.5% (12.3% at YE2020 was the previous management tgt).  Adj Costs targets are reiterated.  Normalization of revenue environment also likely in 2H, given very strong trading results, in line with peers.  Long-term targets for 2022 are also reiterated.<br><br>In detail:<br>Revenues: Revenues came in at ~€6.4bn (vs. cons. @ €6.1bn/ MS ~€6bn), up c.3% year on year, and ~3% beat vs cons. Beat to the street came predominantly from the investment bank, yet not the FICC print which was anticipated at €2bn, but capital markets strength.  Corporate bank revs were 4% above cons as transactional banking held up.  CRU loss significantly lower than cons.<br><br>Costs: Total costs for the group came in at ~€5.4bn, down ~23% YoY.  On an underlying basis, costs improved by ~8% YoY.<br><br>Provisions, target for 2020 reiterated @ 35-45bps: Provisions came in at €761mn, vs. c.  €800mn guidance, ~1.5x the level of 1Q, with cost of risk at 68bps.  Half of the provisions were a Covid-19 overlay.  Loan loss allowance at €5bn @ 110bps of loans.  Provisioning target for 2020 is 35-45bps reiterated.  Investment Bank provision for credit losses were at 182 basis points of loans, driven by rating migrations, and updates to the macro-economic outlook.  Overall, LLPs are based off current ECB's base and adverse case scenario. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Deutsche Bank trades at a ~7.7x 2022e P/E and 0.3x 2022e P/TBV for 4.6% 2022 RoTE.  We are Underweight on the stock.  Analyst call details: 29 July at 13:00 CEST/12:00 GMT @ www.db.com/quarterly-results. |
| | **Morgan Stanley**, in a later report, added that "DBK continues delivering on its strategic plan, … particularly on cost control and balance sheet strength."  The analyst increased its 2020 and 2021 net income estimates for the Company "driven by marking the result to stronger delivery in 2Q, better ongoing revenues and lower provision expenses" and raised its price target to €7.50 from €7:[429] |
| | DBK continues delivering on its strategic plan, and 2Q is no exception, particularly on cost control and balance sheet strength.  We lift our PT to €7.5, yet with long-dated catalysts, we remain Underweight. |
| | Strong delivery in 1H.  Since announcing its restructuring plan, DBK has delivered better than expected cost control and RWA/leverage run off, on track to meet its ambitious 2022e targets.  While structural revenue pressures remain, in our view the worst of market share losses in the IB are likely behind us post strategic revamp.  So far, in Germany DBK has completed its legal entity merger and the integration of the Corporate bank; in wealth and asset management, management have bolstered the International Private bank and simplified the organizational structure at DWS.  While heavy-lifting will still extend to 2021, organizational foundations for key core segments are largely completed.  Whilst we maintain our relative UW vs European banks, we appreciate balance sheet & strategic progress to date.  We raise our PT to €7.50 (from €7). |
| | Revenues resilient, FICC boosts IB.  2Q revenues were up 3% YoY driven by stronger corporate & investment banking trends; while we assume normalization in 2H, we upgrade our revenue forecasts by c.2%, on the back of solid trends in global transaction banking (+4% YoY), TLTRO III tailwinds, and better FICC/IBD revenues.  Encouragingly for market share positioning, Rates revenues have doubled in each of the last 3 quarters and total FICC ex financing was up +75% |

[429] Morgan Stanley, "Deutsche Bank, Restructuring on track – another quarter under the belt," July 29, 2020, 2:31 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YoY in 2Q. In IBD, revenues were up c70% YoY, better than expected on the back of strong industry volumes and market share gains in Investment grade DCM. Management reiterated its revenue target of €24.5bn by 2022; our forecasts sit below this at €23bn vs Cons at €22bn. |
| | Capital and liquidity normalizing sooner than expected. CET1 surprised positively at 13.3% (vs prior guidance of ~12.3%) on the back of lower credit RWAs (down 6% qoq) as repayments of credit facilities and lower derivatives volumes more than offset ratings migration. Despite headwinds from higher market RWAs, CRU RWA run off targets were reiterated, which we view as positive. So far, the cost of exiting equities has evolved better than expected, particularly as negative effect on other business lines seems more muted now. CET1 also benefited from prudential valuation reversals and CRR quick fix, with the SME support factor and IFRS9 transitional measures contributing c. 11bps. Clean capital generation (ex COVID and reg impacts) was c.20bps QoQ. |
| | Loan loss provision guidance reiterated at 35-45bp in FY20e. COR in the quarter was 69bps, primarily coming from the IB with 182bps. The bank took €410mn of COVID provisions, of which half were related to additional overlays and stage 1+2 loans, in line with an updated macro outlook. As 2Q likely marked the peak of provisions, we modestly improve our credit cost expectations to 48bps - we expect losses to stay elevated but moderate from here, given German guarantee scheme and fiscal measures, together with management overlays, should give some buffer against any future Stage 3 losses. |
| | Costs - on track to deliver €19.5bn in 20e in a difficult environment. Expenses in the quarter were down 8% YoY on workforce reductions across the franchise, which we expect to carry through the rest of the year. CRU costs fell 30% YoY and IB costs were also brought down meaningfully. Management recognizes that the pandemic could produce additional levers to reduce costs in medium term, although these are not included in the current outlook. We see 2022e C/I at 76% vs 94% in 2019, bringing adj ROTE to 4.8%. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Estimate changes: In 2020e we raise net income to -€963mn loss (from -€1.8bn) and in 21e to €268mn (from €92mn), driven by marking the result to stronger delivery in 2Q, better ongoing revenues and lower provision expenses. |
| | **Morningstar** "s[aw] two positives in these results": "[f]irst, revenue in corporate banking held up well, albeit supported by higher-than-expected credit loss reversals in the quarter" and "[s]econd, investment banking showed another strong quarter." The analyst raised its fair value estimate for the Company to €8.10 from €7:[430] |
| | No-moat Deutsche Bank reported profit before taxes of EUR 158 million, above the EUR 32 million Deutsche had collected as consensus. We see two positives in these results. First, revenue in corporate banking held up well, albeit supported by higher-than-expected credit loss reversals in the quarter. Excluding these effects, revenue would have declined slightly on the back of lower interest rates, more than offsetting deposit repricing efforts and volume growth. |
| | This performance is better than we had anticipated, though, and we increase our 2020 top-line growth assumption to a 2% decline versus last year, from a 4% decline previously. Second, investment banking showed another strong quarter, supported by strong fixed-income and currency trading, as well as debt origination volumes. We are cognizant that revenue growth is primarily market-driven, as volatility, higher client activity, and corporates' need for debt placements are positive results of the coronavirus uncertainty and should therefore subside in the short to medium term. |
| | We do read some positives in this development nonetheless. We previously had concerns that Deutsche's downscaling of its investment bank through the sale of its equity trading business could put it at a disadvantage to competitors offering a full service. Additionally, from the outside, the business seemed to be in a structural decline, which makes it harder to win clients and volumes. The separation between what is market-driven and what is underlying is tricky, and we believe most of the performance is market-driven, but it does speak to Deutsche's narrative that clients are responding to its restructuring efforts. |

---

[430] Morningstar, "Deutsche Bank AG, Investment Bank Shines in Second Quarter, a Positive Sign for Deutsche Bank," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We increase our revenue assumptions for the investment bank, as we believe that when the short-term tailwinds subside, Deutsche's investment bank will revert to a slightly higher underlying revenue base than we previously expected.  We raise our fair value estimate to EUR 8.10 from EUR 7 per share.<br><br>In the first half of the year, revenue climbed by 1% compared with the same period a year ago, although carried by a strong 31% year-over-year performance in the investment bank.  The bank continues to progress toward its cost targets.  Adjusted costs for the first half of the year of EUR 10.4 billion are slightly ahead of the reiterated EUR 19.5 billion full-year target but include front-end-loaded bank levies in the first half of the year.  Overall, given the current run rate, we think our EUR 19.7 billion estimate is achievable.  Deutsche set aside EUR 0.8 billion for bad loans in the second quarter, bringing the total for the half year to EUR 1.3 billion.  Interestingly, about EUR 0.5 billion of provisions in the quarter came from stage 3 loans driven by higher volumes of actual defaults primarily in the investment bank.  Management reiterated its 35- to 45-basis-point loan-loss provision target for the full year, which bakes in the assumption that we see a robust recovery in the second half of the year.<br><br>The common equity Tier 1 ratio increased to 13.3% versus 12.8% last quarter, although as we highlight in our recently published Observer "Impact of Coronavirus on Credit Quality, Capital Adequacy, and Profitability Is Manageable," capital adequacy ratios can be misleading.  Comparing CET1 capital levels, EUR 43.9 billion in the second quarter of this year and EUR 43.7 billion in the first quarter, indicates that Deutsche's solvency remained largely stable, but risk-weighted assets declined.<br><br>**Morningstar**, in another report, increased its US dollar "fair value estimate to $9.50 from $7.60 per share on better-than-expected revenue performance in Deutsche's corporate and investment bank, showing that we may have given our concern that clients may not respond favourably to Deutsche's restructuring efforts too much weight previously. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Additionally, since our last update, the U.S. dollar has weakened against the euro, which further increases our ADR fair value estimate":[431] |
| | In July 2019, Deutsche Bank announced another, bigger, and bolder strategic plan which will see the bank exit its global equities sales and trading business, scale back part of its fixed income trading, and reduce its workforce by about 18,000 people by 2022.  In the process it will shed EUR 288 billion in leverage exposure and a corresponding EUR 74 billion in risk-weighted assets.  The new Deutsche Bank will refocus its efforts around its corporate bank in tandem with the remaining investment banking business, its private bank including its retail and wealth management businesses, as well as its asset management offering. |
| | Although this plan looks oddly familiar to previous strategic realignments, we think the most important piece here is the hard cut in the investment bank.  While previous plans had also targeted a shrinking investment bank, the resulting declining revenue had been outpacing cost-cutting efforts pushing the bank into a downward spiral.  The long tussle between ambitions of being a global top-tier investment bank and a strong regional private and corporate bank seem to have been decided for the latter now. |
| | Execution has been strong.  As of 2019, the group reduced risk-weighted assets by EUR 26 billion (EUR 20 billion target), incurred 70% of transformation related costs planned until 2022 already, and reduced running costs by about 6%.  Revenue seemed to have stabilised as well, although the current coronavirus pandemic is likely to lead to substantial top line volatility for Deutsche.  On the bright side, as a result of Deutsche's accelerated transformation progress in 2019 and the reduction in risk-weighted assets, the group had built a capital buffer of about EUR 6.5 billion before global economies went into lockdown.  Currently, we don't see Deutsche burning through this buffer even in our bear case.  Deutsche also has some levers left to pull by reducing risk-weighted assets further, while employee count reductions are likely to be |

[431] Morningstar, "Deutsche Bank AG, Deutsche Bank: We Increase Our Fair Value Estimate on More Positive Revenue Outlook," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | postponed.  We currently still see an about 4% return on tangible equity as achievable in the midcycle, with substantial volatility in the short to medium term. |
| | Fair Value & Profit Drivers |
| | We increase our fair value estimate to $9.50 from $7.60 per share on better-than-expected revenue performance in Deutsche's corporate and investment bank, showing that we may have given our concern that clients may not respond favourably to Deutsche's restructuring efforts too much weight previously.  Additionally, since our last update, the U.S. dollar has weakened against the euro, which further increases our ADR fair value estimate.  We assume a EUR/USD exchange rate of 0.85.  Our fair value estimate corresponds to 0.3 times tangible book value 2021. |
| | **Pareto** wrote that "[a]ll in all, DBK reported weak Q2 results which were however slightly better than forecasted," as "FIC trading revenues were up by 38% yoy which was broadly in line with [its] forecast but well below the US peers":[432] |
| | Deutsche Bank has reported a pretax profit of EUR 158m for Q2 which was above our (EUR -100m) and consensus forecast (EUR -80m).  Main reason for the better than expected result were higher than forecasted revenues.  FIC trading revenues were up by 38% yoy which was broadly in line with our forecast but well below the US peers (+110% yoy).  As already reported DBK's CT1 ratio increased by 50 bps qoq to 13.3%.  Positively, risk provisions were with EUR 761m lower than expected (EUR 800m).  DBK sticks to its full-year expectation of risk costs of between 35 and 45 bps.  Adjusted costs were down by 8% yoy and DBK confirmed its full-year cost target.  All in all, DBK reported weak Q2 results which were however slightly better than forecasted.  The development of risk costs in H2 2020 will be of particular importance for DBK; we remain confident that DBK will reach its full-year target.  Trading revenues should normalize again in H2 2020.  We stick to our Hold recommendation with a target price of EUR 8.00 as we do not see any share price triggers ahead. |

---

[432] Pareto Securities, "Deutsche Bank, Q2 results slightly better than expected," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that "DBK results beat on a number of lines" with "[m]ost of the beat [] in the investment bank," while "[c]ontinued good cost control and the potential to deliver more than targeted are positive."  The analyst noted that it "appears that DBK might want to return to paying a dividend for FY 2021 (as per Reuters quote) earlier than expected by consensus":[433] |
| | Deutsche Bank announced full Q2 2020 results.  DBK already pre announced on 21st July 2020 that its CET 1 ratio would come in at 13.3% and that its Q2 result would be slightly above average consensus.  Call at 12.00. |
| | Summary<br>DBK results beat on a number of lines.  Continued good cost control and the potential to deliver more than targeted are positive.  It also appears that DBK might want to return to paying a dividend for FY 2021 (as per Reuters quote) earlier than expected by consensus.  The shares are trading on 0.3x latest TBV, a reflection of the still long road ahead from the current low underlying ROTE of 2% in Q2 or 4% with loan loss charges at the lower end of 2020 guidance at 35bp vs the 69bp reported in Q2. |
| | Details<br>DBK reported a pre tax profit of EUR158m, slightly ahead of consensus of EUR32m (as of 24th July 2020) in line with the preannouncement.  Reported costs were slightly higher than consensus (litigation charges of EUR185m).  Underlying pre tax profit (excl transformation costs, litigation) came in at EUR585m vs EUR330m consensus.  Loan loss charges of EUR761m were lower than expected vs EUR818m consensus.  Underlying pre provision profit beat at EUR1346m vs EUR1148m consensus as revenues were 2% ahead (IB) and underlying costs were lower (also IB). |
| | Beat mainly in the IB: Most of the beat was in the investment bank with fixed income revenues up 46% Q2/Q2 and strong DCM revenues, +92% Q2/Q2.  Corporate banking revenues were up 3% Q2/Q2 helped by credit loss recoveries.  Revenues in the private bank (including retail |

---

[433] RBC Capital Markets, "DBK - Beat on a number of lines," July 29, 2020, 2:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | banking) declined by 5% Q2/Q2 with low interest rates, one of rehedging costs and others driving the performance down (but loan growth in Germany retail).<br><br>Underlying costs were slightly below expectations, down 8% Q2/Q2 with underlying revenues +3% Q3/Q3 at the group level.  In the IB adjusted costs were down 7% Q2/Q2 with reported comp down 4% while revenues were up 52%.  In the private bank costs declined by 4% with revenues down 5% Q2/Q2.<br><br>Loan loss charges came in at EUR761m (vs previous guidance of around EUR800m), up from EUR506m in Q1.  Higher stage 3 provisions explained most of the increase.  The stage ratio increased to 2.8% from 2.2% at the end of Q1 across the divisions while the coverage ratio declined from 39% to 33%.<br><br>As pre announced the CET 1 ratio increased to 13.3% from 12.8% at the end of Q1.  RWA declined by 3% and the ratio benefited by 11bp from reg changes.  The leverage ratio increased to 4.2% from 4.0% as leverage exposure declined by 4% benefiting from reg change by 16bp.<br><br>Outlook:<br>Reiterate loan loss charges at 35-45bp for 2020 with H2 below H1 (consensus is EUR2.4bn vs EUR1.6-2bn guidance).  Normalisation of revenue environment in the IB expected for H2 but still expect YoY growth with stable performance in the other divisions.  Reaffirm 2020 cost target (consensus close to this) but point to potential additional cost savings in the medium term.  More optimistic on capital outlook now given the better outcome in Q2 staying above the 12.5% 2022 target.<br><br>Dividends: while the quarterly report reiterated that DBK aims to free up capital for distribution from 2022 onwards targeting a competitive dividend payout ratio, on Reuters the CEO was quoted as saying that the company aims to pay a dividend for FY 2021 in 2022 – consensus is zero DPS for 2021.<br><br>There is no comment at this stage about the benefits of TLTRO. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Outlook comments from the quarterly report (vs consensus): Group revenues are expected to be essentially flat (vs slightly lower before) in 2020.  Core bank revenues are expected to be slightly higher (vs essentially flat before, consensus pre results +1.6% 2020/201) based on H1 performance and DBK's expectations of a gradual recovery in H2.  Corporate bank revenues are expected to be essentially flat (vs flat before, consensus -2%) with loan loss charges to be significantly higher in 2020.  IB revenues are expected to continue to perform well in H2 and to be higher than last year (consensus +12% 200/2019) with FIC to be higher in 2020 (consensus +13%).  In PB revenues are expected to remain essentially flat (vs flat before, vs consensus -2%).  Lower revenues in AM expected by DBK are in line with consensus (-7%). |
| | **RBC**, in a later report, added that "DBK's profitability is closely linked to its IB performance where visibility is relatively low and market share gains are hard to track," thus there were "[s]ustainability question marks."  The analyst noted that its 2022 ROTE estimate was below the Company's:[434] |
| | Our view: Given DBK's reliance on investment banking revenues, visibility on the ROTE outlook and its improvement is relatively low with more than targeted cost savings already in our estimates.  Our 2022 estimates remain unchanged, valuing DBK at EUR7 implying downside from the current share price level; rating Underperform, Speculative Risk. |
| | Key points: Q2, in the past now: Q2 benefited from strong performance in fixed income S&T (+ 46% Q2/Q2) and DCM (+92% Q2/Q2), not far off expectations that had increased into results.  Loan loss charges came in close to guidance at 69bp (up from 44bp in Q1).  Both were respectable outcomes, although there is less evidence that DBK recovered lost IB market shares.  While we calculate an underlying Q2 ROTE of 2%, Q2 shows that the 2022 ROTE target of 8% is not inconceivable (Q2 revenues, target 2022 cost base, 35bp provisions).  However, with our 2022 revenue estimate 10% below the Q2 run rate, we forecast a 2022 ROTE of just 5.6%. |

---

[434] RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Off to a new quarter," July 29, 2020, 1:51 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Sustainability question marks: DBK's profitability is closely linked to its IB performance where visibility is relatively low and market share gains are hard to track. Fixed income S&T and DCM accounted for 40% of Q2 2020 revenues (IB is 38% of group RWA). Underlying revenues at core bank level grew by 7% H1/H1 with revenue growth in the IB adding 10% and other divisions showing a decline. Our estimate of a 7% decline in IB revenues H2/H2 is below DBK's expectation (up) although our estimate could turn out too pessimistic given a number of potential catalysts that could lead to higher market volatility, potentially at the expense of IB fees. IB industry data (shown in this note) suggests good trading conditions in July but a slowdown in IB activity. DBK reiterated its loan loss charge guidance for 2020 (35-45bp) which implies a decline from 57bp in H1 to 13-33bp in H2. We estimate 50bp for H2. |
| | Capital - a number of moving parts: We expect the CET 1 ratio to decline to 13.1% at YE 2020 from 13.3% given RWA growth and negative earnings. This is above DBK's target (12.5%) and requirement (10.4%) but given regulatory headwinds (offsetting benefits) and low capital generation, uncertainty remains high. DBK is considering investing capital for revenue growth also in the IB where returns are volatile. |
| | Looking further ahead: DBK pointed to potential additional efficiency gains without being specific. Our estimated 2022 cost base (EUR16.8bn) is already slightly below the target. DBK has increased its focus on ESG dedicating a full slide to it with further updates to come. |
| | Unchanged PT of EUR7: We had increased our estimates and PT going into results. With little change to our 2022 estimates our PT remains unchanged at EUR7. |
| | **Societe Generale** wrote that "[w]hile DBK's 2Q20 results were ahead of the consensus, they were supported by strong and volatile CIB revenues." The analyst was "not so convinced that DBK [could] maintain that strength through next year," and noted that its 2022 RoTE estimate was below the Company's as "[w]eak profitability remains DBK's key issue":[435] |

---

[435] Societe Generale, "Deutsche Bank AG, Nothing has really changed – Negative on equity, positive on credit," July 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Overview<br>With many key data points already well flagged by management prior to the actual 2Q20 results reported yesterday, there were few surprises when the full details were disclosed.  PTP (adj) of €588m was ahead of the consensus of €269m, but flat yoy.  Essentially, strong FICC trading, DCM and ECM have offset the increase in loan losses.  Looking forward, trading should soften seasonally (although it should still be up yoy), and NIM will remain under pressure, but mitigated by normalisation of loan losses and deleveraging of the loss-making Capital Release Unit (CRU).  On our financial forecasts, DBK should make virtually zero profit this year and only very modest ROTE of 2-2.5% for FY21e.  Even for FY22e, we forecast only c.3.5% ROTE. Weak profitability remains DBK's key issue, which is why we are negative on the equity.  We are more constructive on the credit given a decent capital position (supported by a strong 2Q rebound in the CET1 ratio and CET1 leverage ratio).<br><br>Equity view<br>The equity looks expensive at 0.36x 21e P/TNAV compared to prospective returns, particularly considering that there are other European banks like BARC, ING and ABN with similar valuations but with a more attractive profit outlook.  We downgraded to Sell recently on rising litigation concerns (see page 161 here), given an increasing likelihood of a Democrat presidential win that could bring greater scrutiny of DBK's AML deficiencies, as well as rising legal risks for dividend cum-ex trades.  Estimates and Valuation.  While DBK's 2Q20 results were ahead of the consensus, they were supported by strong and volatile CIB revenues.  We are not so convinced that DBK can maintain that strength through next year.  While our EPS forecast for FY20e improves (from slightly negative to flat), our FY21e forecast is little changed.  We keep our TP at €7.3 and maintain our Sell rating.<br><br>Credit view<br>We believe that DBK has either delivered against or more than achieved most of the targets in the first year of its strategic transformation, despite the disruption from COVID.  The CET1 ratio (13.3%) is now in line with some of DBK's large European peers and the leverage ratio (4.2%) also has improved.  The group has reaffirmed its FY22 capital/leverage targets and is working towards achieving other financial targets.  DBK's core bank revenue resilience and cost |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | discipline have helped the bank offset some of the COVID impact.  NPLs deteriorated this quarter, but the group's loan book is relatively low risk.  We prefer DB €5.625% 31-26 Tier 2 and DB $4.789 25 AT1 bonds. |

**UBS** wrote that the Company reported "[s]lightly higher than expected revenues and a touch lower costs."  The analyst noted that "[c]ompared to expectations, the non-core unit, DWS and the IB were better whereas the Private Bank and corporate centre produced higher than expected losses."  UBS commented that the Company "expect[ed] a 'normalization of revenue environment likely in the second half of 2020' which [the analyst] read as a slowdown sequentially H2 over H1":[436]

Slightly higher than expected revenues and a touch lower costs
Q2 revenues at €6.3bn were 3% above consensus (1% above UBSe) and underlying costs were 1% lower than expected.  Risk costs were 7% lower and about half the risk costs were COVID-19 related.  PBT was €158m versus consensus at €32m.  Deutsche reported a net loss to equity shareholders of €-77m for Q2 2020.  Compared to expectations, the non-core unit, DWS and the IB were better whereas the Private Bank and corporate centre produced higher than expected losses.

FICC underperformance still
FICC revenues were €2.1bn, up 39% y/y or up 75% excl.  specific items and Financing.  This is still below the +107% y/y increase US peers reported on average for Q2 2020.  According to DB, "Rates recorded its best second-quarter revenues for a decade, while both Foreign Exchange and Emerging Market revenues also saw significant year-on-year growth, while Financing was broadly flat versus the prior year."

Still loss-making – Getting to 8% ROTE needs lower costs and higher revs
DB reiterated its key targets including 35-45bp risk costs for 2020E, €19.5bn adjusted, underlying costs, CET 1 >12.5% for 2020E and an 8% ROTE 2022E.  DB also expects a "normalization of revenue environment likely in the second half of 2020" which we read as a

---

[436] UBS, "Deutsche Bank, Q2 2020: No additional major surprises after preannouncement," July 29, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | slowdown sequentially H2 over H1 (reflected in UBSe and consensus).  Getting closer to the target 8% ROTE could, over time, translate into a fair value per share of c€16 using certain assumptions.  This requires material additional cost cutting of more than €2bn and c€2-3bn higher revenues of c€25bn (equals roughly H1 2020 annualised) coming from either market share (re-)gains or/and overall industry revenue growth.<br><br>Valuation: Low P/TNAV levels reflecting depressed ROTEs<br>P/TNAV stands at 0.35x.  TNAV per share was c€23.3 in Q2.  PE is 19x for 2021E and goes to 6x in 2022E.  We see the ROTE at -3.2% in 2020E going to 0.9% in 2021E and c6% in 2022E.  Our estimates are materially above consensus for 2021E and 2022E driven mainly by higher revenues (and lower assumed costs for 2022E).  Analyst call at 1pm CET but recorded prepared remarks are already available here.  We expect a largely neutral market reaction short-term.  Investment case on DB can be found here.<br><br>**UBS**, in a later report, added that it "d[id]n't expect the [Company's] H2 revenue slowdown to be buffered by lower costs."  The analyst cautioned that the Company was "[s]till loss-making" and "[g]etting to [the Company's] 8% ROTE [target] needs lower costs and higher revenues."  UBS "ha[d] rather low conviction and visibility on risk costs and particularly revenue trends."  The analyst "cut [its] 2020E, 2021E and 2022E EPS by 55%, 4% and 13% mainly driven by higher risk costs":[437]<br><br>We don't expect the H2 revenue slowdown to be buffered by lower costs<br>We reiterate our Neutral rating and €8 price target following Q2 results.  We cut our 2020E, 2021E and 2022E EPS by 55%, 4% and 13% mainly driven by higher risk costs which are now more in line with consensus.  We see H2 revenues down -22% over H1 (over the past 10 years, H2/H1 decreases have ranged from -3% to -30%).<br><br>Still loss-making – Getting to 8% ROTE needs lower costs and higher revenues<br>Deutsche reiterated its key targets including 35-45bp risk costs for 2020, €19.5bn adjusted underlying costs in 2020, CET 1 >12.5% for 2020 and an 8% ROTE in 2022.  It also adjusted its |

---

[437] UBS, "Deutsche Bank, Q2 2020: Narrowing the losses but still a long way to go to an 8% ROTE in 2022," July 30, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenue outlook and now expects flat y/y group revenues in 2020 (up from 'slightly lower' before).  Getting closer to the target 8% ROTE could, over time, translate into a fair value per share of c€16 using certain assumptions.  This would require material additional cost cutting of more than €2bn and c€2-3bn higher revenues of c€25bn in 2022 (equals roughly H1 2020 annualised) coming from either market share (re-)gains or/and overall industry revenue growth. We are lower at €23bn. |
| | It's still all about revenues and risk costs |
| | German fiscal stimulus programmes add up to >40% of German GDP and the starting point in terms of debt/GDP and consumer indebtedness is relatively low, meaning a supportive backdrop for the German banking system.  However, while DB has been able to build up a track record on the cost management side and capital seems fine for now, we have rather low conviction and visibility on risk costs and particularly revenue trends.  Revenues in the Private and Corporate Bank and to a certain extent also in Asset Management are more stable and predictable than in the Investment Bank.  That said, non-IB divisions reported y/y revenue decreases in Q2 (Corporate Bank up 3%) and the IB revenue outlook remains uncertain even though Q2 IB revenues were up 46% y/y.  Risk costs have surprise potential, up and down. |
| | Valuation: Our estimates reflect UBS's macro base case |
| | Deutsche trades on c0.3x P/TNAV.  Our estimates reflect UBS's macro base case.  Rolling forward valuation by one year (consistent with our approach for Commerzbank) compensates the 2022E EPS cut when it comes to our price target calculation. |
| | News media attributed the decline in the Company's stock price on July 29, 2020 to its announcement.[438] |

---

[438] *See, e.g.*, *MarketWatch*, "European stocks struggle amid earnings rush and as Fed decision looms; Deutsche Bank, Santander, Barclays among stocks on the move," July 29, 2020, 9:51 AM; *The Wall Street Journal*, "Europe's Banks Take Hefty Charges as Coronavirus Impact Emerges; Deutsche Bank, Barclays and Santander take loan-loss hit from the pandemic, but investment banking offers some support," July 29, 2020, 3:33 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on July 29, 2020, according to Bloomberg, the average of analysts' price targets for Deutsche Bank stock increased to $7.80 from $7.23, or 7.90%.  Of the 30 analysts who published investment ratings for the Company both before and after the earnings announcement, one increased its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: i) the Company "reported weak Q2 results which were however slightly better than forecasted";[439] ii) analysts expected a revenue "slowdown sequentially H2 over H1";[440] and iii) the Company's revenue performance in 1H20 was "not seen as sustainable, and lagging peers which suggest[ed] some further market share loss," and analysts found it "hard to gain real confidence in the bank's future earnings power, between the still-loss-making 2Q actuals, the consensus 3% 2022 RoTE and the company's 8% target,"[441] the statistically significant Company-specific stock price decline on July 29, 2020 is consistent with that expected in an efficient market. |

---

[439] Pareto Securities, "Deutsche Bank, Q2 results slightly better than expected," July 29, 2020.  *See also, e.g.*, JP Morgan Cazenove, "Deutsche Bank, Results ahead of expectations, but with 2H revenue normalisation expected: 4% L-T RoTE unchanged," July 29, 2020, 2:42 AM; Kepler Cheuvreux, "Deutsche Bank, High but low quality beat," July 29, 2020, 2:50 AM; Societe Generale, "Deutsche Bank AG, Nothing has really changed – Negative on equity, positive on credit," July 30, 2020.

[440] UBS, "Deutsche Bank, Q2 2020: No additional major surprises after preannouncement," July 29, 2020.  *See also, e.g.*, Credit Suisse, "Deutsche Bank, 2Q20 first look: In line with preannouncement," July 29, 2020; Exane BNP Paribas, "Deutsche Bank, Stable capital, but unclear earnings power," July 29, 2020, 12:42 PM; JP Morgan Cazenove, "Deutsche Bank, Results ahead of expectations, but with 2H revenue normalisation expected: 4% L-T RoTE unchanged," July 29, 2020, 2:42 AM.

[441] Exane BNP Paribas, "Deutsche Bank, Stable capital, but unclear earnings power," July 29, 2020, 12:42 PM.  *See also, e.g.*, BofA Global Research, "Deutsche Bank, 2020 a little better," July 29, 2020, 2:08 AM; RBC Capital Markets, "Deutsche Bank Aktiengesellschaft, Off to a new quarter," July 29, 2020, 1:51 PM; UBS, "Deutsche Bank, Q2 2020: Narrowing the losses but still a long way to go to an 8% ROTE in 2022," July 30, 2020.

**Exhibit 13**

## Deutsche Bank AG

**Market Capitalization**

Source: Bloomberg

| Date | DB's Market Capitalization | Median Market Capitalization[1] | | | Mean Market Capitalization[1] | | |
|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | Xetra | NYSE | NASDAQ | Xetra |
| 3/14/2017 | $26,564,799,400 | $3,400,599,168 | $350,196,208 | $214,110,992 | $14,870,565,327 | $3,993,475,111 | $4,009,109,175 |
| 12/18/2017 | $41,542,139,900 | $3,553,865,728 | $388,698,176 | $307,567,680 | $16,084,578,567 | $4,719,498,492 | $4,969,402,964 |
| 12/31/2017 | $39,330,692,700 | $3,501,151,232 | $385,434,640 | $321,145,568 | $16,077,227,807 | $4,720,233,876 | $4,985,758,461 |
| 12/31/2018 | $16,844,201,000 | $2,978,077,952 | $322,803,840 | $224,623,800 | $14,030,031,015 | $4,414,949,301 | $3,934,364,895 |
| 12/31/2019 | $16,079,495,000 | $3,477,318,912 | $371,015,616 | $264,740,512 | $16,740,077,697 | $5,772,648,091 | $4,524,427,812 |
| 3/16/2020 | $11,325,916,800 | $2,020,857,920 | $240,422,032 | $183,018,384 | $11,606,366,959 | $4,430,229,849 | $3,019,444,678 |
| 9/18/2020 | $18,786,967,800 | $2,754,271,232 | $366,700,512 | $266,953,000 | $15,447,811,226 | $6,844,759,893 | $4,670,019,730 |

| Date | DB's Market Capitalization | DB's Percentile[2] | | | Number of Companies | | |
|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | Xetra | NYSE | NASDAQ | Xetra |
| 3/14/2017 | $26,564,799,400 | 88.0% | 97.7% | 96.1% | 1,092 | 2,392 | 466 |
| 12/18/2017 | $41,542,139,900 | 91.7% | 98.3% | 96.5% | 1,134 | 2,405 | 468 |
| 12/31/2017 | $39,330,692,700 | 91.2% | 98.1% | 96.4% | 1,135 | 2,402 | 467 |
| 12/31/2018 | $16,844,201,000 | 84.2% | 96.8% | 94.1% | 1,200 | 2,464 | 476 |
| 12/31/2019 | $16,079,495,000 | 80.5% | 95.3% | 94.0% | 1,249 | 2,506 | 479 |
| 3/16/2020 | $11,325,916,800 | 81.3% | 95.3% | 92.9% | 1,256 | 2,511 | 479 |
| 9/18/2020 | $18,786,967,800 | 82.9% | 95.6% | 93.2% | 1,295 | 2,555 | 476 |

| Month | Deutsche Bank's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Mar-17 | $25,351,039,100 | $27,256,384,900 | $26,594,132,471 |
| Apr-17 | $25,718,048,400 | $38,938,007,000 | $33,993,022,900 |
| May-17 | $36,127,195,400 | $39,992,061,300 | $38,736,026,859 |
| Jun-17 | $34,391,105,900 | $37,346,591,600 | $35,804,966,691 |
| Jul-17 | $36,871,233,800 | $39,413,364,800 | $38,497,784,280 |
| Aug-17 | $33,047,703,400 | $37,883,952,600 | $35,093,808,817 |
| Sep-17 | $32,365,668,200 | $35,713,840,800 | $33,964,317,275 |
| Oct-17 | $33,605,732,100 | $35,589,834,400 | $34,769,701,214 |
| Nov-17 | $34,225,764,100 | $39,661,376,400 | $37,484,375,510 |
| Dec-17 | $38,235,302,900 | $41,542,139,900 | $39,828,785,005 |
| Jan-18 | $37,470,596,900 | $40,860,104,800 | $39,062,996,352 |
| Feb-18 | $32,014,315,800 | $38,545,318,900 | $33,816,759,511 |
| Mar-18 | $28,418,130,600 | $33,750,405,200 | $31,548,799,767 |
| Apr-18 | $28,232,121,000 | $30,546,906,900 | $29,321,605,662 |

**Exhibit 13**

# Deutsche Bank AG

**Market Capitalization**

Source: Bloomberg

| Month | Deutsche Bank's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| May-18 | $22,899,846,300 | $28,686,811,100 | $26,865,232,377 |
| Jun-18 | $21,453,105,100 | $23,788,558,700 | $22,861,463,367 |
| Jul-18 | $21,990,466,100 | $26,992,057,100 | $24,382,017,871 |
| Aug-18 | $23,127,191,300 | $26,764,712,000 | $24,360,066,439 |
| Sep-18 | $22,961,849,500 | $25,503,980,400 | $24,022,430,437 |
| Oct-18 | $19,923,693,000 | $23,395,871,800 | $22,129,748,643 |
| Nov-18 | $18,931,641,900 | $21,928,462,900 | $20,436,449,567 |
| Dec-18 | $16,141,498,200 | $19,406,999,700 | $17,530,587,253 |
| Jan-19 | $16,720,194,600 | $19,200,322,400 | $18,227,954,833 |
| Feb-19 | $16,926,871,900 | $19,096,983,700 | $17,979,838,463 |
| Mar-19 | $16,782,197,800 | $19,200,322,400 | $18,099,027,562 |
| Apr-19 | $16,926,871,900 | $18,456,284,100 | $17,558,714,010 |
| May-19 | $13,992,054,100 | $16,988,875,100 | $15,650,169,805 |
| Jun-19 | $13,909,383,200 | $15,769,479,000 | $14,552,149,620 |
| Jul-19 | $15,046,108,400 | $16,596,188,200 | $16,026,886,191 |
| Aug-19 | $13,310,019,000 | $16,306,840,000 | $14,906,131,482 |
| Sep-19 | $15,087,443,900 | $17,464,233,000 | $16,318,207,260 |
| Oct-19 | $14,302,070,100 | $16,699,526,900 | $15,617,616,091 |
| Nov-19 | $14,901,434,300 | $16,038,159,500 | $15,368,525,000 |
| Dec-19 | $14,591,418,300 | $16,306,840,000 | $15,508,671,910 |
| Jan-20 | $16,658,191,400 | $19,220,990,100 | $17,628,590,624 |
| Feb-20 | $18,022,261,700 | $22,817,175,400 | $20,663,380,211 |
| Mar-20 | $11,325,916,800 | $17,753,581,200 | $13,715,858,055 |
| Apr-20 | $12,193,961,500 | $15,852,149,900 | $13,359,227,838 |
| May-20 | $13,310,019,000 | $17,939,590,800 | $15,067,809,510 |
| Jun-20 | $17,960,258,500 | $21,081,085,900 | $19,406,060,259 |
| Jul-20 | $18,435,616,300 | $21,060,418,200 | $20,058,033,236 |
| Aug-20 | $18,972,977,300 | $20,440,386,300 | $19,596,945,990 |
| Sep-20 | $18,786,967,800 | $20,109,702,600 | $19,314,789,831 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE, NASDAQ, and the Xetra, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE, NASDAQ, and Xetra with market capitalization smaller than Deutsche Bank AG. Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

# Deutsche Bank AG

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/15/2017 | 1,544,854,000 | 122,554 | 1,544,731,446 | $26,576,486,636 | 99.99% |
| 3/31/2017 | 1,379,273,000 | 203,501 | 1,379,069,499 | $23,664,832,603 | 99.99% |
| 4/13/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $32,775,792,254 | 99.99% |
| 4/28/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $37,342,910,847 | 99.99% |
| 5/15/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $39,326,817,566 | 99.99% |
| 5/31/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $36,123,634,843 | 99.99% |
| 6/15/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $34,697,701,888 | 99.99% |
| 6/30/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $36,764,271,387 | 99.99% |
| 7/14/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $38,975,500,751 | 99.99% |
| 7/31/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $36,867,599,862 | 99.99% |
| 8/15/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $35,400,335,518 | 99.99% |
| 8/31/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $33,044,446,289 | 99.99% |
| 9/15/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $34,181,059,513 | 99.99% |
| 9/29/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $35,710,320,943 | 99.99% |
| 10/13/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $34,263,722,293 | 99.99% |
| 10/31/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $33,623,085,749 | 99.99% |
| 11/15/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $38,190,204,342 | 99.99% |
| 11/30/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $38,975,500,751 | 99.99% |
| 12/15/2017 | 2,066,773,000 | 203,501 | 2,066,569,499 | $40,153,445,366 | 99.99% |
| 12/29/2017 | 2,066,773,000 | 323,481 | 2,066,449,519 | $39,324,534,347 | 99.98% |
| 1/12/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $38,642,606,005 | 99.98% |
| 1/31/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $37,898,684,178 | 99.98% |
| 2/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $33,290,501,751 | 99.98% |
| 2/28/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $32,939,205,333 | 99.98% |
| 3/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $32,443,257,448 | 99.98% |
| 3/29/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $28,888,964,276 | 99.98% |
| 4/13/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $29,715,544,083 | 99.98% |
| 4/30/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $28,227,700,430 | 99.98% |
| 5/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $27,463,114,108 | 99.98% |
| 5/31/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $22,896,260,671 | 99.98% |
| 6/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $22,937,589,661 | 99.98% |
| 6/29/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $21,945,693,892 | 99.98% |
| 7/13/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $23,226,892,594 | 99.98% |
| 7/31/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $26,987,830,718 | 99.98% |
| 8/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $23,123,570,118 | 99.98% |
| 8/31/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $23,268,221,584 | 99.98% |
| 9/14/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $23,557,524,517 | 99.98% |
| 9/28/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $23,474,866,536 | 99.98% |
| 10/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $22,792,938,195 | 99.98% |
| 10/31/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $20,189,211,801 | 99.98% |
| 11/15/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $20,457,850,238 | 99.98% |
| 11/30/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $18,928,677,594 | 99.98% |
| 12/14/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $18,184,755,767 | 99.98% |
| 12/31/2018 | 2,066,773,000 | 323,481 | 2,066,449,519 | $16,841,563,580 | 99.98% |
| 1/15/2019 | 2,066,773,000 | 323,481 | 2,066,449,519 | $17,833,459,349 | 99.98% |
| 1/31/2019 | 2,066,773,000 | 323,481 | 2,066,449,519 | $18,350,071,729 | 99.98% |
| 2/15/2019 | 2,066,773,000 | 323,481 | 2,066,449,519 | $18,184,755,767 | 99.98% |
| 2/28/2019 | 2,066,773,000 | 323,481 | 2,066,449,519 | $19,093,993,556 | 99.98% |
| 3/15/2019 | 2,066,773,000 | 323,481 | 2,066,449,519 | $18,350,071,729 | 99.98% |

**Exhibit 14**

## Deutsche Bank AG

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/29/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $16,777,153,460 | 99.97% |
| 4/15/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $17,851,552,451 | 99.97% |
| 4/30/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $17,107,737,765 | 99.97% |
| 5/15/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $15,847,385,104 | 99.97% |
| 5/31/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $13,987,848,390 | 99.97% |
| 6/14/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $14,029,171,428 | 99.97% |
| 6/28/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $15,764,739,028 | 99.97% |
| 7/15/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $16,054,000,294 | 99.97% |
| 7/31/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $16,136,646,370 | 99.97% |
| 8/15/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $13,306,018,262 | 99.97% |
| 8/30/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $14,979,601,304 | 99.97% |
| 9/13/2019 | 2,066,773,000 | 621,096 | 2,066,151,904 | $17,458,983,589 | 99.97% |
| 9/30/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $15,496,855,605 | 99.97% |
| 10/15/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $16,075,404,881 | 99.97% |
| 10/31/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $14,980,293,752 | 99.97% |
| 11/15/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $15,104,268,596 | 99.97% |
| 11/29/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $14,897,643,855 | 99.97% |
| 12/13/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $15,455,530,657 | 99.97% |
| 12/31/2019 | 2,066,773,000 | 525,586 | 2,066,247,414 | $16,075,404,881 | 99.97% |
| 1/15/2020 | 2,066,773,000 | 525,586 | 2,066,247,414 | $17,377,140,752 | 99.97% |
| 1/31/2020 | 2,066,773,000 | 525,586 | 2,066,247,414 | $18,906,163,838 | 99.97% |
| 2/14/2020 | 2,066,773,000 | 525,586 | 2,066,247,414 | $22,811,371,451 | 99.97% |
| 2/28/2020 | 2,066,773,000 | 525,586 | 2,066,247,414 | $18,017,677,450 | 99.97% |
| 3/13/2020 | 2,066,773,000 | 525,586 | 2,066,247,414 | $12,335,497,062 | 99.97% |
| 3/31/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $13,151,133,153 | 99.11% |
| 4/15/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $12,761,925,163 | 99.11% |
| 4/30/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $15,179,111,630 | 99.11% |
| 5/15/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $13,192,102,416 | 99.11% |
| 5/29/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $17,207,090,107 | 99.11% |
| 6/15/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $19,398,945,633 | 99.11% |
| 6/30/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $19,501,368,788 | 99.11% |
| 7/15/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $20,873,839,071 | 99.11% |
| 7/31/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $18,272,290,923 | 99.11% |
| 8/14/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $19,501,368,788 | 99.11% |
| 8/31/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $19,521,853,419 | 99.11% |
| 9/15/2020 | 2,066,773,000 | 18,309,892 | 2,048,463,108 | $18,641,014,283 | 99.11% |
| **Average** | **2,052,544,541** | **2,905,516** | **2,049,639,025** | **$23,648,867,230** | **99.86%** |