**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| ALI KARIMI, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>DEUTSCHE BANK AKTIENGESELLSCHAFT, JOHN CRYAN, AND CHRISTIAN SEWING,<br><br>Defendants. | **Case No. 1:22-cv-02854-JSR** |

**DECLARATION OF JACK EWASHKO ON BEHALF OF A.B. DATA, LTD.**
**IN SUPPORT OF PLAINTIFFS' MOTION FOR**
**DISTRIBUTION OF CLASS ACTION SETTLEMENT FUNDS**

I, Jack Ewashko, declare as follows:

1.     I am a Client Service Director of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.     Pursuant to the Court's October 20, 2022 Order Preliminarily Approving Settlement and Providing for Notice (ECF No. 102), the Court approved the retention of A.B. Data as the Claims Administrator. Since that time, A.B. Data has, among other things: (i) mailed the Postcard Notice to more than 135,041 potential Settlement Class Members and brokers and other

---

[1]     Unless otherwise defined in this declaration, all capitalized terms are defined in the Preliminary Approval Order.

nominees; (ii) created and maintains a toll-free help line and website dedicated to the Action and the Settlement to assist Settlement Class Members and potential claimants during the course of the administration; (iii) caused the Summary Notice to be published;[2] (iv) received and processed Proofs of Claim submitted in connection with the Settlement; and (v) calculated claimants' Recognized Loss pursuant to the Court-approved Plan of Allocation.

3.      On February 6, 2023, the Court entered the Final Judgment and Order of Dismissal with Prejudice (Dkt. No. 110) (the "Judgment"), granting final approval to the Settlement reached in the Action. As set forth in the Stipulation, Defendants deposited $26,250,000 in cash into escrow for the benefit of the Settlement Class. The Effective Date of the Settlement has occurred, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶ 28.

4.      A.B. Data has completed processing all Proofs of Claim received through April 20, 2023,[3] in accordance with the Stipulation and the Court-approved Plan of Allocation, and hereby submits its administrative determinations accepting and rejecting the Proofs of Claim in preparation for distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also submits this Declaration in support of Plaintiffs' Motion for Distribution of Class Action Settlement Funds.

---

[2]      The efforts undertaken by A.B. Data in providing notice to the Settlement Class are detailed in the previously submitted Declaration of Jack Ewashko Regarding Notice Administration, dated December 27, 2022.

[3]      In anticipation of completing the administration of the Settlement, A.B. Data, in consultation with Lead Counsel, determined a cut-off of April 20, 2023, after which no additional Proofs of Claim would be processed or considered for inclusion in the Initial Distribution (as defined herein) of the Net Settlement Fund. This is done so that there may be a proportional distribution of the Net Settlement Fund.

## **PROCEDURES FOLLOWED IN PROCESSING PROOFS OF CLAIM**

5.      Under the terms of the Preliminary Approval Order and as set forth in the Postcard Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Proof of Claim postmarked or received no later than February 7, 2023, together with adequate supporting documentation for the transactions and holdings reported therein. Through April 20, 2023, A.B. Data has received 33,950 Proofs of Claim.

6.      In preparation for receiving and processing Proofs of Claim, A.B. Data: (i) created a unique database to store Proofs of Claim details and images of Proofs of Claim and supporting documentation (the "Settlement Database"); (ii) trained staff members in the specifics of the Settlement so that Proofs of Claim would be properly processed; (iii) formulated a system so that inquiries regarding this matter would be properly responded to; (iv) developed various computer programs and screens for entry of claimants' identifying information, as well as their transactional information; and (v) developed a proprietary "calculation module" that would calculate Recognized Losses pursuant to the Court-approved Plan of Allocation.

7.      Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Postcard Notice to submit their Proofs of Claim to a post office box address specifically designated for the Settlement. Postcard Notices that were returned by the post office as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the Settlement Database and new Postcard Notices were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

## PROCESSING PAPER PROOFS OF CLAIM

8.      Of the 33,950 Proofs of Claim received by A.B. Data through April 20, 2023, 943 were "hard-copy" or "paper" Proofs of Claim and 2,971 were "online" Proofs of Claim received through the online filing component of the settlement website.  Once received, paper Proofs of Claim were opened and prepared for scanning. This process includes unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Proofs of Claim is laborious and time-intensive. Once prepared, paper Proofs of Claim were scanned into the Settlement Database together with all submitted documentation. Subsequently, each Proof of Claim was assigned a unique Proof of Claim number. Once scanned, the information from each Proof of Claim, including the claimant's name, address, the account number/information from the claimant's supporting documentation, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, was entered into the Settlement Database. Next, the information and documentation provided by each claimant in support of his, her, or its Proof of Claim were reviewed to determine whether the claimant had purchased Deutsche Bank Common Stock during the period from March 14, 2017, through September 18, 2020, inclusive (the "Settlement Class Period").

9.      In order to process the transactions detailed in the Proofs of Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Proofs of Claim and any deficiency or ineligibility conditions that existed within those Proofs of Claim. The appropriate flags were assigned to the Proofs of Claim as they were processed. For example, where a Proof of Claim was submitted by a claimant that did not have any eligible transactions in Deutsche Bank Common Stock during the Settlement Class Period (*e.g.*, the claimant purchased Deutsche Bank Common

4

Stock before or after the Settlement Class Period), that Proof of Claim would receive a flag that denoted ineligibility. Similar flags were used to denote other ineligibility conditions, such as duplicate Proofs of Claim. These flags would indicate to A.B. Data that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility include the following:

| | |
|---|---|
| MIDOC | Inadequate or Missing Documentation for Entire Proof of Claim |
| DUPCL | Duplicate Proof of Claim |
| NOPUR | No Eligible Purchases/Acquisitions During the Settlement Class Period |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

10. Because a Proof of Claim may be deficient only in part, but otherwise acceptable, A.B. Data also utilized flags that were applied only to specific transactions within a Proof of Claim. For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a transaction-specific flag. That flag indicated that one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Loss pursuant to the Court-approved Plan of Allocation. Thus, even if the transaction-specific deficiency was never cured, the Proof of Claim could still be paid. A few examples of transaction-specific deficiencies are as follows:

| | |
|---|---|
| COUB | Proof of Claim Is Out of Balance |
| INDOC | Missing or Inadequate Documentation for Specific Transaction |

5

INEL          Ineligible Transaction

TRN           Transfer In/Free Receipt

## PROCESSING ELECTRONICALLY FILED PROOFS OF CLAIM

11.     Of the 33,950 Proofs of Claim received by A.B. Data through April 20, 2023, 30,036 were submitted electronically ("Electronic Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team"). Electronic Claims are typically submitted by institutional investors ("Electronic Claim Filers" or "E-Claim Filers") that may have hundreds or thousands of transactions during the relevant period. Rather than provide reams of paper requiring data entry, the E-Claim Filers submitting Electronic Claims either mail a computer disc or electronically submit a file to A.B. Data so that A.B. Data may upload all transactions to the Settlement Database.

12.     The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data notified the sender. If the electronic file was deemed to be in an acceptable format, it was then uploaded to the Settlement Database.

13.     Once the electronic file was loaded, the Electronic Claims were flagged to denote any deficient or ineligible conditions that existed within them. The flags applied to the Electronic Claims are similar to those applied to paper Proofs of Claim; however, in lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price-out-of-range issues, out-of-balance conditions, and transactions outside the Settlement Class Period). The appropriate flags were then

6

assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed for accuracy.

14.     The review process also included flagging any Electronic Claims that were not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted. Where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This process ensures that only fully completed Proofs of Claim, submitted by properly authorized representatives of the claimants, are considered eligible for payment from the Net Settlement Fund.

15.     Finally, at the end of the process, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value claims. These targeted reviews help to ensure that electronic data supplied by claimants does not contain inaccurate information.

## EXCLUDED PERSONS AND ENTITIES

16.     A.B. Data also reviewed the Proofs of Claim to ensure that they were not submitted by, or on behalf of, persons or entities that either requested exclusion from the Settlement Class or that were excluded from the Settlement Class by definition  to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice of (I) Pendency of Class Action, Certification of Settlement Class and Proposed Settlement of Class Action; (II) Settlement Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Long Form Notice"), and through the claimants' certifications on the Proofs of Claim. A.B. Data did not identify any claims as being submitted on behalf of an excluded party.

## THE DEFICIENCY PROCESS

17.     Many of the Proofs of Claim received by A.B. Data for processing were incomplete or had one or more defects or conditions of ineligibility (*e.g.*, not signed, not properly documented, or not indicating a purchase/acquisition of Deutsche Bank Common Stock on any stock exchange located in the United States during the Settlement Class Period). Much of A.B. Data's efforts in handling an administration involve claimant communications so that all claimants have sufficient opportunity to cure any deficiencies and submit a complete claim. Here, the "Deficiency Process," which involved letters to claimants, as well as telephone calls and emails, was intended to assist claimants in properly completing their otherwise deficient or ineligible submissions so that they would be eligible to participate in the Settlement. As a result of the Deficiency Process, a significant number of claimants who submitted Proofs of Claim with curable deficiencies are now in good standing and are eligible to participate in the Settlement.

## DEFICIENCY PROCESS FOR PAPER PROOFS OF CLAIM

18.     If a paper or online Proof of Claim was determined to be deficient or ineligible, A.B. Data mailed a letter to the claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Proof of Claim and advising what, if anything, was necessary to cure the defect(s) in the Proof of Claim. The letter informed the claimant that they were required to submit the appropriate information and/or documentary evidence to complete the Proof of Claim within twenty (20) days from the date of the letter or the Proof of Claim would be recommended for rejection to the extent the deficiency(ies) or condition(s) of ineligibility was (were) not cured. The letter also informed claimants of their right to request the Court's review of their Proof of Claim if they contested A.B. Data's administrative determination to reject their Proof of Claim in whole or in part. The letters explained that any claimant desiring to contest A.B. Data's administrative

8

determination was required to submit a written statement to A.B. Data requesting Court review of their Proof of Claim and setting forth the basis for the request. To date, A.B. Data has mailed deficiency/ineligibility letters to claimants in connection with 2,860 paper or online Proofs of Claim. A sample deficiency/ineligibility letter is attached hereto as Exhibit A.

19.     Claimants' responses to the deficiency/ineligibility letters were scanned into the Settlement Database and associated with the corresponding Proofs of Claim. The responses were then carefully reviewed and evaluated by A.B. Data's team of processors. If a claimant's response corrected the defect(s) in their Proof of Claim, A.B. Data updated the Settlement Database manually to reflect the change(s) in the status of the Proof of Claim.

## DEFICIENCY PROCESS FOR ELECTRONIC CLAIMS

20.     For Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Electronic Claims that were ineligible. These filers were sent an email to the email address included with their Master Proof of Claim ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

21.     Each Status Email (a sample of which is attached hereto as Exhibit B) provided the following:

(a)     Notified the filer that any Electronic Claim(s) with deficiencies not corrected within twenty (20) days from the date of the Status Email may be rejected;

(b)     Advised the filer of the right to contest the rejection of the Electronic Claim(s) and request the Court's review of A.B. Data's administrative determinations to

reject the Electronic Claim(s) within twenty (20) days from the date of the Status Email; and

(c)     Provided instructions for submitting corrections.

22.     Each Status Spreadsheet (a sample of which is attached hereto as Exhibit C) emailed to the email address associated with the Master Proof of Claim contained the following information:

(a)     A listing of all accounts associated with the filing with unique identification numbers;

(b)     Individual accounts that were found to be deficient or ineligible;

(c)     The current status of the accounts in A.B. Data's Settlement Database; and

(d)     The current Recognized Loss calculation associated with the accounts.

23.     A.B. Data emailed a Status Email and Status Spreadsheet to 211 E-Claim Filers.

24.     E-Claim Filers' responses to the Status Emails and Spreadsheets were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's Settlement Database, and were associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected the Electronic Claim's status, A.B. Data manually and/or programmatically updated the Settlement Database to reflect the change(s) in the status of the Electronic Claim.

## **DISPUTED CLAIMS**

25.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.   More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the

determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

26.     A.B. Data received ten requests for Court review from Claimants.  In an attempt to resolve the dispute without necessitating the Court's intervention, A.B. Data promptly contacted the Claimants requesting Court review and sought to answer any questions, fully explain A.B. Data's determination of the Claim's status, and facilitate the submission of missing information or documentation where applicable.  As a result, nine Claims for which Court review had been requested have been cured or the request for Court review has been retracted.

27.     One Claimant contested A.B. Data's determination to reject their Claim. That information is reflected in Exhibit D attached hereto.

28.     A.B. Data recommends the rejection of the Disputed Claim because the Claim does not calculate to a Net Recognized Loss pursuant to the Plan of Allocation, therefore the Claim is not eligible to receive a distribution from the Net Settlement Fund.

## LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM

29.     Through April 20, 2023, A.B. Data has received 3,070 Proofs of Claim that were postmarked after the February 7, 2023, claim submission deadline established by the Court. A.B. Data has processed all late Proofs of Claim received through April 20, 2023, and has determined that, but for their being submitted after the deadline, 132 of these late Proofs of Claim are eligible in whole or in part to participate in the Settlement (the "Late But Otherwise Eligible Proofs of Claim"), representing Recognized Losses totaling $7,472,525.21. The Recognized Loss for the Late But Otherwise Eligible Proofs of Claim represents 5% of the total Recognized Losses of all Proofs of Claim that A.B. Data is recommending for acceptance. A.B. Data has not rejected any

Proof of Claim received through April 20, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Proofs of Claim. To the extent these Proofs of Claim are eligible but for the fact that they were late, they are recommended herein for payment.

30.     However, there must be a final cutoff date after which no more Proofs of Claim will be accepted for processing and inclusion in the Initial Distribution of the Net Settlement Fund. Acceptance of additional Proofs of Claim or responses to letters regarding a Proof of Claim's deficiencies or ineligibility received during the finalization of the administration and the preparation of this Declaration would necessarily require a delay in the distribution. Accordingly, it is respectfully requested that this Court order that no Proof of Claim received or adjusted in response to a letter regarding a Proof of Claim's deficiencies or ineligibility after April 20, 2023, be eligible for payment in the Initial Distribution.

## QUALITY ASSURANCE

31.     An integral part of the claims administration process is the quality assurance review. Here, after all of the Proofs of Claim were processed, deficiency and/or ineligibility letters (including Status Emails to E-Claim Filers) were mailed or emailed, and claimants' responses to such letters/emails were reviewed and processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews. These quality assurance reviews ensured the correctness and completeness of all Proofs of Claim processed prior to preparing this Declaration and all of A.B. Data's final documents in support of Plaintiffs' Motion for Distribution of Class Action Settlement Funds. As part of A.B. Data's quality assurance reviews, A.B. Data performed the following:

(a)     Verified that all Proofs of Claim were signed by authorized individuals;

(b)     Verified that true duplicate Proofs of Claim were identified, verified, and rejected;

(c)     Verified that persons and entities excluded from the Settlement Class by definition did not submit Proofs of Claim and if they did, their Proofs of Claim were rejected upon review;

(d)     Performed a final quality assurance audit of Proofs of Claim and all supporting documentation to ensure completeness of Proofs of Claim;

(e)     Determined that all claimants requiring deficiency and/or ineligibility letters/emails were sent such letters/emails;

(f)     Performed an audit of deficient Proofs of Claim;

(g)     Audited Proofs of Claim that were marked invalid;

(h)     Audited Proofs of Claim that calculated to no Recognized Loss pursuant to the Court-approved Plan of Allocation;

(i)     Performed other auditing based on Proof of Claim completion requirements and the calculation specifications of the Court-approved Plan of Allocation; and

(j)     Tested the accuracy of the calculation program used to calculate claimants' Recognized Losses pursuant to the Plan of Allocation.

32.     As part of its due diligence in processing Proofs of Claim, A.B. Data also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent filers. For example, A.B. Data conducted a Questionable Claim Filer search of all Proofs of Claim submitted in connection with the Settlement by checking the Proofs of Claim against A.B. Data's database of known questionable filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies

for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. A.B. Data performed various searches of the Settlement Database based on name, aliases, address, and city/ZIP Code. In addition, all of A.B. Data's claims processors are trained to identify any potentially inauthentic documentation when processing claims. Processors are instructed to flag any questionable claims and route them to management for further review.

33.     A.B. Data's management reviewed each Proof of Claim that was flagged for further review. To date, there have not been any Proofs of Claim flagged for further review by A.B. Data's management identified as requiring additional information to verify the authenticity of the documentation or as being submitted on behalf of an individual or entity identified as a questionable filer.

**RECOMMENDATION FOR APPROVAL AND REJECTION OF PROOFS OF CLAIM**

34.     As discussed above, as of April 20, 2023, A.B. Data has received and processed a total of 33,950 Proofs of Claim.

**Timely Submitted and Valid Proofs of Claim**

35.     A total of 30,880 Proofs of Claim were received or postmarked on or before the Court-approved claims submission deadline of February 7, 2023, of which 4,622 Proofs of Claim were determined by A.B. Data to be valid and are being recommended for acceptance by the Court. The total Recognized Loss for these timely submitted and valid Proofs of Claim is $138,116,610.62.

**Late But Otherwise Eligible Proofs of Claim**

14

36.     A total of 3,070 Proofs of Claim were received or postmarked after the Court-approved claims submission deadline of February 7, 2023, but received by April 20, 2023, of which 132 Proofs of Claim were determined by A.B. Data to be otherwise valid and are being recommended for acceptance by the Court. The total Recognized Loss for these Late But Otherwise Eligible Proofs of Claim is $7,472,525.21.

**Rejected Proofs of Claim**

37.     A total of 29,196 Proofs of Claim are being recommended for rejection by the Court for the following reasons:

(a)     A total of 2,290 Proofs of Claim had no purchase(s)/acquisition(s) of Deutsche Bank Common Stock during the Settlement Class Period;

(b)     A total of 22,032 Proofs of Claim did not result in a Recognized Loss pursuant to the Court-approved Plan of Allocation;

(c)     A total of 4,788 Proofs of Claim were duplicates or replaced;

(d)     A total of 8 Proofs of Claim were withdrawn by the filer; and

(e)     A total of 78 Proofs of Claim had uncured conditions of ineligibility.

**Lists of All Proofs of Claim Submitted**

38.     Exhibits E through G attached hereto provide lists of all Proofs of Claim submitted in connection with the Settlement.[4] Specifically:

(a)     Exhibit E lists all timely submitted and valid Proofs of Claim and provides each claimant's corresponding Recognized Loss.

(b)     Exhibit F lists all Late But Otherwise Eligible Proofs of Claim (*i.e.*, valid Proofs

---

[4]     For privacy reasons, Exhibits E through G provide only the claimants' Proof of Claim numbers and Recognized Loss or reasons for rejection (no names, addresses, or Social Security or other Taxpayer Identification Numbers are disclosed).

of Claim that were received or postmarked after the Court-approved claim submission deadline of February 7, 2023, but received by April 20, 2023), and provides each claimant's corresponding Recognized Loss.

(c)     Exhibit G lists all rejected Proofs of Claim and the reasons for rejection.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

39.     Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Proofs of Claim, including the Late But Otherwise Eligible Proofs of Claim, as set forth herein, A.B. Data recommends the following distribution plan for the Net Settlement Fund (the "Distribution Plan"):

(a)     A.B. Data will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting all payments previously approved by the Court and those requested in Plaintiffs' motion, and after deducting any taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

   i.   A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

   ii.  A.B. Data will eliminate, pursuant to the terms of the Plan of Allocation, any Authorized Claimants whose distribution payment calculates to less than $10.00. Such claimants will not receive any distribution from the Net Settlement Fund.

   iii. After eliminating claimants that would have received less than $10.00, A.B. Data will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants

that would receive $10.00 or more.

iv.  A.B. Data will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's Order.

v.  In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "DEPOSIT PROMPTLY; VOID AND SUBJECT TO REDISTRIBUTION IF NOT NEGOTIATED WITHIN 180 DAYS OF DISTRIBUTION."[5]

vi.  Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 5 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below.

---

[5]   In an effort to have as many Authorized Claimants as possible cash their checks, A.B. Data will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to A.B. Data as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses. For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the Settlement Database accordingly and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment. Authorized Claimants requesting reissuance of checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future redistributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 5 will irrevocably forfeit any further recovery from the Settlement.

(b)     After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, in accordance with the Court-approved Plan of Allocation, if any funds then remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, then, any balance remaining in the Net Settlement Fund after at least six (6) months after the initial distribution of such funds will be used in the following fashion: (i) first, to pay any amounts mistakenly omitted from the initial distribution; (ii) second, to pay any additional settlement administration fees, costs and expenses, including those of Lead Counsel as may be approved by the Court; and (c) finally, to make a second distribution to claimants who cashed their checks from the initial distribution and who would receive at least $10.00, after payment of the estimated costs, expenses, or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such a second distribution is economically feasible.

(c)     If any balance still remains in the Net Settlement Fund that, after further distributions, is not cost-effective to reallocate, the remaining balance, after payment of any unpaid fees and expenses incurred in administering the Settlement, shall be contributed to nonsectarian, not-for-profit organization(s), to be recommended by Lead Counsel and approved by the Court.

18

(d)     Unless otherwise ordered by the Court, one year after the Initial Distribution, A.B. Data will destroy paper copies of the Proofs of Claim and all supporting documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## **CONCLUSION**

40.     A.B. Data respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before April 20, 2023, together with the proposed Distribution Plan. As set forth in the stipulation, A.B. Data's total fees and expenses for this matter through April 30, 2023 are $447,645.01. A.B Data anticipates that its fees and expenses for the work performed in conjunction with the initial distribution of the Net Settlement Fund will be $25,337.40. To date, A.B. Data has been reimbursed in the amount of $402,347.39. Accordingly, there is a total of $70,635.02 payable to A.B. Data.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 2nd day of May 2023.

_____
Jack Ewashko

# EXHIBIT A

DEUTSCHE BANK SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173013
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



## NOTICE OF REJECTION OF CLAIM

| | |
|---|---|
| **DATE:** | **March 23, 2023** |
| **RE:** | ***Ali Karimi v. Deutsche Bank Aktiengesellschaft et al.*** |
| **CLAIM NUMBER:** | **215180567** |
| **RESPONSE DEADLINE:** | **April 13, 2023** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery from the Settlement for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable condition(s) of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.

### No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation

In accordance with the Court-approved Plan of Allocation set forth in the Settlement Notice (which is available for review on the website www.DeutscheBankSecuritiesLitigation.com), we have determined that this Claim calculates to a "Recognized Claim" of zero and therefore is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Deutsche Bank common stock during the Class Period (i.e., the period between March 14, 2017 and September 18, 2020, inclusive), that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval and, therefore, will not be eligible to receive any recovery. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court. If your Claim is presented to the Court for review, your Claim and the supporting documentation you submitted with your Claim will be partially redacted to protect your privacy. **Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 800-232-3154 or email us at info@DeutscheBankSecuritiesLitigation.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice, which contains the Court-approved Plan of Allocation, you may do so by visiting www.DeutscheBankSecuritiesLitigation.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regards to the Deutsche Bank Securities Litigation as of March 23, 2023.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column H, titled Claim Status:

A. Full: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
B. Partial: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
C. Accepted: Claim is currently in good standing.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days after the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim**. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim.

All responses should be sent to the address listed below, or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the Deutsche Bank Securities Litigation Helpline at 1-800-232-3154 with any inquiries.


The address for mailed responses via standard mail is:

DEUTSCHE BANK SECURITIES LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173013
MILWAUKEE, WI 53217


The address for mailed response via courier is:

DEUTSCHE BANK SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI 53217


Regards,
Claims Administrator

# EXHIBIT C

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|
| 215180800 | 77431465 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 410.52 | Accepted | |
| 215180800 | 77431466 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431467 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431468 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 72.82 | Accepted | |
| 215180800 | 77431469 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 1849.952 | Accepted | |
| 215180800 | 77431470 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431471 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431472 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431473 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS, TRNI |
| 215180800 | 77431474 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 68.75 | Accepted | |
| 215180800 | 77431475 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431476 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431477 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431478 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431479 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 201969.34 | Partial Rejection | TRNI |
| 215180800 | 77431480 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS |
| 215180800 | 77431481 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 0 | Full Rejection | NOLOS, TRNI |
| 215180800 | 77431482 | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXX | XXXXX | | 134.86 | Accepted | |

**EXHIBIT D**

**Schedule of Rejected Claims for Which Claimants are Requesting Court Review**

| Claim Number | Reason For Rejection |
|---|---|
| **217238709** | **No Recognized Claim**<br><br>Claimant purchased 8,000 shares of Deutsche Bank common stock during the Class Period, March 14, 2017 through December 17, 2020. All 8,000 shares were sold prior to July 9, 2020.<br><br>According to the Plan of Allocation the Recognized Loss Amount for shares purchased during the period March 14, 2017 through July 8, 2020, inclusive, (a) that was sold prior to July 9, 2020, the Recognized Loss per share is $0 |

| Date of Transaction | Transaction Type | Number of Shares | Price per Share | Total (excluding commission) | Settlement Notice Reference |
|---|---|---|---|---|---|
| 09/20/2019 | Purchase | 2,000 | 8.03 | 16,060.00 | |
| 10/21/2019 | Sale | 2,000 | 8.1318 | 16,263.66 | ¶53 (I)(a) |
| 10/22/2019 | Purchase | 2,000 | 8.00 | 16,000.00 | |
| 10/23/2019 | Sale | 2,000 | 7.9998 | 15,999.67 | ¶53 (I)(a) |
| 10/23/2019 | Purchase | 2,000 | 7.8472 | 15,694.40 | |
| 10/25/2019 | Sale | 2,000 | 7.8898 | 15,779.60 | ¶53 (I)(a) |
| 10/29/2019 | Purchase | 2,000 | 8.00 | 16,000.00 | |
| 11/14/2019 | Sale | 2,000 | 7.2299 | 14,459.80 | ¶53 (I)(a) |

# EXHIBIT E

Exhibit Summary - Total Claims: 4,622; Total Recognized Claim:  $138,116,610.62

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 76964570 | $1,445.62 | 77094101 | $3,966,151.06 | 77114026 | $4,400.00 | 77126674 | $197.77 |
| 76964571 | $580.00 | 77094103 | $92,251.51 | 77114036 | $1,740.00 | 77126675 | $118.02 |
| 76964572 | $1,353.00 | 77094105 | $125,162.60 | 77114039 | $1,975.00 | 77126676 | $230.46 |
| 77071148 | $55.20 | 77094106 | $253,022.85 | 77118685 | $34,800.00 | 77126677 | $412.31 |
| 77072738 | $41.81 | 77094107 | $175.74 | 77124196 | $1,450.00 | 77126681 | $130.31 |
| 77072760 | $3.85 | 77094109 | $175.74 | 77124226 | $74,518.40 | 77126682 | $841.80 |
| 77072776 | $204.74 | 77094110 | $233.74 | 77126383 | $8.58 | 77126683 | $345.99 |
| 77072777 | $12.21 | 77094112 | $8.69 | 77126398 | $22.62 | 77126684 | $146.91 |
| 77072780 | $220.40 | 77095460 | $18,836.42 | 77126408 | $1.87 | 77126685 | $150.01 |
| 77072790 | $47.56 | 77113925 | $1,008.15 | 77126415 | $19.14 | 77126686 | $191.25 |
| 77072809 | $10.23 | 77113948 | $22,889.12 | 77126451 | $430.43 | 77126691 | $105.73 |
| 77072812 | $0.33 | 77113951 | $46,692.90 | 77126576 | $3,259.60 | 77126695 | $159.38 |
| 77072818 | $6.38 | 77113963 | $131,835.23 | 77126577 | $93,811.69 | 77126698 | $211.36 |
| 77072819 | $2.86 | 77113966 | $1,291.08 | 77126578 | $211,306.18 | 77126700 | $140.25 |
| 77072832 | $58.58 | 77113967 | $16,524.20 | 77126595 | $10,572.76 | 77126712 | $174.43 |
| 77072835 | $2.64 | 77113969 | $6,380.00 | 77126603 | $24,889.54 | 77126713 | $321.91 |
| 77072882 | $0.66 | 77113971 | $24,698.21 | 77126604 | $43,437.94 | 77126718 | $354.14 |
| 77072886 | $8.46 | 77113973 | $10,440.00 | 77126606 | $35,935.64 | 77126719 | $199.75 |
| 77072888 | $46.75 | 77113975 | $17,400.00 | 77126609 | $2,668.00 | 77126720 | $111.00 |
| 77083412 | $46,497.42 | 77113976 | $34,800.00 | 77126648 | $330.41 | 77126721 | $332.73 |
| 77084098 | $1,719.34 | 77113977 | $21,002.96 | 77126649 | $899.22 | 77126722 | $145.63 |
| 77084101 | $2,900.00 | 77113978 | $14,465.20 | 77126650 | $605.87 | 77126723 | $89.34 |
| 77084118 | $5,442.23 | 77113979 | $14,479.70 | 77126652 | $242.00 | 77126724 | $151.25 |
| 77084142 | $81.78 | 77113980 | $2,133.24 | 77126653 | $364.24 | 77126725 | $151.25 |
| 77084151 | $188.54 | 77113983 | $7,112.54 | 77126655 | $91.58 | 77126726 | $76.66 |
| 77084153 | $1,749.81 | 77113985 | $29,665.13 | 77126658 | $151.44 | 77126727 | $256.84 |
| 77089390 | $28,629.96 | 77113986 | $57,710.58 | 77126661 | $689.96 | 77126728 | $78.02 |
| 77090086 | $1,146.33 | 77113997 | $2,900.00 | 77126662 | $101.05 | 77126729 | $278.63 |
| 77094087 | $142,439.87 | 77113997 | $3,335.00 | 77126664 | $289.65 | 77126730 | $157.64 |
| 77094090 | $157,785.59 | 77113998 | $350.00 | 77126665 | $103.62 | 77126731 | $102.58 |
| 77094094 | $463.37 | 77114006 | $2,262.00 | 77126667 | $302.99 | 77126733 | $200.41 |
| 77094095 | $5.39 | 77114008 | $5,925.00 | 77126668 | $90.98 | 77126735 | $274.26 |
| 77094097 | $6.38 | 77114012 | $355.08 | 77126671 | $407.31 | 77126736 | $304.31 |
| 77094098 | $85.25 | 77114014 | $20,470.52 | 77126672 | $460.48 | 77126737 | $297.81 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77126738 | $224.61 | 77126817 | $309.06 | 77126868 | $337.93 | 77127015 | $85.54 |
| 77126739 | $346.54 | 77126818 | $224.55 | 77126870 | $128.68 | 77127016 | $85.54 |
| 77126740 | $215.36 | 77126819 | $152.02 | 77126874 | $552.94 | 77127017 | $69.05 |
| 77126741 | $155.03 | 77126820 | $346.63 | 77126875 | $478.23 | 77127018 | $132.52 |
| 77126742 | $76.66 | 77126825 | $252.17 | 77126876 | $149.13 | 77127019 | $69.05 |
| 77126743 | $105.73 | 77126826 | $347.10 | 77126878 | $968.86 | 77127020 | $164.76 |
| 77126744 | $77.56 | 77126828 | $346.63 | 77126883 | $166.82 | 77127021 | $105.95 |
| 77126745 | $131.94 | 77126832 | $139.48 | 77126884 | $155.57 | 77127022 | $78.33 |
| 77126746 | $236.30 | 77126833 | $154.34 | 77126885 | $442.11 | 77127023 | $67.42 |
| 77126747 | $111.85 | 77126834 | $181.60 | 77126886 | $470.80 | 77127024 | $119.18 |
| 77126748 | $65.79 | 77126836 | $245.34 | 77126887 | $142.46 | 77127025 | $83.55 |
| 77126749 | $154.37 | 77126837 | $208.94 | 77126888 | $1,030.59 | 77127026 | $83.55 |
| 77126750 | $69.27 | 77126840 | $162.93 | 77126889 | $179.57 | 77127027 | $84.13 |
| 77126751 | $445.84 | 77126841 | $280.32 | 77126891 | $39.93 | 77127028 | $85.29 |
| 77126752 | $67.18 | 77126842 | $155.11 | 77126892 | $72.03 | 77127029 | $81.23 |
| 77126753 | $135.71 | 77126843 | $235.78 | 77126893 | $163.51 | 77127030 | $81.23 |
| 77126754 | $195.01 | 77126844 | $236.36 | 77126894 | $243.63 | 77127031 | $77.86 |
| 77126755 | $208.44 | 77126845 | $239.68 | 77126895 | $166.02 | 77127032 | $76.67 |
| 77126756 | $99.94 | 77126846 | $413.71 | 77126896 | $147.57 | 77127033 | $92.61 |
| 77126757 | $142.19 | 77126847 | $402.22 | 77126897 | $89.24 | 77127034 | $91.45 |
| 77126758 | $110.01 | 77126849 | $205.63 | 77126898 | $82.72 | 77127035 | $77.75 |
| 77126759 | $417.84 | 77126850 | $140.06 | 77126899 | $191.71 | 77127036 | $85.29 |
| 77126763 | $101.52 | 77126851 | $142.46 | 77126900 | $170.66 | 77127037 | $63.36 |
| 77126764 | $75.20 | 77126853 | $144.12 | 77126902 | $311.86 | 77127038 | $149.31 |
| 77126768 | $34.78 | 77126854 | $133.76 | 77126905 | $116.09 | 77127039 | $77.64 |
| 77126769 | $3.08 | 77126855 | $149.50 | 77126937 | $10.51 | 77127040 | $77.17 |
| 77126772 | $179.52 | 77126856 | $142.00 | 77126939 | $20.68 | 77127041 | $70.79 |
| 77126782 | $286.42 | 77126857 | $107.11 | 77126955 | $9.02 | 77127042 | $70.79 |
| 77126783 | $207.06 | 77126858 | $154.28 | 77126961 | $5.50 | 77127043 | $70.79 |
| 77126787 | $96.83 | 77126859 | $48.50 | 77126962 | $0.58 | 77127044 | $101.53 |
| 77126800 | $252.86 | 77126860 | $105.28 | 77126966 | $107.86 | 77127045 | $63.36 |
| 77126802 | $412.66 | 77126862 | $191.29 | 77126983 | $115.42 | 77127046 | $72.53 |
| 77126805 | $232.56 | 77126864 | $158.98 | 77126985 | $58.00 | 77127047 | $72.53 |
| 77126806 | $363.31 | 77126865 | $124.48 | 77127004 | $580.00 | 77127048 | $140.53 |
| 77126815 | $437.14 | 77126866 | $183.01 | 77127013 | $131.94 | 77127049 | $88.36 |
| 77126816 | $231.77 | 77126867 | $115.42 | 77127014 | $149.70 | 77127050 | $113.32 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77127051 | $113.32 | 77127087 | $2.46 | 77127323 | $21,566.05 | 77174781 | $5,656.03 |
| 77127052 | $77.17 | 77127088 | $183.28 | 77127328 | $8,838.62 | 77174784 | $70,051.34 |
| 77127053 | $79.49 | 77127089 | $90.71 | 77127347 | $28.42 | 77174787 | $10,614.00 |
| 77127054 | $145.36 | 77127090 | $86.95 | 77127353 | $17,461.57 | 77174789 | $236.83 |
| 77127055 | $59.75 | 77127091 | $1.88 | 77127354 | $2,817.94 | 77174790 | $1,911.10 |
| 77127056 | $59.75 | 77127092 | $48.41 | 77127355 | $19,152.25 | 77174797 | $3,944.00 |
| 77127057 | $73.11 | 77127093 | $56.87 | 77131673 | $8,246.37 | 77174799 | $113.85 |
| 77127058 | $88.96 | 77127094 | $58.75 | 77140899 | $5,060.00 | 77174805 | $2,739.34 |
| 77127059 | $154.75 | 77127095 | $72.85 | 77151646 | $3,902.82 | 77174812 | $20,262.00 |
| 77127060 | $62.78 | 77127096 | $98.70 | 77171854 | $2,717.00 | 77174818 | $2,900.00 |
| 77127061 | $101.78 | 77127097 | $43.71 | 77171856 | $550.00 | 77174819 | $92,800.00 |
| 77127062 | $87.50 | 77127098 | $45.59 | 77171857 | $10,065.00 | 77174821 | $1,737.42 |
| 77127063 | $99.10 | 77127099 | $55.93 | 77171864 | $3,630.00 | 77174823 | $5,510.00 |
| 77127064 | $76.48 | 77127100 | $63.45 | 77171904 | $1,645.82 | 77174824 | $468.06 |
| 77127065 | $96.64 | 77127101 | $48.88 | 77171910 | $4,517.62 | 77174838 | $8,704.06 |
| 77127066 | $99.46 | 77127102 | $88.36 | 77171915 | $3,564.32 | 77174839 | $7,041.20 |
| 77127067 | $108.16 | 77127103 | $38.07 | 77171923 | $1,660.54 | 77174840 | $22,525.46 |
| 77127068 | $100.46 | 77127104 | $54.52 | 77171928 | $2,831.44 | 77174852 | $7,571.32 |
| 77127069 | $104.87 | 77127105 | $61.10 | 77171929 | $4,745.51 | 77174858 | $13,841.70 |
| 77127070 | $93.27 | 77127106 | $64.86 | 77171932 | $11,977.00 | 77174861 | $535.34 |
| 77127071 | $1.88 | 77127107 | $93.06 | 77171935 | $78.43 | 77174864 | $30,120.85 |
| 77127072 | $131.15 | 77127108 | $57.81 | 77171946 | $1,972.00 | 77174866 | $6,008.80 |
| 77127073 | $73.58 | 77127109 | $44.18 | 77171949 | $805.62 | 77174892 | $6,090.00 |
| 77127074 | $118.14 | 77127110 | $39.95 | 77171960 | $11.02 | 77174898 | $18,212.00 |
| 77127075 | $70.79 | 77127111 | $65.80 | 77171977 | $267.38 | 77174899 | $1,160.00 |
| 77127076 | $87.35 | 77127113 | $51.23 | 77171979 | $3,663.86 | 77174900 | $43,159.54 |
| 77127077 | $66.26 | 77127114 | $51.23 | 77171998 | $9,477.78 | 77174902 | $8,659.98 |
| 77127078 | $100.36 | 77127115 | $41.36 | 77172001 | $604.36 | 77174906 | $660.00 |
| 77127079 | $122.60 | 77127119 | $0.66 | 77174763 | $6,288.36 | 77174907 | $20,300.00 |
| 77127080 | $79.83 | 77127122 | $668.74 | 77174765 | $38,204.60 | 77174908 | $12,047.76 |
| 77127081 | $75.32 | 77127128 | $861,892.18 | 77174766 | $9,637.28 | 77174913 | $220.00 |
| 77127082 | $98.41 | 77127132 | $290.00 | 77174772 | $11,310.00 | 77174920 | $667.00 |
| 77127083 | $85.29 | 77127213 | $2,264.90 | 77174773 | $1,643.40 | 77174921 | $391.50 |
| 77127084 | $120.92 | 77127238 | $96.86 | 77174774 | $29,192.56 | 77174926 | $24,315.34 |
| 77127085 | $75.32 | 77127258 | $37.60 | 77174775 | $10,244.29 | 77174927 | $31,560.12 |
| 77127086 | $76.59 | 77127259 | $31.02 | 77174780 | $6,286.50 | 77174929 | $16,512.43 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77174932 | $5,500.00 | 77175051 | $1,015.00 | 77175201 | $901.90 | 77175354 | $7,740.10 |
| 77174934 | $1,100.00 | 77175055 | $3,091.40 | 77175203 | $14,297.58 | 77175356 | $17,079.26 |
| 77174941 | $1,045.60 | 77175058 | $2,175.00 | 77175209 | $24.36 | 77175360 | $1,784.66 |
| 77174945 | $2,341.46 | 77175059 | $18,270.00 | 77175211 | $266.80 | 77175365 | $59,926.76 |
| 77174946 | $7,540.00 | 77175067 | $8,700.00 | 77175242 | $12.65 | 77175366 | $1,222.06 |
| 77174947 | $2,640.00 | 77175072 | $584.77 | 77175254 | $297.00 | 77175368 | $153,278.92 |
| 77174948 | $5,800.00 | 77175076 | $1,851.36 | 77175255 | $145.76 | 77175369 | $83,586.70 |
| 77174952 | $32,306.00 | 77175079 | $21,357.92 | 77175271 | $18,002.85 | 77175370 | $2,792.12 |
| 77174959 | $2,603.62 | 77175081 | $1,662.00 | 77175272 | $1,289.64 | 77175371 | $130,122.42 |
| 77174961 | $29,000.00 | 77175086 | $1,160.00 | 77175273 | $1,234.24 | 77175372 | $32,587.88 |
| 77174963 | $5,064.00 | 77175087 | $2,920.50 | 77175274 | $220.40 | 77175374 | $2,206.71 |
| 77174973 | $3,234.12 | 77175088 | $5,646.88 | 77175275 | $5,219.06 | 77175375 | $20,643.36 |
| 77174975 | $406.00 | 77175090 | $1,740.00 | 77175276 | $1,100.00 | 77175376 | $29,659.46 |
| 77174976 | $2,900.00 | 77175096 | $7,349.18 | 77175277 | $2,175.00 | 77175378 | $476.76 |
| 77174981 | $8,700.00 | 77175097 | $37,700.00 | 77175278 | $550.00 | 77175379 | $26,084.34 |
| 77174991 | $5,800.00 | 77175102 | $880.58 | 77175279 | $583.55 | 77175380 | $20,369.37 |
| 77174992 | $5,800.00 | 77175106 | $1,518.11 | 77175280 | $37,617.06 | 77175381 | $8,235.42 |
| 77174993 | $22,817.20 | 77175107 | $16,819.66 | 77175282 | $1,473.78 | 77175383 | $4,513.56 |
| 77174997 | $32,736.52 | 77175158 | $6,107.18 | 77175284 | $25,187.66 | 77175388 | $865.26 |
| 77175001 | $14,500.00 | 77175165 | $13,065.97 | 77175312 | $877.60 | 77175394 | $635.80 |
| 77175005 | $2,030.00 | 77175166 | $12,264.30 | 77175322 | $122.65 | 77175397 | $528.00 |
| 77175006 | $52,200.00 | 77175168 | $2,033.68 | 77175323 | $568.40 | 77175399 | $1,160.00 |
| 77175009 | $15,719.16 | 77175171 | $36,516.39 | 77175324 | $646.12 | 77175408 | $1,534.68 |
| 77175013 | $52,200.00 | 77175173 | $1,734.30 | 77175325 | $2,786.32 | 77175410 | $36.30 |
| 77175018 | $5,510.00 | 77175176 | $2,816.96 | 77175326 | $5,475.20 | 77175412 | $8,179.74 |
| 77175021 | $17,400.00 | 77175178 | $343.75 | 77175327 | $203.00 | 77175413 | $8,886.76 |
| 77175025 | $2,067.70 | 77175179 | $489.50 | 77175329 | $104,072.88 | 77175415 | $1,606.05 |
| 77175030 | $10,150.00 | 77175180 | $104.17 | 77175330 | $2,224.84 | 77175417 | $3,508.42 |
| 77175031 | $7,798.10 | 77175181 | $14,338.94 | 77175332 | $580.00 | 77175418 | $9,195.90 |
| 77175036 | $6,973.34 | 77175182 | $3,431.18 | 77175335 | $9,460.76 | 77175424 | $112,129.16 |
| 77175037 | $7,476.20 | 77175188 | $109.76 | 77175336 | $237.16 | 77175433 | $682.11 |
| 77175039 | $127,600.00 | 77175189 | $29.12 | 77175339 | $8,096.22 | 77175441 | $42,155.56 |
| 77175041 | $20,590.00 | 77175190 | $20.16 | 77175341 | $190.00 | 77175442 | $1,269.04 |
| 77175044 | $2,900.00 | 77175191 | $77.72 | 77175342 | $12.87 | 77175449 | $56,675.23 |
| 77175045 | $2,900.00 | 77175196 | $7.81 | 77175348 | $4,718.30 | 77175459 | $9,563.88 |
| 77175048 | $4,928.26 | 77175200 | $36.54 | 77175352 | $10,695.66 | 77175465 | $56.21 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77175479 | $6.49 | 77175754 | $17.49 | 77175951 | $1,792.78 | 77176113 | $2.20 |
| 77175483 | $12.96 | 77175775 | $5.39 | 77175952 | $191.40 | 77176114 | $223.85 |
| 77175485 | $32.55 | 77175776 | $30.80 | 77175961 | $170.84 | 77176116 | $542,784.49 |
| 77175487 | $133.43 | 77175796 | $18,051.34 | 77175962 | $109,022.99 | 77176119 | $64,733.80 |
| 77175489 | $142.34 | 77175804 | $2,012.60 | 77175964 | $211.54 | 77176120 | $581,059.66 |
| 77175499 | $23.78 | 77175805 | $27,500.00 | 77175965 | $13,833.00 | 77176121 | $568,466.12 |
| 77175503 | $2.97 | 77175815 | $500.00 | 77175971 | $19,425.94 | 77176130 | $97.13 |
| 77175514 | $7.15 | 77175833 | $13.86 | 77175973 | $8,771.34 | 77176133 | $8,148.80 |
| 77175532 | $726.74 | 77175849 | $2,864.62 | 77175974 | $4,478.76 | 77176146 | $4,030.42 |
| 77175539 | $2,731.83 | 77175854 | $13,830.03 | 77175982 | $2.41 | 77176147 | $17,900.63 |
| 77175547 | $9,107.72 | 77175855 | $1,944.22 | 77175988 | $19.25 | 77176149 | $322,097.20 |
| 77175569 | $1,248.50 | 77175862 | $668.51 | 77176000 | $23.10 | 77176163 | $3,615.72 |
| 77175576 | $305.40 | 77175868 | $3.30 | 77176001 | $1.65 | 77176166 | $4,138.30 |
| 77175577 | $748.20 | 77175870 | $17.60 | 77176002 | $17.55 | 77176182 | $1,699.98 |
| 77175579 | $11,240.40 | 77175871 | $17.60 | 77176005 | $42.35 | 77176183 | $668.74 |
| 77175586 | $283.69 | 77175878 | $2.20 | 77176007 | $17.10 | 77176188 | $77.14 |
| 77175591 | $376.31 | 77175885 | $3.41 | 77176008 | $22.35 | 77176190 | $10,392.58 |
| 77175593 | $1,038.77 | 77175887 | $618.28 | 77176010 | $55.55 | 77176209 | $1,802.06 |
| 77175600 | $19,910.24 | 77175889 | $359.44 | 77176015 | $4.95 | 77176212 | $50,308.88 |
| 77175608 | $19,384.76 | 77175891 | $18,943.96 | 77176016 | $4.95 | 77176222 | $9,686.00 |
| 77175630 | $201.85 | 77175894 | $1,131.00 | 77176023 | $1.65 | 77176232 | $67,996.88 |
| 77175637 | $12,818.00 | 77175895 | $754.00 | 77176024 | $1.65 | 77176233 | $14,183.18 |
| 77175642 | $9,119.34 | 77175901 | $3,717.22 | 77176025 | $1.90 | 77176235 | $5,727.50 |
| 77175643 | $11.00 | 77175902 | $2,350.74 | 77176026 | $2.03 | 77176238 | $1,806.12 |
| 77175644 | $35.75 | 77175903 | $2,900.58 | 77176044 | $40.70 | 77176243 | $4,561.70 |
| 77175645 | $84.11 | 77175904 | $2,900.58 | 77176045 | $52.25 | 77176244 | $12,282.66 |
| 77175652 | $15,583.26 | 77175907 | $1,102.00 | 77176075 | $33,350.00 | 77176245 | $10,858.76 |
| 77175662 | $1,972.00 | 77175914 | $171.10 | 77176077 | $14,500.00 | 77176246 | $21,912.40 |
| 77175665 | $1,315.44 | 77175917 | $2,593.18 | 77176078 | $5,800.00 | 77176247 | $4,398.72 |
| 77175666 | $17,658.68 | 77175920 | $32,683.58 | 77176080 | $1,218.00 | 77176254 | $1,212.20 |
| 77175678 | $37,526.00 | 77175930 | $62,757.16 | 77176081 | $11,600.00 | 77176255 | $1,409.40 |
| 77175682 | $56,521.00 | 77175932 | $973.50 | 77176087 | $150.37 | 77176256 | $1,914.00 |
| 77175695 | $3,887.28 | 77175933 | $20,590.00 | 77176088 | $647.05 | 77176257 | $1,560.20 |
| 77175699 | $217.03 | 77175935 | $135,942.36 | 77176094 | $5,715.52 | 77176266 | $2,080.46 |
| 77175709 | $2,083.84 | 77175936 | $26,962.46 | 77176099 | $761.87 | 77176279 | $49,694.40 |
| 77175729 | $45,556.10 | 77175937 | $8,222.30 | 77176100 | $135.83 | 77176281 | $15,411.18 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77176282 | $12,903.26 | 77176522 | $7,250.00 | 77193458 | $37.59 | 77193842 | $715.00 |
| 77176287 | $34,851.22 | 77176523 | $232,000.00 | 77193459 | $11.33 | 77193843 | $54.37 |
| 77176290 | $23,444.76 | 77176524 | $9,920.90 | 77193460 | $10.56 | 77193862 | $0.77 |
| 77176291 | $37,700.00 | 77176532 | $11,830.26 | 77193465 | $34.80 | 77193865 | $562.02 |
| 77176319 | $43,500.00 | 77176534 | $2,675.54 | 77193493 | $11.77 | 77193890 | $0.99 |
| 77176321 | $168,200.00 | 77176536 | $11,434.12 | 77193502 | $145.00 | 77193924 | $29.58 |
| 77176328 | $9,570.00 | 77176551 | $24,680.74 | 77193510 | $174.00 | 77193926 | $17.39 |
| 77176335 | $4,180.00 | 77176554 | $182.12 | 77193511 | $33.00 | 77193953 | $290.00 |
| 77176336 | $3,300.00 | 77176559 | $931.70 | 77193513 | $174.00 | 77194016 | $475.60 |
| 77176337 | $4,180.00 | 77193261 | $101.50 | 77193515 | $12.87 | 77194017 | $765.60 |
| 77176364 | $812.00 | 77193264 | $580.00 | 77193550 | $183.28 | 77194018 | $174.00 |
| 77176375 | $22,924.50 | 77193267 | $46.40 | 77193583 | $18.26 | 77194025 | $23.20 |
| 77176378 | $14,158.90 | 77193288 | $479.52 | 77193593 | $58.00 | 77194027 | $314.36 |
| 77176395 | $1,720.00 | 77193292 | $3,480.00 | 77193599 | $2,711.50 | 77194029 | $1,175.06 |
| 77176401 | $434.50 | 77193315 | $30.16 | 77193607 | $357.00 | 77194030 | $135.74 |
| 77176423 | $19.69 | 77193321 | $21,750.00 | 77193614 | $290.00 | 77194031 | $3.52 |
| 77176424 | $1,264.78 | 77193322 | $6,380.00 | 77193623 | $0.22 | 77194037 | $116.00 |
| 77176429 | $10,300.40 | 77193335 | $2.97 | 77193645 | $3.74 | 77194059 | $30.74 |
| 77176430 | $13,750.00 | 77193359 | $14.50 | 77193672 | $4.29 | 77194067 | $87.58 |
| 77176432 | $19,954.22 | 77193360 | $27.84 | 77193675 | $10.12 | 77194075 | $5.83 |
| 77176434 | $422,452.29 | 77193363 | $31.90 | 77193679 | $3.96 | 77194089 | $6.82 |
| 77176435 | $2,560.12 | 77193366 | $29.58 | 77193685 | $6.71 | 77194096 | $140.94 |
| 77176437 | $118,108.46 | 77193377 | $6.05 | 77193686 | $35.72 | 77194102 | $5.04 |
| 77176438 | $745.54 | 77193391 | $27.26 | 77193691 | $435.00 | 77194104 | $6.93 |
| 77176447 | $8,263.26 | 77193392 | $67.28 | 77193697 | $31.68 | 77194109 | $5.50 |
| 77176458 | $2,554.60 | 77193407 | $156.60 | 77193725 | $1.76 | 77194110 | $2.31 |
| 77176464 | $9,900.00 | 77193408 | $156.60 | 77193738 | $8.46 | 77194114 | $2.09 |
| 77176467 | $5,500.00 | 77193409 | $156.60 | 77193739 | $7.59 | 77194146 | $1,450.00 |
| 77176473 | $638,000.00 | 77193410 | $290.00 | 77193743 | $290.00 | 77194206 | $58.00 |
| 77176477 | $60,147.16 | 77193413 | $156.60 | 77193744 | $40.60 | 77194212 | $46.40 |
| 77176481 | $23,200.00 | 77193417 | $580.00 | 77193746 | $550.00 | 77194232 | $0.33 |
| 77176487 | $11,936.98 | 77193446 | $24.94 | 77193751 | $2,082.20 | 77194245 | $1,104.90 |
| 77176494 | $9,048.00 | 77193447 | $10.44 | 77193773 | $107.30 | 77194270 | $88.00 |
| 77176498 | $27,860.86 | 77193452 | $1.65 | 77193779 | $3.08 | 77194304 | $29.00 |
| 77176506 | $2,998.60 | 77193455 | $20.79 | 77193785 | $357.86 | 77194329 | $580.00 |
| 77176520 | $23,200.00 | 77193456 | $25.63 | 77193787 | $870.00 | 77194347 | $222.14 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77194348 | $157.18 | 77194933 | $5.09 | 77195261 | $580.00 | 77195868 | $27.26 |
| 77194359 | $46.31 | 77194934 | $4.72 | 77195266 | $58.00 | 77195871 | $16.24 |
| 77194397 | $28.20 | 77194950 | $1.21 | 77195270 | $11.00 | 77195874 | $37.95 |
| 77194400 | $1,025.00 | 77194958 | $1,754.50 | 77195279 | $40.02 | 77195880 | $10.92 |
| 77194402 | $4,932.00 | 77194962 | $11.00 | 77195281 | $1,015.58 | 77195882 | $13.34 |
| 77194411 | $14.85 | 77194969 | $31.64 | 77195282 | $12.76 | 77195885 | $20.88 |
| 77194417 | $11,600.00 | 77194981 | $1.10 | 77195283 | $26.68 | 77195886 | $272.60 |
| 77194449 | $0.99 | 77194996 | $4.36 | 77195285 | $5.50 | 77195887 | $42.92 |
| 77194451 | $21.46 | 77195018 | $29.00 | 77195286 | $17.40 | 77195888 | $12.76 |
| 77194461 | $580.00 | 77195022 | $30.74 | 77195599 | $290.00 | 77195889 | $52.78 |
| 77194587 | $0.66 | 77195024 | $812.00 | 77195676 | $23.78 | 77195890 | $205.32 |
| 77194600 | $1,095.04 | 77195045 | $19.27 | 77195691 | $3.96 | 77195893 | $138.04 |
| 77194621 | $2,900.00 | 77195068 | $20.68 | 77195701 | $165.00 | 77195894 | $234.32 |
| 77194646 | $1.43 | 77195069 | $22.56 | 77195710 | $26.68 | 77195898 | $25.52 |
| 77194651 | $31.90 | 77195070 | $20.68 | 77195726 | $525.00 | 77195900 | $35.38 |
| 77194662 | $283.91 | 77195094 | $0.66 | 77195799 | $92.80 | 77195903 | $31.90 |
| 77194664 | $7.87 | 77195110 | $53.50 | 77195803 | $10.44 | 77195907 | $47.19 |
| 77194692 | $117.00 | 77195124 | $12.65 | 77195805 | $19.72 | 77195909 | $150.22 |
| 77194712 | $53.58 | 77195125 | $9.24 | 77195806 | $18.56 | 77195910 | $138.36 |
| 77194734 | $128.79 | 77195153 | $1.65 | 77195809 | $2,209.22 | 77195911 | $178.06 |
| 77194736 | $50.92 | 77195160 | $20.30 | 77195811 | $66.70 | 77195914 | $39.44 |
| 77194738 | $29.00 | 77195164 | $4.78 | 77195813 | $6.38 | 77195915 | $73.66 |
| 77194754 | $870.00 | 77195165 | $0.44 | 77195814 | $2.32 | 77195932 | $13.92 |
| 77194756 | $80.00 | 77195174 | $8.72 | 77195818 | $78.88 | 77195989 | $285.36 |
| 77194758 | $870.00 | 77195179 | $11.60 | 77195819 | $15.66 | 77196016 | $55.68 |
| 77194759 | $1,450.00 | 77195183 | $21.56 | 77195820 | $157.76 | 77196017 | $8.12 |
| 77194760 | $150.00 | 77195206 | $106.14 | 77195822 | $1,196.54 | 77196018 | $6.96 |
| 77194761 | $4,350.00 | 77195221 | $11.02 | 77195832 | $41.18 | 77196019 | $35.38 |
| 77194762 | $580.00 | 77195225 | $127.60 | 77195838 | $9.28 | 77196021 | $21.45 |
| 77194763 | $1,160.00 | 77195226 | $310.88 | 77195846 | $194.30 | 77196022 | $15.08 |
| 77194777 | $870.00 | 77195227 | $557.96 | 77195851 | $20.88 | 77196023 | $52.20 |
| 77194789 | $6.49 | 77195231 | $89.90 | 77195852 | $201.26 | 77196026 | $46.98 |
| 77194885 | $4.40 | 77195233 | $31.35 | 77195857 | $15.08 | 77196027 | $48.14 |
| 77194886 | $6.00 | 77195235 | $29.00 | 77195858 | $51.70 | 77196030 | $207.64 |
| 77194895 | $2.09 | 77195242 | $4.83 | 77195865 | $2.32 | 77196032 | $5.22 |
| 77194900 | $2.06 | 77195257 | $208.80 | 77195867 | $38.86 | 77196034 | $324.22 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77196035 | $455.88 | 77196260 | $41.80 | 77196302 | $77.72 | 77196342 | $19.52 |
| 77196037 | $28.42 | 77196261 | $30.98 | 77196303 | $86.30 | 77196343 | $58.47 |
| 77196038 | $6.38 | 77196262 | $19.92 | 77196304 | $57.52 | 77196344 | $32.11 |
| 77196044 | $27.26 | 77196263 | $344.52 | 77196305 | $87.82 | 77196345 | $56.78 |
| 77196053 | $58.00 | 77196264 | $79.85 | 77196306 | $20.12 | 77196346 | $13.92 |
| 77196063 | $27.26 | 77196265 | $93.03 | 77196307 | $16.11 | 77196347 | $22.04 |
| 77196065 | $46.98 | 77196266 | $43.50 | 77196308 | $28.53 | 77196348 | $33.23 |
| 77196068 | $55.10 | 77196267 | $34.22 | 77196309 | $47.53 | 77196349 | $37.49 |
| 77196069 | $99.76 | 77196268 | $28.42 | 77196310 | $106.53 | 77196350 | $34.80 |
| 77196072 | $127.02 | 77196270 | $11.60 | 77196311 | $82.61 | 77196352 | $35.92 |
| 77196075 | $31.79 | 77196271 | $11.41 | 77196312 | $20.17 | 77196353 | $70.18 |
| 77196081 | $719.20 | 77196272 | $26.10 | 77196313 | $11.99 | 77196354 | $147.90 |
| 77196123 | $58.00 | 77196273 | $6.31 | 77196314 | $11.02 | 77196355 | $13.34 |
| 77196134 | $41.18 | 77196274 | $87.58 | 77196315 | $12.77 | 77196357 | $10.76 |
| 77196137 | $58.00 | 77196275 | $21.12 | 77196318 | $20.88 | 77196358 | $38.36 |
| 77196197 | $38.07 | 77196277 | $96.17 | 77196319 | $39.23 | 77196359 | $67.28 |
| 77196200 | $290.00 | 77196278 | $85.54 | 77196320 | $16.92 | 77196362 | $11.03 |
| 77196205 | $116.00 | 77196279 | $11.02 | 77196321 | $71.92 | 77196363 | $42.18 |
| 77196213 | $11,600.00 | 77196281 | $13.80 | 77196322 | $38.14 | 77196364 | $32.32 |
| 77196234 | $87.00 | 77196283 | $27.58 | 77196323 | $7.74 | 77196365 | $77.24 |
| 77196242 | $24.36 | 77196285 | $127.54 | 77196324 | $42.41 | 77196367 | $53.94 |
| 77196244 | $60.90 | 77196286 | $20.04 | 77196325 | $33.19 | 77196369 | $40.02 |
| 77196245 | $48.83 | 77196287 | $46.40 | 77196326 | $19.14 | 77196370 | $34.80 |
| 77196246 | $64.32 | 77196288 | $45.28 | 77196327 | $34.43 | 77196371 | $41.18 |
| 77196247 | $84.57 | 77196289 | $35.66 | 77196330 | $54.59 | 77196372 | $101.02 |
| 77196248 | $23.27 | 77196290 | $79.64 | 77196331 | $16.17 | 77196374 | $4.76 |
| 77196249 | $68.33 | 77196291 | $29.58 | 77196332 | $19.31 | 77196375 | $6.16 |
| 77196250 | $34.22 | 77196292 | $128.96 | 77196333 | $92.22 | 77196376 | $26.68 |
| 77196251 | $127.95 | 77196293 | $32.97 | 77196334 | $26.42 | 77196377 | $17.57 |
| 77196252 | $86.26 | 77196294 | $40.92 | 77196335 | $38.54 | 77196380 | $19.14 |
| 77196253 | $85.03 | 77196295 | $27.89 | 77196336 | $56.84 | 77196381 | $16.24 |
| 77196254 | $30.79 | 77196297 | $65.35 | 77196337 | $61.00 | 77196382 | $13.34 |
| 77196256 | $67.00 | 77196298 | $12.96 | 77196338 | $29.04 | 77196384 | $0.28 |
| 77196257 | $40.93 | 77196299 | $19.89 | 77196339 | $62.16 | 77196392 | $2.72 |
| 77196258 | $2.57 | 77196300 | $30.76 | 77196340 | $44.70 | 77196396 | $70.30 |
| 77196259 | $107.30 | 77196301 | $47.72 | 77196341 | $35.75 | 77196399 | $165.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77196400 | $22.00 | 77197046 | $576.29 | 77197507 | $775.50 | 77197769 | $20.35 |
| 77196409 | $3.96 | 77197047 | $1,147.82 | 77197508 | $58.00 | 77197770 | $20.35 |
| 77196410 | $3.96 | 77197052 | $179.22 | 77197516 | $84.10 | 77197771 | $20.35 |
| 77196575 | $200.10 | 77197061 | $18.56 | 77197530 | $7.92 | 77197815 | $2,453.00 |
| 77196619 | $1,648.68 | 77197139 | $1,160.00 | 77197533 | $1.98 | 77197823 | $45.00 |
| 77196687 | $43.85 | 77197141 | $580.00 | 77197540 | $0.57 | 77197824 | $55.00 |
| 77196748 | $2,864.62 | 77197143 | $144.79 | 77197542 | $27.84 | 77197825 | $5,800.00 |
| 77196750 | $140.03 | 77197144 | $5.80 | 77197552 | $11.00 | 77197863 | $4,031.00 |
| 77196759 | $1,094.87 | 77197145 | $33.64 | 77197556 | $367.72 | 77197865 | $348.00 |
| 77196766 | $244.42 | 77197147 | $36.74 | 77197559 | $121.80 | 77197866 | $52.20 |
| 77196770 | $217.50 | 77197151 | $534.18 | 77197565 | $13.20 | 77197870 | $580.00 |
| 77196779 | $666.25 | 77197152 | $98.60 | 77197571 | $232.00 | 77197877 | $307.40 |
| 77196818 | $44.08 | 77197154 | $0.09 | 77197573 | $174.00 | 77197906 | $580.00 |
| 77196819 | $776.49 | 77197156 | $13.63 | 77197599 | $256.94 | 77197942 | $1.32 |
| 77196825 | $421.08 | 77197183 | $15.08 | 77197643 | $0.77 | 77197949 | $24,897.00 |
| 77196838 | $1,591.89 | 77197185 | $15.08 | 77197645 | $10.91 | 77197958 | $2.86 |
| 77196849 | $2,070.60 | 77197203 | $1.85 | 77197650 | $0.77 | 77197972 | $1,160.00 |
| 77196876 | $16.82 | 77197214 | $17.38 | 77197654 | $33.64 | 77198001 | $1,160.00 |
| 77196877 | $23.78 | 77197235 | $1,160.00 | 77197659 | $0.88 | 77198007 | $110.00 |
| 77196882 | $22.04 | 77197254 | $1.65 | 77197675 | $0.88 | 77198012 | $580.00 |
| 77196883 | $67.28 | 77197259 | $55.33 | 77197676 | $0.77 | 77198018 | $1,740.00 |
| 77196885 | $420.21 | 77197271 | $580.00 | 77197677 | $1.32 | 77198023 | $58.00 |
| 77196928 | $580.00 | 77197276 | $899.00 | 77197678 | $0.55 | 77198026 | $58.00 |
| 77196936 | $21.46 | 77197289 | $580.00 | 77197681 | $0.88 | 77198027 | $58.00 |
| 77196937 | $20.88 | 77197291 | $1,160.00 | 77197682 | $4.56 | 77198047 | $406.00 |
| 77196938 | $21.46 | 77197304 | $3.12 | 77197685 | $0.99 | 77198050 | $33.00 |
| 77196939 | $21.46 | 77197310 | $2.25 | 77197687 | $0.99 | 77198056 | $290.00 |
| 77196941 | $13.34 | 77197326 | $488.36 | 77197691 | $7.56 | 77198058 | $29.00 |
| 77196943 | $0.84 | 77197327 | $580.00 | 77197693 | $0.77 | 77198059 | $29.00 |
| 77196948 | $17.98 | 77197337 | $110.20 | 77197695 | $0.72 | 77198066 | $116.00 |
| 77196949 | $25.52 | 77197340 | $30.55 | 77197698 | $0.88 | 77198072 | $825.00 |
| 77197016 | $870.00 | 77197341 | $30.08 | 77197708 | $2,900.00 | 77198075 | $290.00 |
| 77197020 | $220.00 | 77197381 | $215.76 | 77197709 | $290.00 | 77198076 | $290.00 |
| 77197021 | $197.20 | 77197414 | $174.00 | 77197735 | $50.00 | 77198117 | $232.00 |
| 77197025 | $33.61 | 77197415 | $174.00 | 77197767 | $20.35 | 77198131 | $174.00 |
| 77197044 | $1,107.80 | 77197455 | $11.44 | 77197768 | $20.35 | 77198132 | $580.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77198139 | $161.70 | 77198476 | $232.00 | 77199398 | $20.68 | 77199804 | $290.00 |
| 77198144 | $1,410.00 | 77198479 | $126.51 | 77199423 | $27.50 | 77199808 | $88.54 |
| 77198166 | $5.61 | 77198519 | $37.13 | 77199428 | $4.73 | 77199826 | $9.28 |
| 77198179 | $220.00 | 77198520 | $36.66 | 77199444 | $4,698.00 | 77199837 | $4.06 |
| 77198209 | $87.00 | 77198529 | $14.30 | 77199445 | $1,160.00 | 77199850 | $15.66 |
| 77198246 | $3,100.20 | 77198540 | $5,800.00 | 77199448 | $638.36 | 77199851 | $8.70 |
| 77198250 | $1,740.00 | 77198554 | $317.20 | 77199454 | $725.00 | 77199861 | $21.46 |
| 77198254 | $13.16 | 77198556 | $220.00 | 77199459 | $1,510.65 | 77199865 | $4.64 |
| 77198271 | $0.99 | 77198557 | $11.00 | 77199461 | $145.00 | 77199870 | $89.32 |
| 77198283 | $110.00 | 77198574 | $51.04 | 77199464 | $1,276.00 | 77199873 | $56.84 |
| 77198284 | $202.72 | 77198595 | $1,160.00 | 77199473 | $341.04 | 77199875 | $1.16 |
| 77198287 | $306.82 | 77198605 | $58.00 | 77199475 | $359.60 | 77199876 | $0.58 |
| 77198300 | $110.00 | 77198608 | $1.34 | 77199493 | $3.30 | 77199878 | $4.06 |
| 77198302 | $290.00 | 77198611 | $116.00 | 77199495 | $19.14 | 77199879 | $2.32 |
| 77198323 | $2.09 | 77198613 | $319.00 | 77199496 | $1.76 | 77199886 | $348.00 |
| 77198337 | $87.00 | 77198632 | $145.00 | 77199508 | $580.00 | 77199892 | $34.80 |
| 77198340 | $75.00 | 77198812 | $48.88 | 77199509 | $580.00 | 77199916 | $377.00 |
| 77198343 | $220.00 | 77198815 | $25.52 | 77199510 | $1,740.00 | 77199946 | $77.00 |
| 77198350 | $14.50 | 77198941 | $0.44 | 77199640 | $43.50 | 77199960 | $550.00 |
| 77198366 | $5,800.00 | 77199012 | $7.37 | 77199692 | $165.00 | 77199969 | $4,142.36 |
| 77198376 | $315.84 | 77199162 | $43.50 | 77199694 | $44.00 | 77199971 | $2,900.00 |
| 77198402 | $429.20 | 77199186 | $348.00 | 77199713 | $3.80 | 77199977 | $145.00 |
| 77198415 | $3.74 | 77199193 | $116.00 | 77199717 | $6.55 | 77200044 | $261.00 |
| 77198423 | $1.32 | 77199199 | $116.00 | 77199722 | $110.00 | 77200045 | $152.86 |
| 77198435 | $0.99 | 77199228 | $0.16 | 77199727 | $1,160.00 | 77200055 | $830.00 |
| 77198447 | $77.00 | 77199245 | $11.00 | 77199741 | $1,740.00 | 77200157 | $1,909.36 |
| 77198449 | $116.00 | 77199248 | $58.00 | 77199743 | $2,320.00 | 77200171 | $1.43 |
| 77198450 | $290.00 | 77199250 | $1,740.00 | 77199746 | $1.98 | 77200173 | $0.99 |
| 77198451 | $58.00 | 77199251 | $127.02 | 77199748 | $5.64 | 77200177 | $3,770.00 |
| 77198458 | $174.00 | 77199270 | $288.26 | 77199761 | $3.74 | 77200188 | $187.34 |
| 77198460 | $174.00 | 77199329 | $17.98 | 77199763 | $2,665.00 | 77200192 | $2,320.00 |
| 77198461 | $60.00 | 77199335 | $0.88 | 77199774 | $2.20 | 77200194 | $290.00 |
| 77198463 | $858.40 | 77199351 | $1,044.00 | 77199778 | $65.59 | 77200205 | $4,640.00 |
| 77198469 | $290.00 | 77199364 | $24.15 | 77199781 | $2.86 | 77200206 | $2,241.70 |
| 77198472 | $272.40 | 77199368 | $3.41 | 77199784 | $2.64 | 77200207 | $656.09 |
| 77198473 | $580.00 | 77199374 | $2,900.00 | 77199787 | $23.03 | 77200208 | $718.62 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77200209 | $719.20 | 77200618 | $13.92 | 77200658 | $22.04 | 77200728 | $13.92 |
| 77200210 | $1.87 | 77200619 | $13.34 | 77200659 | $29.00 | 77200729 | $18.56 |
| 77200214 | $1,664.02 | 77200620 | $17.40 | 77200660 | $16.24 | 77200730 | $13.92 |
| 77200229 | $0.77 | 77200624 | $3.19 | 77200661 | $18.56 | 77200731 | $77.72 |
| 77200237 | $1,160.00 | 77200625 | $23.20 | 77200662 | $14.50 | 77200732 | $23.20 |
| 77200239 | $1,160.00 | 77200626 | $22.04 | 77200663 | $15.08 | 77200733 | $13.34 |
| 77200244 | $99.00 | 77200627 | $33.64 | 77200664 | $29.58 | 77200735 | $1.62 |
| 77200247 | $962.80 | 77200628 | $52.20 | 77200665 | $29.00 | 77200760 | $331.24 |
| 77200273 | $1,160.00 | 77200629 | $19.72 | 77200666 | $29.00 | 77200777 | $580.00 |
| 77200274 | $58.00 | 77200630 | $13.92 | 77200669 | $33.64 | 77200779 | $6,109.14 |
| 77200321 | $11.00 | 77200631 | $49.30 | 77200670 | $10.44 | 77200780 | $1.20 |
| 77200332 | $3,079.80 | 77200632 | $22.04 | 77200671 | $13.92 | 77200806 | $6.11 |
| 77200337 | $73.15 | 77200633 | $26.10 | 77200672 | $12.76 | 77200812 | $0.74 |
| 77200351 | $2,975.00 | 77200634 | $13.92 | 77200673 | $3.63 | 77200813 | $0.74 |
| 77200361 | $23.10 | 77200635 | $30.16 | 77200674 | $19.14 | 77200821 | $31.90 |
| 77200374 | $71.06 | 77200636 | $24.36 | 77200676 | $7.52 | 77200826 | $498.80 |
| 77200403 | $12.43 | 77200637 | $17.40 | 77200679 | $21.46 | 77200828 | $580.00 |
| 77200418 | $34.87 | 77200638 | $48.72 | 77200680 | $15.66 | 77200849 | $20.02 |
| 77200421 | $55.46 | 77200639 | $24.36 | 77200704 | $3.30 | 77200855 | $8,167.56 |
| 77200423 | $31.02 | 77200640 | $99.18 | 77200706 | $37.70 | 77200870 | $1,450.00 |
| 77200432 | $4,640.00 | 77200641 | $66.70 | 77200707 | $23.78 | 77200883 | $133.59 |
| 77200502 | $82.94 | 77200642 | $36.54 | 77200708 | $2.64 | 77200887 | $63.90 |
| 77200503 | $6.55 | 77200643 | $38.86 | 77200713 | $49.30 | 77200906 | $23,073.43 |
| 77200521 | $74.30 | 77200644 | $14.50 | 77200714 | $24.94 | 77200907 | $3,480.00 |
| 77200545 | $4,640.00 | 77200645 | $13.92 | 77200715 | $20.88 | 77200931 | $59.74 |
| 77200549 | $55,779.76 | 77200646 | $26.10 | 77200716 | $16.82 | 77200935 | $247.17 |
| 77200572 | $0.19 | 77200647 | $18.56 | 77200717 | $23.20 | 77200979 | $1.78 |
| 77200588 | $232.00 | 77200648 | $16.24 | 77200718 | $13.34 | 77200980 | $15.08 |
| 77200596 | $14.50 | 77200649 | $41.18 | 77200719 | $15.08 | 77200998 | $13.34 |
| 77200602 | $13.92 | 77200650 | $16.24 | 77200720 | $19.72 | 77201009 | $16.82 |
| 77200603 | $23.20 | 77200651 | $19.14 | 77200721 | $13.92 | 77201011 | $256.36 |
| 77200604 | $13.92 | 77200652 | $24.94 | 77200723 | $23.20 | 77201037 | $2.50 |
| 77200614 | $2.64 | 77200653 | $9.86 | 77200724 | $13.92 | 77201039 | $0.11 |
| 77200615 | $16.24 | 77200655 | $13.34 | 77200725 | $19.14 | 77201062 | $24.36 |
| 77200616 | $19.14 | 77200656 | $21.46 | 77200726 | $24.94 | 77201069 | $13.92 |
| 77200617 | $23.20 | 77200657 | $27.26 | 77200727 | $16.82 | 77201071 | $19.14 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77201092 | $14.10 | 77201540 | $1.74 | 77201821 | $35.96 | 77210977 | $49.82 |
| 77201109 | $3.63 | 77201567 | $46.98 | 77201831 | $58.58 | 77211005 | $24.42 |
| 77201112 | $168.78 | 77201585 | $19.72 | 77201833 | $15.66 | 77211006 | $60.16 |
| 77201159 | $21.46 | 77201595 | $14.50 | 77201835 | $31.32 | 77211021 | $6.05 |
| 77201166 | $5.22 | 77201600 | $12.76 | 77201845 | $15.66 | 77211072 | $21.62 |
| 77201173 | $5.80 | 77201607 | $8.36 | 77201847 | $16.28 | 77211080 | $15.29 |
| 77201174 | $12.18 | 77201640 | $20.90 | 77201859 | $44.08 | 77211081 | $144.76 |
| 77201188 | $12.98 | 77201645 | $29.58 | 77201861 | $48.72 | 77211084 | $2.97 |
| 77201204 | $225.62 | 77201646 | $22.04 | 77201864 | $45.24 | 77211093 | $21.67 |
| 77201206 | $9.02 | 77201659 | $20.88 | 77201867 | $4.64 | 77211106 | $7.26 |
| 77201217 | $83.52 | 77201668 | $65.54 | 77201873 | $0.11 | 77211108 | $13.63 |
| 77201219 | $53.36 | 77201675 | $44.08 | 77201875 | $30.16 | 77211118 | $18.92 |
| 77201227 | $19.72 | 77201679 | $20.30 | 77201881 | $10.44 | 77211172 | $26.85 |
| 77201240 | $27.84 | 77201690 | $12.76 | 77201885 | $28.42 | 77211182 | $41.86 |
| 77201262 | $12.18 | 77201719 | $13.34 | 77201899 | $88.16 | 77211185 | $40.81 |
| 77201295 | $34.22 | 77201722 | $12.76 | 77201928 | $34.80 | 77211209 | $759.22 |
| 77201314 | $28.42 | 77201724 | $31.32 | 77201947 | $20.30 | 77211211 | $23.98 |
| 77201334 | $55.10 | 77201727 | $177.48 | 77201971 | $18.56 | 77211217 | $53.94 |
| 77201353 | $55.68 | 77201732 | $9.86 | 77202041 | $1.21 | 77211225 | $2.64 |
| 77201367 | $10.44 | 77201734 | $35.38 | 77202046 | $8.46 | 77211228 | $3.66 |
| 77201375 | $55.68 | 77201737 | $16.82 | 77202049 | $17.40 | 77211231 | $17.39 |
| 77201386 | $2.31 | 77201741 | $60.90 | 77202050 | $0.99 | 77211251 | $17.86 |
| 77201396 | $30.74 | 77201743 | $17.40 | 77202053 | $32.48 | 77211272 | $5.93 |
| 77201410 | $51.04 | 77201745 | $75.98 | 77202054 | $1.21 | 77211284 | $2.66 |
| 77201428 | $44.66 | 77201753 | $110.20 | 77210773 | $1,525.27 | 77211336 | $87.42 |
| 77201431 | $28.42 | 77201755 | $12.76 | 77210879 | $10,907.20 | 77211359 | $0.22 |
| 77201432 | $2.53 | 77201768 | $13.34 | 77210911 | $143.35 | 77211384 | $10.23 |
| 77201434 | $22.62 | 77201770 | $77.14 | 77210927 | $12.43 | 77211393 | $11.75 |
| 77201444 | $15.66 | 77201784 | $25.52 | 77210941 | $49.69 | 77211396 | $1.76 |
| 77201496 | $102.66 | 77201790 | $111.94 | 77210944 | $4.95 | 77211447 | $18.80 |
| 77201498 | $96.86 | 77201801 | $25.52 | 77210954 | $28.19 | 77211450 | $7.26 |
| 77201507 | $31.32 | 77201804 | $31.32 | 77210956 | $8.93 | 77211468 | $8.46 |
| 77201511 | $48.72 | 77201808 | $51.04 | 77210957 | $8.93 | 77211485 | $13.56 |
| 77201521 | $58.58 | 77201810 | $307.98 | 77210958 | $164.50 | 77211496 | $269.78 |
| 77201525 | $20.51 | 77201817 | $15.08 | 77210969 | $5.28 | 77211499 | $75.67 |
| 77201526 | $172.84 | 77201819 | $95.70 | 77210975 | $32.30 | 77211508 | $2.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77211509 | $48.88 | 77212030 | $1,218.00 | 77212328 | $1.48 | 77212600 | $15.98 |
| 77211519 | $26.32 | 77212041 | $24.44 | 77212329 | $13.16 | 77212614 | $16.45 |
| 77211523 | $1.87 | 77212046 | $44.18 | 77212330 | $22.11 | 77212627 | $23.03 |
| 77211535 | $47.00 | 77212052 | $220.43 | 77212346 | $47.47 | 77212638 | $6.49 |
| 77211562 | $43.71 | 77212059 | $40.42 | 77212359 | $35.72 | 77212643 | $46.06 |
| 77211565 | $166.85 | 77212081 | $7.37 | 77212369 | $47.00 | 77212660 | $49.13 |
| 77211567 | $1.10 | 77212082 | $44.65 | 77212376 | $29.61 | 77212662 | $171.00 |
| 77211570 | $63.92 | 77212085 | $0.94 | 77212396 | $22.56 | 77212697 | $32.43 |
| 77211572 | $0.33 | 77212090 | $57.81 | 77212400 | $30.08 | 77212701 | $8.93 |
| 77211592 | $12.32 | 77212092 | $27.26 | 77212409 | $143.35 | 77212708 | $2.64 |
| 77211602 | $18.15 | 77212093 | $45.59 | 77212413 | $31.02 | 77212714 | $41.36 |
| 77211604 | $13.09 | 77212094 | $75.67 | 77212425 | $37.60 | 77212716 | $57.70 |
| 77211612 | $14.57 | 77212097 | $30.08 | 77212427 | $13.45 | 77212721 | $78.96 |
| 77211625 | $25.38 | 77212102 | $41.36 | 77212433 | $87.89 | 77212722 | $128.31 |
| 77211662 | $72.02 | 77212110 | $416.89 | 77212451 | $46.53 | 77212732 | $64.39 |
| 77211757 | $53.11 | 77212134 | $10.23 | 77212455 | $39.95 | 77212735 | $36.96 |
| 77211764 | $15.98 | 77212142 | $31.96 | 77212466 | $1.32 | 77212766 | $23.21 |
| 77211769 | $46.64 | 77212153 | $26.32 | 77212473 | $52.64 | 77212788 | $118.90 |
| 77211778 | $0.88 | 77212170 | $71.91 | 77212481 | $0.77 | 77212803 | $3.96 |
| 77211780 | $18.32 | 77212193 | $100.58 | 77212482 | $125.02 | 77212809 | $49.94 |
| 77211803 | $40.89 | 77212234 | $2.23 | 77212502 | $106.22 | 77212864 | $75.90 |
| 77211806 | $9.46 | 77212240 | $371.30 | 77212503 | $28.67 | 77212876 | $75.35 |
| 77211811 | $193.17 | 77212243 | $26.32 | 77212514 | $104.81 | 77212878 | $37.18 |
| 77211814 | $24.68 | 77212250 | $44.18 | 77212519 | $22.09 | 77212882 | $23.10 |
| 77211840 | $52.69 | 77212253 | $45.12 | 77212521 | $55.38 | 77212883 | $30.25 |
| 77211868 | $31.96 | 77212260 | $47.00 | 77212524 | $10.34 | 77212884 | $44.00 |
| 77211871 | $24.44 | 77212263 | $2.64 | 77212537 | $35.25 | 77212896 | $185.65 |
| 77211872 | $7.92 | 77212265 | $61.10 | 77212540 | $1.21 | 77212900 | $24.75 |
| 77211880 | $8.04 | 77212268 | $119.87 | 77212545 | $12.59 | 77212926 | $5.50 |
| 77211884 | $4.05 | 77212271 | $154.16 | 77212549 | $100.58 | 77212978 | $33.81 |
| 77211905 | $136.30 | 77212272 | $65.80 | 77212567 | $26.79 | 77212982 | $9.90 |
| 77211919 | $335.11 | 77212279 | $47.94 | 77212568 | $78.02 | 77212999 | $19.80 |
| 77211933 | $72.44 | 77212283 | $8.10 | 77212581 | $31.49 | 77213008 | $26.95 |
| 77211934 | $19.03 | 77212304 | $130.19 | 77212582 | $96.82 | 77213009 | $712.46 |
| 77211991 | $593.61 | 77212308 | $118.44 | 77212592 | $47.00 | 77213023 | $12.10 |
| 77212012 | $512.30 | 77212321 | $27.26 | 77212595 | $30.55 | 77213028 | $89.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77213049 | $27.95 | 77213364 | $13.20 | 77213905 | $0.11 | 77214733 | $2,320.00 |
| 77213051 | $9.10 | 77213381 | $103.40 | 77213906 | $9.35 | 77214736 | $1,491.71 |
| 77213061 | $25.90 | 77213385 | $141.82 | 77213916 | $3.85 | 77214738 | $826.50 |
| 77213064 | $18.15 | 77213391 | $54.05 | 77213941 | $2.75 | 77214739 | $377.60 |
| 77213077 | $48.40 | 77213398 | $9.40 | 77213971 | $49.35 | 77214740 | $638.00 |
| 77213086 | $65.80 | 77213418 | $6.60 | 77213978 | $15.84 | 77214741 | $507.60 |
| 77213091 | $23.50 | 77213419 | $41.80 | 77213981 | $13.20 | 77214747 | $1,160.00 |
| 77213098 | $46.06 | 77213424 | $40.28 | 77213984 | $35.25 | 77214749 | $2,610.00 |
| 77213100 | $14.30 | 77213430 | $38.07 | 77213997 | $87.89 | 77214751 | $14,887.20 |
| 77213104 | $128.18 | 77213512 | $8.03 | 77214001 | $81.31 | 77214756 | $7,451.26 |
| 77213120 | $76.13 | 77213516 | $28.60 | 77214002 | $75.20 | 77214766 | $47,712.16 |
| 77213124 | $3.12 | 77213517 | $17.05 | 77214008 | $29.46 | 77214767 | $41,960.67 |
| 77213125 | $43.45 | 77213522 | $11.99 | 77214014 | $10.67 | 77214772 | $3,019.60 |
| 77213126 | $10.45 | 77213565 | $53.35 | 77214015 | $22.33 | 77214774 | $2,051.72 |
| 77213131 | $76.45 | 77213569 | $26.95 | 77214018 | $43.23 | 77214777 | $25,550.74 |
| 77213141 | $56.10 | 77213581 | $23.21 | 77214019 | $41.69 | 77214782 | $22.55 |
| 77213150 | $50.05 | 77213601 | $104.40 | 77214028 | $12.32 | 77214787 | $220.00 |
| 77213161 | $35.20 | 77213614 | $28.67 | 77214064 | $23.13 | 77214790 | $1,096.37 |
| 77213166 | $26.52 | 77213655 | $8.61 | 77214067 | $67.55 | 77214791 | $4,059.66 |
| 77213177 | $2.20 | 77213657 | $3.06 | 77214071 | $211.70 | 77214807 | $1,062.56 |
| 77213180 | $72.85 | 77213678 | $17.27 | 77214073 | $184.03 | 77214810 | $2,758.48 |
| 77213181 | $86.95 | 77213695 | $3.85 | 77214077 | $21.89 | 77214819 | $36.00 |
| 77213197 | $68.60 | 77213723 | $155.76 | 77214091 | $49.82 | 77214824 | $1,644.30 |
| 77213199 | $107.30 | 77213728 | $0.47 | 77214113 | $8.70 | 77214827 | $1,929.90 |
| 77213207 | $246.75 | 77213742 | $298.12 | 77214140 | $6.05 | 77214833 | $41,466.70 |
| 77213226 | $26.40 | 77213770 | $7.81 | 77214151 | $92.80 | 77214834 | $261.00 |
| 77213228 | $2,575.65 | 77213797 | $1,134.51 | 77214154 | $0.13 | 77214841 | $255,119.38 |
| 77213230 | $20.00 | 77213804 | $82.25 | 77214158 | $4.95 | 77214842 | $80,895.43 |
| 77213245 | $63.22 | 77213815 | $391.50 | 77214172 | $13.42 | 77214856 | $15,872.28 |
| 77213246 | $92.80 | 77213825 | $58.75 | 77214181 | $32.43 | 77214859 | $34.78 |
| 77213310 | $5.50 | 77213831 | $139.20 | 77214188 | $2.64 | 77214868 | $1.87 |
| 77213311 | $24.98 | 77213840 | $31.90 | 77214192 | $209.62 | 77214874 | $192.56 |
| 77213317 | $126.90 | 77213854 | $129.25 | 77214197 | $7.26 | 77214880 | $263,205.85 |
| 77213324 | $7.15 | 77213854 | $47.94 | 77214209 | $37.70 | 77214882 | $2,610.00 |
| 77213344 | $172.96 | 77213892 | $25.30 | 77214215 | $7.70 | 77214903 | $870.00 |
| 77213358 | $146.85 | 77213899 | $1,512.82 | 77214730 | $204.00 | 77214905 | $261.69 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77214906 | $580.00 | 77215048 | $319.00 | 77215191 | $7,307.42 | 77215409 | $2.97 |
| 77214908 | $18,896.98 | 77215050 | $5.80 | 77215196 | $2,320.00 | 77215410 | $275.50 |
| 77214915 | $336.89 | 77215053 | $377.00 | 77215207 | $10,089.68 | 77215413 | $580.00 |
| 77214916 | $2,111.20 | 77215057 | $340.12 | 77215211 | $160.66 | 77215415 | $221.73 |
| 77214918 | $568.40 | 77215058 | $116.00 | 77215217 | $98,256.06 | 77215417 | $2,703.14 |
| 77214924 | $4.95 | 77215063 | $158.92 | 77215218 | $522.00 | 77215432 | $1,450.00 |
| 77214927 | $123.20 | 77215075 | $53.94 | 77215222 | $28,962.30 | 77215437 | $330.00 |
| 77214929 | $20.35 | 77215076 | $290.00 | 77215230 | $1,757.03 | 77215440 | $1,015.00 |
| 77214939 | $2.97 | 77215083 | $2,450.50 | 77215233 | $147,153.95 | 77215443 | $161,413.42 |
| 77214944 | $227,082.76 | 77215084 | $20,423.96 | 77215238 | $580.00 | 77215448 | $4.62 |
| 77214947 | $1,160.00 | 77215085 | $162.50 | 77215240 | $171.38 | 77215449 | $399.04 |
| 77214948 | $7,952.78 | 77215092 | $193.14 | 77215242 | $538.89 | 77215463 | $12,177.00 |
| 77214949 | $362.50 | 77215094 | $29.00 | 77215246 | $1,430.00 | 77215465 | $102,752.22 |
| 77214951 | $463.42 | 77215101 | $322,231.44 | 77215271 | $508.00 | 77215468 | $549.05 |
| 77214952 | $1,366.09 | 77215104 | $420.50 | 77215272 | $580.00 | 77215470 | $58.00 |
| 77214960 | $10,439.99 | 77215108 | $106.14 | 77215273 | $2.20 | 77215485 | $64,875.82 |
| 77214963 | $232.00 | 77215111 | $7,638.50 | 77215282 | $98,765.88 | 77215486 | $136,633.06 |
| 77214965 | $580.00 | 77215112 | $1,702,616.10 | 77215291 | $839.70 | 77215488 | $77.14 |
| 77214970 | $1.32 | 77215122 | $1,483.13 | 77215308 | $6,662.46 | 77215490 | $1,867.64 |
| 77214974 | $1,160.00 | 77215124 | $705.86 | 77215331 | $6,817.47 | 77215491 | $61,461.08 |
| 77214978 | $812.00 | 77215126 | $12.54 | 77215338 | $209.93 | 77215492 | $870.00 |
| 77214982 | $1,740.00 | 77215127 | $580.00 | 77215345 | $435.00 | 77215498 | $58.00 |
| 77214986 | $2,680.18 | 77215128 | $51.04 | 77215347 | $16,078.22 | 77215501 | $580.00 |
| 77214992 | $66.70 | 77215140 | $36,665.74 | 77215353 | $799.92 | 77215502 | $251.00 |
| 77214993 | $19.14 | 77215142 | $140,469.62 | 77215360 | $783.00 | 77215505 | $12,411.01 |
| 77214994 | $100.36 | 77215147 | $19.06 | 77215364 | $580.00 | 77215520 | $531.28 |
| 77214995 | $2,465.00 | 77215149 | $1,067.20 | 77215366 | $6,884.24 | 77215522 | $23.20 |
| 77214998 | $0.99 | 77215164 | $1.98 | 77215369 | $14.41 | 77215530 | $94,486.07 |
| 77215001 | $979.90 | 77215167 | $10,763.94 | 77215370 | $1,362.61 | 77215531 | $23,703.90 |
| 77215010 | $1.87 | 77215173 | $114,668.32 | 77215371 | $64.95 | 77215532 | $5.17 |
| 77215021 | $7.15 | 77215174 | $37.12 | 77215374 | $2,726.58 | 77215534 | $3,378.18 |
| 77215028 | $263.90 | 77215177 | $35.96 | 77215375 | $4,640.00 | 77215541 | $9,785.38 |
| 77215030 | $2,637.12 | 77215183 | $4,517.59 | 77215376 | $856.08 | 77215546 | $22,092,798.56 |
| 77215036 | $1,450.00 | 77215184 | $143.84 | 77215379 | $887.50 | 77215548 | $365.60 |
| 77215038 | $1,831.06 | 77215187 | $474.44 | 77215390 | $261.00 | 77215549 | $14.50 |
| 77215039 | $2,595.45 | 77215188 | $1,044.00 | 77215404 | $88,426.80 | 77215551 | $3,599.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77215554 | $388,895.80 | 77215716 | $507.50 | 77215879 | $4,098.28 | 77216046 | $522.00 |
| 77215566 | $101.75 | 77215726 | $125.28 | 77215880 | $1.98 | 77216048 | $57,149.07 |
| 77215572 | $183,782.28 | 77215728 | $118.75 | 77215886 | $290.00 | 77216055 | $1,804,525.58 |
| 77215573 | $14,409.34 | 77215732 | $580.00 | 77215888 | $110.00 | 77216056 | $16,127.48 |
| 77215575 | $1,476.68 | 77215736 | $1,450.00 | 77215892 | $42.77 | 77216065 | $290.00 |
| 77215579 | $1,160.00 | 77215745 | $78.30 | 77215897 | $318.44 | 77216073 | $1,190.97 |
| 77215585 | $9,592.40 | 77215748 | $29.00 | 77215898 | $124,742.92 | 77216080 | $31,437.74 |
| 77215586 | $374.10 | 77215750 | $870.00 | 77215899 | $283.04 | 77216085 | $1,510.00 |
| 77215589 | $577.34 | 77215751 | $6,188.02 | 77215902 | $174.00 | 77216089 | $2,798.50 |
| 77215595 | $1.76 | 77215754 | $4,887,901.28 | 77215916 | $6,146.26 | 77216095 | $20.41 |
| 77215598 | $17,724.38 | 77215760 | $13.63 | 77215917 | $7,307.42 | 77216100 | $130,701.84 |
| 77215599 | $117.12 | 77215761 | $528.96 | 77215919 | $87.00 | 77216102 | $4,766.77 |
| 77215604 | $3,480.00 | 77215763 | $130.50 | 77215935 | $5.06 | 77216104 | $401.98 |
| 77215606 | $1,553,619.50 | 77215775 | $9,347.28 | 77215946 | $551.43 | 77216111 | $162,246.88 |
| 77215611 | $3,313.54 | 77215780 | $2.20 | 77215953 | $2,217.92 | 77216116 | $43,018.02 |
| 77215619 | $44,832.84 | 77215782 | $406.00 | 77215959 | $696.00 | 77216120 | $13.92 |
| 77215624 | $1,615.30 | 77215807 | $45,445.30 | 77215960 | $3,586.72 | 77216121 | $2,427.04 |
| 77215627 | $348.00 | 77215811 | $1,719.70 | 77215962 | $24,003.30 | 77216123 | $1,740.00 |
| 77215633 | $280,744.94 | 77215815 | $7,196.64 | 77215965 | $20,510.54 | 77216124 | $21,531.34 |
| 77215636 | $580.00 | 77215816 | $435.00 | 77215972 | $229.90 | 77216127 | $91.64 |
| 77215637 | $64,174.49 | 77215820 | $377.00 | 77215974 | $8,295.50 | 77216135 | $40,555.34 |
| 77215644 | $333.50 | 77215824 | $290.00 | 77215977 | $580.00 | 77216136 | $2,552.58 |
| 77215653 | $39,459.14 | 77215828 | $580.00 | 77215981 | $66.00 | 77216137 | $10,999.60 |
| 77215658 | $1,051.25 | 77215833 | $1,392.00 | 77215984 | $49.50 | 77216148 | $174.00 |
| 77215661 | $852.94 | 77215835 | $2.09 | 77215989 | $1,450.00 | 77216150 | $830.00 |
| 77215670 | $799.80 | 77215836 | $7,403.12 | 77215997 | $522.00 | 77216155 | $6,743.08 |
| 77215672 | $290.00 | 77215838 | $290.00 | 77216002 | $3,249,530.41 | 77216156 | $1,388.00 |
| 77215679 | $12,134.76 | 77215839 | $580.00 | 77216005 | $17.98 | 77216162 | $3.63 |
| 77215690 | $1.54 | 77215847 | $5,242.04 | 77216006 | $82.36 | 77216164 | $1,059.85 |
| 77215691 | $580.00 | 77215848 | $17,426.10 | 77216012 | $1,450.00 | 77216167 | $490.86 |
| 77215695 | $110.00 | 77215857 | $9,325.31 | 77216017 | $261.00 | 77216172 | $580.00 |
| 77215702 | $7.26 | 77215862 | $907,335.76 | 77216025 | $2,030.00 | 77216176 | $14.50 |
| 77215703 | $13,444.98 | 77215864 | $24,413.94 | 77216032 | $15.75 | 77216183 | $53.94 |
| 77215705 | $1,160.00 | 77215865 | $580.00 | 77216036 | $484.00 | 77216183 | $5.61 |
| 77215710 | $1,566.58 | 77215866 | $0.58 | 77216043 | $1,160.00 | 77216185 | $99.76 |
| 77215712 | $60,302.60 | 77215867 | $1,734.20 | 77216044 | $940.76 | 77216186 | $1,566.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77216188 | $35,980,300.00 | 77216349 | $290.00 | 77216541 | $57.60 | 77258235 | $20.88 |
| 77216191 | $51.62 | 77216353 | $2,287.67 | 77216545 | $80,233.27 | 77258245 | $1,796.14 |
| 77216198 | $5,629.06 | 77216362 | $1,760.01 | 77216549 | $15,921.58 | 77258251 | $22,113.93 |
| 77216200 | $177.48 | 77216365 | $174.00 | 77216556 | $18.56 | 77258252 | $629.88 |
| 77216208 | $10,900.52 | 77216377 | $74.00 | 77216559 | $870.00 | 77258272 | $663.52 |
| 77216210 | $580.00 | 77216381 | $4,186,955.62 | 77216563 | $32,332.10 | 77258300 | $45.82 |
| 77216221 | $174.00 | 77216392 | $8,140.88 | 77217210 | $341.11 | 77258332 | $1,439.82 |
| 77216233 | $14,002.94 | 77216395 | $2,063.64 | 77217216 | $580.00 | 77258363 | $31,900.00 |
| 77216239 | $21,776.10 | 77216407 | $3,197.50 | 77217217 | $1,740.00 | 77258371 | $580.00 |
| 77216240 | $57.81 | 77216415 | $131,307.93 | 77217220 | $212.86 | 77258418 | $224,869.48 |
| 77216243 | $18,207.94 | 77216417 | $145.00 | 77217221 | $627.56 | 77258419 | $34,604.54 |
| 77216250 | $2.75 | 77216428 | $1,424.34 | 77217222 | $1,160.00 | 77258456 | $73,636.38 |
| 77216252 | $1,350.24 | 77216438 | $152,372.82 | 77219786 | $67.86 | 77258495 | $20.88 |
| 77216260 | $48,968.14 | 77216439 | $465.00 | 77219787 | $152.54 | 77258517 | $5,800.00 |
| 77216269 | $591.73 | 77216440 | $146.74 | 77219806 | $363.08 | 77258537 | $15,120.26 |
| 77216273 | $435.00 | 77216444 | $1,653.00 | 77219810 | $22.04 | 77258542 | $46,114.31 |
| 77216276 | $7,395,888.45 | 77216451 | $137.83 | 77219811 | $15.08 | 77258559 | $18.56 |
| 77216284 | $147,895.02 | 77216453 | $41.76 | 77219824 | $4.80 | 77258597 | $1,370.88 |
| 77216288 | $22,092,798.56 | 77216459 | $1,740.00 | 77219831 | $93.06 | 77258631 | $342.00 |
| 77216294 | $580.00 | 77216462 | $174.00 | 77219845 | $88.44 | 77258638 | $23,775.15 |
| 77216296 | $258.10 | 77216463 | $153.12 | 77219846 | $71.94 | 77258641 | $32,248.00 |
| 77216297 | $26,327.94 | 77216464 | $1,153.24 | 77219847 | $232.65 | 77258655 | $3,150.00 |
| 77216298 | $1,450.00 | 77216476 | $580.00 | 77219849 | $7.70 | 77258660 | $83,096.02 |
| 77216306 | $261.00 | 77216482 | $14.50 | 77219852 | $18.26 | 77258665 | $41,730.08 |
| 77216308 | $81.51 | 77216487 | $7.92 | 77220006 | $11.75 | 77258685 | $42.00 |
| 77216310 | $11,947.50 | 77216494 | $549.89 | 77231549 | $43.50 | 77258718 | $1.41 |
| 77216311 | $422.29 | 77216501 | $1,293.40 | 77257710 | $1,025,694.13 | 77258732 | $125.51 |
| 77216315 | $6,656.08 | 77216505 | $36.74 | 77257927 | $19,435.80 | 77258733 | $188.00 |
| 77216319 | $3,753.18 | 77216507 | $1,769.00 | 77257940 | $2,106.05 | 77258734 | $100,486.00 |
| 77216322 | $113.10 | 77216508 | $725.00 | 77258014 | $275.00 | 77258735 | $427.90 |
| 77216324 | $1,079.11 | 77216513 | $14.52 | 77258048 | $284.78 | 77258737 | $253.55 |
| 77216325 | $40.70 | 77216515 | $26,221.88 | 77258093 | $2,012.60 | 77258743 | $235.00 |
| 77216333 | $809.81 | 77216516 | $18,820.55 | 77258111 | $22.55 | 77258745 | $9,502.90 |
| 77216336 | $11,078.00 | 77216519 | $9,128.15 | 77258112 | $406.36 | 77258766 | $893.00 |
| 77216338 | $406.00 | 77216530 | $2.32 | 77258121 | $26,680.00 | 77258770 | $4,359.19 |
| 77216340 | $21.15 | 77216534 | $8.69 | 77258218 | $22,381.04 | 77258771 | $3,693.47 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77258772 | $846.00 | 77436362 | $14.09 | 77513188 | $1,100.00 | 77516600 | $2.09 |
| 77258774 | $1,165.67 | 77436363 | $11.66 | 77513192 | $10,136.97 | 77516602 | $1.87 |
| 77258778 | $5,499.00 | 77436365 | $203.00 | 77513212 | $5,083.12 | 77516619 | $5.83 |
| 77258782 | $116.95 | 77436394 | $272.60 | 77513224 | $4,887.93 | 77516622 | $5.63 |
| 77258798 | $4,750.20 | 77436404 | $15.40 | 77513227 | $5,336.25 | 77516638 | $3.30 |
| 77258808 | $470.00 | 77436414 | $213.44 | 77513240 | $236.06 | 77516643 | $21.56 |
| 77258812 | $16,168.47 | 77436415 | $482.56 | 77513243 | $25,489.84 | 77516646 | $9.87 |
| 77258849 | $94.00 | 77436422 | $185.60 | 77513248 | $1,842.66 | 77516652 | $2,100.18 |
| 77258868 | $1,265.88 | 77436427 | $3.06 | 77513257 | $21,993.02 | 77516653 | $108,422.34 |
| 77258886 | $33.85 | 77436430 | $44.08 | 77513264 | $7,655.42 | 77516654 | $4,456.14 |
| 77258894 | $20,199.19 | 77436430 | $11.66 | 77513265 | $342.98 | 77516655 | $80,523.72 |
| 77258907 | $55.00 | 77436432 | $3,729.40 | 77513273 | $21,545.84 | 77516657 | $8,507.00 |
| 77258910 | $11,000.00 | 77436433 | $339.30 | 77513278 | $354,281.62 | 77516660 | $83.87 |
| 77258915 | $40.89 | 77436435 | $535.92 | 77513281 | $2,466.94 | 77516661 | $28,513.38 |
| 77260125 | $661.43 | 77436438 | $124.70 | 77513285 | $21,930.96 | 77516675 | $9,046.80 |
| 77260136 | $269.83 | 77436440 | $62.64 | 77513288 | $629.86 | 77516683 | $87.00 |
| 77260139 | $32,694.02 | 77436444 | $2,230.69 | 77513295 | $43,674.58 | 77516688 | $0.55 |
| 77260145 | $1,479.52 | 77436467 | $2,018.40 | 77513304 | $6,465.26 | 77516702 | $9.40 |
| 77260147 | $539.22 | 77436475 | $288.11 | 77513316 | $4,141.94 | 77516705 | $1.10 |
| 77263636 | $918.14 | 77436478 | $1,073.00 | 77513322 | $11,754.28 | 77516713 | $33.60 |
| 77263637 | $205,021.50 | 77436486 | $13,905.00 | 77513328 | $693.77 | 77516715 | $11.60 |
| 77263638 | $95,061.42 | 77436493 | $4,680.60 | 77516527 | $93.25 | 77516716 | $1.35 |
| 77263639 | $673,169.50 | 77436510 | $75.90 | 77516529 | $7.37 | 77516718 | $58.00 |
| 77263640 | $39,470.54 | 77436512 | $49.88 | 77516535 | $62.60 | 77516751 | $0.55 |
| 77431456 | $1,410.00 | 77436514 | $60.32 | 77516542 | $26.68 | 77516760 | $12.40 |
| 77431462 | $10,440.00 | 77436525 | $26.10 | 77516544 | $4.84 | 77516761 | $307.40 |
| 77431465 | $410.52 | 77436531 | $3,609.43 | 77516551 | $10.78 | 77516771 | $9.35 |
| 77431468 | $72.82 | 77436536 | $40.60 | 77516557 | $43.50 | 77516783 | $150.70 |
| 77431469 | $1,849.95 | 77436537 | $3,526.98 | 77516559 | $58.73 | 77516791 | $1.87 |
| 77431474 | $68.75 | 77436539 | $167.62 | 77516569 | $6.16 | 77516798 | $6.16 |
| 77431479 | $201,969.34 | 77436540 | $2,611.16 | 77516576 | $27.84 | 77516806 | $1,160.00 |
| 77431482 | $134.86 | 77513152 | $8,120.00 | 77516578 | $20.88 | 77516828 | $2.90 |
| 77436328 | $164.97 | 77513153 | $15.66 | 77516579 | $13.64 | 77516837 | $69.09 |
| 77436345 | $257.51 | 77513155 | $10,052.97 | 77516585 | $18.56 | 77516842 | $84.10 |
| 77436357 | $727.13 | 77513159 | $26,100.00 | 77516586 | $5.72 | 77516847 | $8.70 |
| 77436360 | $51.23 | 77513173 | $2,232.34 | 77516591 | $21.15 | 77516849 | $1.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77516869 | $32.30 | 77519919 | $22.25 | 77520098 | $50.46 | 77520247 | $5.83 |
| 77516880 | $11.76 | 77519920 | $27.84 | 77520100 | $2.64 | 77520248 | $5.39 |
| 77516886 | $87.00 | 77519921 | $5.28 | 77520102 | $17.14 | 77520249 | $35.85 |
| 77516891 | $63.13 | 77519927 | $3.41 | 77520108 | $13.97 | 77520253 | $13.64 |
| 77516919 | $93.39 | 77519929 | $16.06 | 77520109 | $4.40 | 77520256 | $5.98 |
| 77516931 | $226.20 | 77519930 | $82.61 | 77520115 | $18.37 | 77520261 | $588.60 |
| 77516937 | $26,713.64 | 77519932 | $37.40 | 77520122 | $4.18 | 77520267 | $2.97 |
| 77516939 | $19,894.00 | 77519934 | $29.81 | 77520123 | $4.18 | 77520271 | $3.74 |
| 77516940 | $23,980.10 | 77519936 | $22.22 | 77520125 | $29.04 | 77520282 | $444.91 |
| 77517046 | $49,197.34 | 77519938 | $8.58 | 77520128 | $116.00 | 77520284 | $13.75 |
| 77519816 | $3.52 | 77519947 | $7,896.70 | 77520131 | $8.14 | 77520285 | $153.05 |
| 77519817 | $48.65 | 77519948 | $38,660.48 | 77520133 | $14.63 | 77520286 | $142.81 |
| 77519821 | $2,375.68 | 77519954 | $37,513.24 | 77520134 | $4.73 | 77520290 | $8.36 |
| 77519841 | $4,436.52 | 77519959 | $342.20 | 77520135 | $6.71 | 77520296 | $882.18 |
| 77519847 | $214.39 | 77519980 | $5.28 | 77520142 | $31.79 | 77520301 | $3,584.98 |
| 77519856 | $195.71 | 77519984 | $3.08 | 77520143 | $11.00 | 77520305 | $1,407.66 |
| 77519858 | $6.49 | 77519990 | $17.93 | 77520144 | $114.84 | 77520310 | $9,536.71 |
| 77519859 | $11.22 | 77520000 | $68.31 | 77520150 | $1.16 | 77520320 | $1.03 |
| 77519865 | $3.85 | 77520007 | $20.35 | 77520152 | $117.04 | 77520322 | $24.20 |
| 77519867 | $3.08 | 77520012 | $157.54 | 77520154 | $3.52 | 77520325 | $21,750.00 |
| 77519873 | $13.34 | 77520013 | $45.24 | 77520155 | $2.42 | 77520329 | $13.53 |
| 77519877 | $2.53 | 77520017 | $10.23 | 77520160 | $6.82 | 77520330 | $2.53 |
| 77519882 | $22.88 | 77520021 | $53.40 | 77520162 | $2,133.34 | 77520333 | $4.29 |
| 77519884 | $33.85 | 77520035 | $23.98 | 77520165 | $529.36 | 77520337 | $51.70 |
| 77519889 | $51.66 | 77520037 | $113.23 | 77520166 | $4.51 | 77520342 | $50.16 |
| 77519890 | $30.15 | 77520038 | $8.70 | 77520178 | $5,586.56 | 77520346 | $3.30 |
| 77519891 | $2.64 | 77520044 | $5.28 | 77520183 | $1,034.77 | 77520350 | $2.42 |
| 77519893 | $20.90 | 77520047 | $58.58 | 77520184 | $62,330.17 | 77520352 | $29.70 |
| 77519897 | $23.49 | 77520055 | $31.02 | 77520185 | $3,098.26 | 77520356 | $2.53 |
| 77519898 | $14.85 | 77520058 | $41,746.65 | 77520192 | $818.96 | 77520359 | $56.39 |
| 77519904 | $39.45 | 77520059 | $2,393.66 | 77520194 | $265.76 | 77520360 | $7.70 |
| 77519906 | $7.13 | 77520062 | $3,367.48 | 77520214 | $7.26 | 77520363 | $76.56 |
| 77519908 | $14.74 | 77520075 | $537.08 | 77520220 | $45.82 | 77520365 | $1.43 |
| 77519912 | $7.15 | 77520088 | $121.11 | 77520221 | $1.96 | 77520367 | $5.39 |
| 77519915 | $5.53 | 77520090 | $971.96 | 77520238 | $263.32 | 77520374 | $200.10 |
| 77519918 | $34.65 | 77520094 | $9.46 | 77520242 | $20.79 | 77520375 | $14.52 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77520377 | $2.75 | 77520513 | $12.76 | 77520699 | $8.14 | 77520850 | $9.35 |
| 77520380 | $26.39 | 77520520 | $212.28 | 77520702 | $186.74 | 77520853 | $4.84 |
| 77520385 | $5.28 | 77520526 | $69.19 | 77520708 | $261.36 | 77520855 | $111.94 |
| 77520387 | $16.80 | 77520531 | $12.76 | 77520721 | $38.89 | 77520856 | $168.20 |
| 77520388 | $19.14 | 77520532 | $2.97 | 77520729 | $10.01 | 77520857 | $8.79 |
| 77520390 | $20.72 | 77520536 | $9,884.36 | 77520732 | $28.60 | 77520863 | $11.99 |
| 77520392 | $2.86 | 77520538 | $127,764.93 | 77520733 | $15.07 | 77520864 | $206.81 |
| 77520395 | $11.88 | 77520542 | $10,733.68 | 77520738 | $92.80 | 77520865 | $36.66 |
| 77520396 | $9.35 | 77520556 | $231.11 | 77520740 | $3.63 | 77520869 | $6.60 |
| 77520403 | $37.84 | 77520558 | $1,461.13 | 77520744 | $26.29 | 77520873 | $26.29 |
| 77520406 | $4.62 | 77520567 | $5,446.20 | 77520750 | $5.06 | 77520874 | $21.89 |
| 77520411 | $2.53 | 77520582 | $53.35 | 77520755 | $27.48 | 77520887 | $10.01 |
| 77520412 | $10.56 | 77520584 | $11.20 | 77520759 | $147.68 | 77520889 | $2.42 |
| 77520426 | $2,556.72 | 77520585 | $3.96 | 77520767 | $21.31 | 77520896 | $196.62 |
| 77520427 | $16,904.10 | 77520594 | $363.00 | 77520772 | $21.23 | 77520908 | $2,062.48 |
| 77520428 | $13,590.64 | 77520596 | $312.95 | 77520774 | $10.01 | 77520916 | $10,218.64 |
| 77520430 | $5,595.92 | 77520606 | $17.16 | 77520776 | $3.96 | 77520922 | $2,311.88 |
| 77520431 | $516.20 | 77520609 | $7.04 | 77520778 | $275.55 | 77520923 | $2,088.58 |
| 77520446 | $799.82 | 77520611 | $35.42 | 77520785 | $5,256.54 | 77520925 | $3,027.86 |
| 77520448 | $14,171.14 | 77520614 | $4.07 | 77520790 | $184.03 | 77520926 | $10,463.78 |
| 77520454 | $105.27 | 77520616 | $5.06 | 77520799 | $209.22 | 77520943 | $9.79 |
| 77520455 | $555.06 | 77520618 | $3.52 | 77520800 | $958.16 | 77520944 | $4.95 |
| 77520456 | $2.31 | 77520619 | $8.80 | 77520802 | $1,687.22 | 77520946 | $41.89 |
| 77520459 | $3.48 | 77520621 | $12.54 | 77520804 | $138,698.77 | 77520947 | $20.57 |
| 77520466 | $2.64 | 77520622 | $21.23 | 77520809 | $292.38 | 77520949 | $16.61 |
| 77520467 | $4.40 | 77520637 | $9.35 | 77520813 | $7.92 | 77520951 | $47.08 |
| 77520470 | $2.53 | 77520644 | $10.89 | 77520815 | $8.32 | 77520958 | $146.19 |
| 77520471 | $2.42 | 77520655 | $9,742.84 | 77520817 | $10.12 | 77520960 | $23.10 |
| 77520478 | $2.97 | 77520656 | $1,756.92 | 77520818 | $2.31 | 77520962 | $152.81 |
| 77520479 | $42.34 | 77520658 | $29,094.54 | 77520823 | $4.40 | 77520970 | $4.62 |
| 77520487 | $4.73 | 77520664 | $133,400.00 | 77520826 | $24.31 | 77520977 | $29.67 |
| 77520494 | $21.67 | 77520672 | $20.02 | 77520828 | $31.90 | 77520982 | $6.27 |
| 77520495 | $46.98 | 77520688 | $1,291.66 | 77520829 | $13.42 | 77520984 | $10.67 |
| 77520500 | $211.95 | 77520693 | $32.90 | 77520838 | $53.02 | 77520991 | $5.17 |
| 77520505 | $6.71 | 77520694 | $24.36 | 77520839 | $4.18 | 77520992 | $30.58 |
| 77520507 | $2.64 | 77520697 | $2.42 | 77520848 | $23.98 | 77520993 | $15.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77520995 | $2.53 | 77521121 | $434.92 | 77521267 | $1,824.10 | 77521426 | $35.97 |
| 77520998 | $678.60 | 77521126 | $179.08 | 77521271 | $1,760.33 | 77521429 | $49.51 |
| 77521006 | $3.74 | 77521127 | $179.19 | 77521277 | $2,213.86 | 77521430 | $3.30 |
| 77521011 | $6.38 | 77521129 | $102.41 | 77521281 | $2,814.16 | 77521431 | $3.16 |
| 77521014 | $4.07 | 77521133 | $8.45 | 77521293 | $5,584.24 | 77521432 | $32.34 |
| 77521015 | $3.52 | 77521145 | $38,841.36 | 77521294 | $1,985.34 | 77521434 | $111.65 |
| 77521017 | $2.42 | 77521146 | $290.40 | 77521298 | $4.73 | 77521439 | $557.47 |
| 77521018 | $12.87 | 77521148 | $382.80 | 77521301 | $70.37 | 77521442 | $16.80 |
| 77521025 | $107,636.40 | 77521155 | $200.10 | 77521305 | $58.00 | 77521443 | $32.12 |
| 77521026 | $53,031.64 | 77521161 | $4,681.18 | 77521317 | $3.74 | 77521444 | $12.76 |
| 77521028 | $668.16 | 77521164 | $92.68 | 77521318 | $2.53 | 77521449 | $5.98 |
| 77521031 | $4,956.10 | 77521172 | $417.60 | 77521320 | $3.52 | 77521460 | $8.47 |
| 77521032 | $14,081.24 | 77521178 | $29.15 | 77521322 | $90.48 | 77521463 | $38.54 |
| 77521035 | $29.00 | 77521180 | $2.31 | 77521323 | $29.15 | 77521467 | $39.77 |
| 77521043 | $3,621.52 | 77521188 | $17.10 | 77521324 | $15.18 | 77521468 | $11.22 |
| 77521047 | $1,694.18 | 77521190 | $8.03 | 77521332 | $74.12 | 77521470 | $59.13 |
| 77521056 | $10.12 | 77521191 | $238.15 | 77521334 | $29.15 | 77521472 | $2.42 |
| 77521057 | $8.03 | 77521194 | $25.08 | 77521337 | $11.88 | 77521474 | $23.54 |
| 77521058 | $3.08 | 77521195 | $22.22 | 77521339 | $23.54 | 77521487 | $27.54 |
| 77521059 | $2.86 | 77521200 | $2.53 | 77521343 | $2.42 | 77521489 | $1.16 |
| 77521070 | $10.04 | 77521205 | $12.98 | 77521344 | $6.82 | 77521490 | $12.18 |
| 77521072 | $21.89 | 77521209 | $2.86 | 77521349 | $61.05 | 77521491 | $19.48 |
| 77521075 | $4.95 | 77521211 | $33.64 | 77521350 | $5.72 | 77521500 | $1,218.00 |
| 77521076 | $2.31 | 77521213 | $6.60 | 77521356 | $2.53 | 77521506 | $5,312.22 |
| 77521077 | $31.24 | 77521216 | $31.32 | 77521366 | $7.67 | 77521512 | $199.43 |
| 77521084 | $127.60 | 77521218 | $5.83 | 77521375 | $2.97 | 77521516 | $116,917.17 |
| 77521089 | $159.16 | 77521220 | $16.22 | 77521377 | $1,452.32 | 77521540 | $25.60 |
| 77521090 | $2.53 | 77521224 | $13.53 | 77521379 | $824.18 | 77521541 | $11.55 |
| 77521095 | $22.04 | 77521227 | $2.42 | 77521388 | $8,479.62 | 77521543 | $7.70 |
| 77521097 | $53.35 | 77521229 | $2.31 | 77521396 | $519.10 | 77521545 | $14.19 |
| 77521098 | $9.13 | 77521234 | $70.73 | 77521399 | $8,894.30 | 77521547 | $6.82 |
| 77521102 | $129.14 | 77521250 | $13.42 | 77521400 | $4,090.74 | 77521550 | $5.25 |
| 77521105 | $43.23 | 77521254 | $67.06 | 77521409 | $340.29 | 77521552 | $5,800.00 |
| 77521112 | $69.41 | 77521255 | $9.57 | 77521418 | $301.71 | 77521556 | $648.13 |
| 77521117 | $12.18 | 77521263 | $14,535.45 | 77521423 | $76.22 | 77521558 | $28.09 |
| 77521119 | $17.82 | 77521265 | $3,816.98 | 77521425 | $5.50 | 77521561 | $2.31 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77521564 | $23.54 | 77576240 | $153.26 | 77589174 | $47,229.40 | 77687638 | $2.06 |
| 77521565 | $5.61 | 77576241 | $28.76 | 77589185 | $75,400.00 | 77694058 | $150.00 |
| 77521566 | $140.57 | 77576270 | $25,438.22 | 77589187 | $12,722.88 | 77694059 | $34,800.00 |
| 77521567 | $5.98 | 77576271 | $13,815.19 | 77589191 | $1,508.94 | 77694064 | $4,060.00 |
| 77521574 | $18.56 | 77576286 | $11,804.74 | 77589192 | $3,926.64 | 77694075 | $5,859.74 |
| 77521585 | $2.42 | 77576296 | $1,554.40 | 77589196 | $87,731.95 | 77733968 | $1,347.92 |
| 77521588 | $8.58 | 77576298 | $40,600.00 | 77589208 | $42.53 | 77733969 | $34,022.80 |
| 77521589 | $16.83 | 77576315 | $9,164.00 | 77589210 | $139,438.23 | 77733972 | $22,674.52 |
| 77521591 | $6.27 | 77576320 | $3,654.00 | 77589214 | $3,990.98 | 77733973 | $4,025.78 |
| 77521594 | $11.66 | 77576322 | $2,128.02 | 77589220 | $255,032.94 | 77733974 | $3,686.48 |
| 77521609 | $4.40 | 77576332 | $50,751.74 | 77589222 | $30,722.60 | 77733975 | $102,345.77 |
| 77521610 | $32.89 | 77576336 | $9,210.44 | 77589238 | $47,389.48 | 77733982 | $2,547.94 |
| 77521613 | $92.31 | 77576337 | $1,845.00 | 77589239 | $16,017.87 | 77733984 | $18,299.00 |
| 77521621 | $59,834.99 | 77589065 | $973.82 | 77589248 | $79.46 | 77733993 | $1,544.73 |
| 77521624 | $697.07 | 77589066 | $1,842.06 | 77589250 | $3,035.14 | 77733996 | $518.52 |
| 77521636 | $718.96 | 77589067 | $4,875.48 | 77589251 | $156,455.42 | 77734013 | $1.43 |
| 77521639 | $2,066.54 | 77589078 | $87,248.24 | 77589254 | $158.18 | 77734021 | $376.48 |
| 77521657 | $40.90 | 77589089 | $6,960.00 | 77589255 | $4.18 | 77734030 | $3.48 |
| 77521661 | $23.98 | 77589093 | $25,847.70 | 77589257 | $4,060.00 | 77734050 | $20.30 |
| 77521666 | $19.91 | 77589104 | $327.12 | 77589268 | $928.00 | 77734052 | $29.00 |
| 77521672 | $12.54 | 77589113 | $131.08 | 77589274 | $2,342.67 | 77734058 | $24.42 |
| 77521675 | $7,103.84 | 77589115 | $454.96 | 77589285 | $32,374.20 | 77734066 | $34.80 |
| 77521685 | $19.91 | 77589121 | $4,032.60 | 77589287 | $116.00 | 77734072 | $11,890.00 |
| 77521686 | $39.71 | 77589122 | $68,477.70 | 77589290 | $3,736.36 | 77734076 | $198.00 |
| 77521691 | $158.25 | 77589124 | $2,980.78 | 77589292 | $16,156.48 | 77734078 | $29.00 |
| 77521695 | $2.64 | 77589125 | $730.40 | 77589293 | $2,175.00 | 77734080 | $276.00 |
| 77521698 | $1.84 | 77589129 | $5,220.00 | 77589296 | $49,559.54 | 77734106 | $25.52 |
| 77521700 | $184.20 | 77589136 | $420,855.25 | 77589298 | $20,300.00 | 77734116 | $23.20 |
| 77521701 | $825.50 | 77589146 | $4,099.44 | 77589305 | $513.30 | 77734120 | $232.00 |
| 77521709 | $245.63 | 77589147 | $694.87 | 77589307 | $1,494.57 | 77734128 | $21.46 |
| 77521716 | $941.92 | 77589152 | $145,622.75 | 77687335 | $8,043.44 | 77734129 | $20.88 |
| 77521717 | $455.88 | 77589153 | $319,000.00 | 77687340 | $1,161.74 | 77734130 | $30.16 |
| 77521720 | $112.31 | 77589154 | $323.58 | 77687425 | $2,320.00 | 77734131 | $18.56 |
| 77561504 | $26,485.91 | 77589160 | $520,492.53 | 77687427 | $8,700.00 | 77734132 | $17.98 |
| 77564706 | $3,959.80 | 77589164 | $341,067.54 | 77687433 | $1,284.12 | 77734133 | $22.04 |
| 77564708 | $386,140.76 | 77589165 | $1,647.70 | 77687435 | $4,480.50 | 77734134 | $27.84 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734145 | $4.95 | 77734562 | $20.88 | 77734815 | $226.00 | 77735174 | $70.76 |
| 77734150 | $460.76 | 77734576 | $275.00 | 77734818 | $93.96 | 77735175 | $22.62 |
| 77734153 | $1.10 | 77734582 | $22.85 | 77734821 | $48.14 | 77735177 | $12.65 |
| 77734158 | $56.21 | 77734610 | $30.74 | 77734822 | $174.00 | 77735178 | $24.36 |
| 77734161 | $56.21 | 77734619 | $37.12 | 77734840 | $58.58 | 77735180 | $36.54 |
| 77734176 | $4.51 | 77734623 | $26.32 | 77734842 | $19.72 | 77735183 | $29.58 |
| 77734226 | $17.86 | 77734638 | $72.90 | 77734843 | $29.00 | 77735184 | $139.20 |
| 77734257 | $99.76 | 77734639 | $50.81 | 77734845 | $32.48 | 77735189 | $1.76 |
| 77734264 | $8.80 | 77734656 | $0.56 | 77734848 | $37.12 | 77735192 | $8.80 |
| 77734433 | $1,015.00 | 77734666 | $11.33 | 77734849 | $16.82 | 77735193 | $21.23 |
| 77734458 | $23.78 | 77734668 | $10.34 | 77734857 | $6.16 | 77735195 | $11.99 |
| 77734460 | $45.82 | 77734669 | $120.80 | 77734859 | $6.60 | 77735199 | $67.76 |
| 77734463 | $27.84 | 77734670 | $12.10 | 77734864 | $24.36 | 77735200 | $53.57 |
| 77734466 | $580.00 | 77734672 | $24.31 | 77734872 | $22.04 | 77735201 | $225.39 |
| 77734473 | $118.91 | 77734673 | $106.72 | 77734885 | $18.56 | 77735202 | $43.34 |
| 77734481 | $31.90 | 77734678 | $30.08 | 77735017 | $39.27 | 77735208 | $84.70 |
| 77734482 | $27.84 | 77734681 | $3.63 | 77735018 | $33.06 | 77735209 | $31.90 |
| 77734486 | $23.20 | 77734684 | $36.19 | 77735043 | $4.73 | 77735210 | $185.68 |
| 77734490 | $20.30 | 77734688 | $3.52 | 77735045 | $2.31 | 77735211 | $49.28 |
| 77734496 | $38.28 | 77734698 | $33.06 | 77735060 | $6.60 | 77735212 | $28.82 |
| 77734504 | $29.00 | 77734699 | $26.27 | 77735066 | $28.42 | 77735213 | $58.52 |
| 77734510 | $59.74 | 77734701 | $290.00 | 77735071 | $1.76 | 77735214 | $78.32 |
| 77734518 | $214.60 | 77734705 | $52.80 | 77735084 | $59.74 | 77735215 | $44.00 |
| 77734519 | $36.54 | 77734709 | $19.14 | 77735090 | $0.77 | 77735216 | $36.98 |
| 77734526 | $435.00 | 77734718 | $19.14 | 77735094 | $40.02 | 77735217 | $102.96 |
| 77734531 | $12.44 | 77734735 | $406.00 | 77735106 | $29.59 | 77735220 | $5.94 |
| 77734532 | $22.04 | 77734746 | $110.00 | 77735107 | $15.51 | 77735227 | $0.88 |
| 77734533 | $22.04 | 77734767 | $20.30 | 77735119 | $59.74 | 77735246 | $12.87 |
| 77734534 | $22.04 | 77734768 | $33.64 | 77735124 | $1.56 | 77735247 | $8.14 |
| 77734535 | $22.04 | 77734769 | $18.56 | 77735125 | $13.20 | 77735248 | $45.59 |
| 77734550 | $580.00 | 77734772 | $17.40 | 77735159 | $4.45 | 77735249 | $7.26 |
| 77734552 | $1,378.80 | 77734774 | $16.82 | 77735163 | $110.78 | 77735255 | $0.66 |
| 77734553 | $110.78 | 77734802 | $174.00 | 77735164 | $129.92 | 77735256 | $0.55 |
| 77734554 | $0.58 | 77734804 | $105.56 | 77735165 | $101.50 | 77735259 | $3.41 |
| 77734560 | $66.12 | 77734813 | $317.40 | 77735167 | $136.30 | 77735266 | $1.21 |
| 77734561 | $19.14 | 77734814 | $21.46 | 77735173 | $93.38 | 77735267 | $1.43 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77735278 | $29.00 | 77735428 | $55.68 | 77735716 | $27.84 | 77736123 | $7.04 |
| 77735282 | $426.90 | 77735429 | $22.04 | 77735730 | $29.00 | 77736126 | $290.00 |
| 77735322 | $4.18 | 77735430 | $22.62 | 77735754 | $6.27 | 77736127 | $580.00 |
| 77735326 | $11.66 | 77735431 | $21.46 | 77735765 | $84.10 | 77736131 | $41.14 |
| 77735336 | $108.46 | 77735432 | $30.74 | 77735774 | $15,080.00 | 77736138 | $1.76 |
| 77735338 | $18.04 | 77735434 | $21.87 | 77735803 | $2,320.00 | 77736141 | $957.00 |
| 77735349 | $17.98 | 77735435 | $22.62 | 77735811 | $11.61 | 77736144 | $2.20 |
| 77735350 | $19.72 | 77735436 | $23.20 | 77735814 | $1,740.00 | 215180545 | $4,299.50 |
| 77735351 | $20.88 | 77735437 | $24.36 | 77735823 | $363.31 | 215180547 | $290.00 |
| 77735357 | $20.30 | 77735451 | $1.54 | 77735827 | $30.16 | 215180552 | $170.00 |
| 77735365 | $13.73 | 77735458 | $13.09 | 77735834 | $1.43 | 215180554 | $660.04 |
| 77735379 | $1.54 | 77735476 | $4.07 | 77735843 | $58.00 | 215180560 | $46.40 |
| 77735380 | $1.54 | 77735479 | $5.50 | 77735859 | $1.87 | 215180563 | $403.10 |
| 77735386 | $9.28 | 77735480 | $30.74 | 77735860 | $87.00 | 215180588 | $406.00 |
| 77735387 | $20.30 | 77735492 | $1.98 | 77735862 | $1,740.00 | 215180592 | $696.00 |
| 77735389 | $89.90 | 77735496 | $4.40 | 77735871 | $35.38 | 215180593 | $3,770.00 |
| 77735390 | $76.56 | 77735522 | $19.72 | 77735892 | $27.84 | 215180623 | $68.00 |
| 77735391 | $59.16 | 77735543 | $39.01 | 77735893 | $19.72 | 215180626 | $2,480.00 |
| 77735392 | $46.98 | 77735544 | $19.74 | 77735897 | $12.23 | 215180628 | $55.00 |
| 77735393 | $41.76 | 77735598 | $58.00 | 77735899 | $22.62 | 215180642 | $116.97 |
| 77735395 | $75.40 | 77735599 | $58.00 | 77735916 | $8,700.00 | 215180650 | $4,176.00 |
| 77735396 | $52.78 | 77735602 | $232.00 | 77735937 | $17.40 | 215180660 | $145.00 |
| 77735397 | $41.76 | 77735627 | $22.04 | 77735940 | $16.24 | 215180678 | $287.10 |
| 77735408 | $19.14 | 77735629 | $18.33 | 77735957 | $1,740.00 | 215180693 | $58.00 |
| 77735409 | $145.00 | 77735631 | $32.43 | 77735962 | $24.36 | 215180851 | $116.00 |
| 77735417 | $23.78 | 77735639 | $2.09 | 77735964 | $174.00 | 215180852 | $116.00 |
| 77735418 | $36.54 | 77735659 | $2.06 | 77735966 | $49.30 | 215180864 | $189.08 |
| 77735419 | $26.68 | 77735660 | $92.80 | 77735975 | $58.00 | 215180867 | $58.00 |
| 77735420 | $33.06 | 77735663 | $52.20 | 77735979 | $8.25 | 215180868 | $58.00 |
| 77735421 | $25.52 | 77735666 | $26.10 | 77736002 | $3.96 | 215253193 | $1,160.00 |
| 77735422 | $25.52 | 77735667 | $73.08 | 77736004 | $36.66 | 215253195 | $805.04 |
| 77735423 | $69.60 | 77735668 | $32.48 | 77736023 | $58.00 | 215253202 | $29.00 |
| 77735424 | $70.18 | 77735676 | $789.96 | 77736025 | $2.20 | 215253206 | $286.00 |
| 77735425 | $65.54 | 77735687 | $58.00 | 77736026 | $0.22 | 215253207 | $580.00 |
| 77735426 | $78.30 | 77735690 | $0.66 | 77736029 | $0.22 | 215253208 | $580.00 |
| 77735427 | $67.28 | 77735714 | $26.10 | 77736078 | $2,610.00 | 215253216 | $1,740.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215253218 | $58.00 | 215253332 | $580.00 | 215253439 | $10.78 | 215253579 | $116.00 |
| 215253219 | $2,285.20 | 215253337 | $7.65 | 215253440 | $53.36 | 215253581 | $58.00 |
| 215253225 | $2.32 | 215253339 | $104.40 | 215253441 | $318.39 | 215253582 | $58.00 |
| 215253228 | $58.48 | 215253340 | $199.64 | 215253444 | $29.00 | 215253590 | $116.00 |
| 215253230 | $21.46 | 215253342 | $58.00 | 215253445 | $214.02 | 215253597 | $58.00 |
| 215253234 | $32.60 | 215253343 | $11.60 | 215253457 | $58.97 | 215253598 | $38.28 |
| 215253238 | $1,160.00 | 215253344 | $232.00 | 215253460 | $16.25 | 215253599 | $58.00 |
| 215253240 | $580.00 | 215253345 | $580.00 | 215253461 | $156.00 | 215253611 | $1,160.00 |
| 215253241 | $6,106.85 | 215253346 | $2,357.70 | 215253464 | $422.00 | 215253612 | $14.50 |
| 215253244 | $290.00 | 215253353 | $55.00 | 215253465 | $580.00 | 215253614 | $145.00 |
| 215253248 | $0.58 | 215253360 | $1,798.00 | 215253470 | $179.22 | 215253616 | $116.00 |
| 215253251 | $225.00 | 215253361 | $85.26 | 215253479 | $290.00 | 215253620 | $84.10 |
| 215253259 | $0.22 | 215253366 | $17.40 | 215253481 | $580.00 | 215253622 | $21.98 |
| 215253260 | $40.60 | 215253380 | $205.58 | 215253486 | $1,860.00 | 215253625 | $0.58 |
| 215253261 | $261.00 | 215253385 | $11.28 | 215253493 | $0.77 | 215253626 | $550.00 |
| 215253262 | $13.92 | 215253390 | $61.48 | 215253497 | $29.00 | 215253631 | $116.00 |
| 215253263 | $58.00 | 215253394 | $870.00 | 215253501 | $3,480.00 | 215253632 | $250.50 |
| 215253269 | $464.00 | 215253396 | $9,860.00 | 215253512 | $58.00 | 215253633 | $306.70 |
| 215253275 | $183.86 | 215253397 | $110.00 | 215253513 | $87.00 | 215253634 | $308.40 |
| 215253277 | $232.00 | 215253400 | $23.76 | 215253514 | $348.00 | 215253637 | $5.80 |
| 215253278 | $361.92 | 215253401 | $116.00 | 215253515 | $58.00 | 215253639 | $1,160.00 |
| 215253283 | $183.43 | 215253402 | $56.50 | 215253521 | $2.89 | 215253640 | $58.00 |
| 215253289 | $156.60 | 215253409 | $1.65 | 215253526 | $58.58 | 215253641 | $60.90 |
| 215253290 | $2,320.00 | 215253411 | $4,060.00 | 215253530 | $464.00 | 215253646 | $72.50 |
| 215253293 | $29.00 | 215253412 | $5.22 | 215253532 | $345.00 | 215253654 | $29.00 |
| 215253294 | $145.00 | 215253413 | $1,334.00 | 215253537 | $130.50 | 215253655 | $4.40 |
| 215253302 | $872.90 | 215253416 | $3,508.99 | 215253542 | $9,459.80 | 215253662 | $174.00 |
| 215253303 | $190.65 | 215253417 | $23.78 | 215253543 | $6,347.52 | 215253667 | $145.00 |
| 215253305 | $111.94 | 215253419 | $100.44 | 215253544 | $3.84 | 215253671 | $880.00 |
| 215253306 | $116.00 | 215253422 | $551.00 | 215253550 | $0.44 | 215253676 | $5.80 |
| 215253307 | $298.65 | 215253423 | $232.00 | 215253553 | $1,740.00 | 215253683 | $3,480.00 |
| 215253308 | $232.00 | 215253431 | $290.00 | 215253555 | $2.20 | 215253684 | $87.00 |
| 215253309 | $580.00 | 215253432 | $44.50 | 215253563 | $58.47 | 215253687 | $812.00 |
| 215253311 | $1,740.00 | 215253433 | $2.32 | 215253567 | $1,160.00 | 215253692 | $11,020.00 |
| 215253316 | $580.00 | 215253434 | $580.00 | 215253569 | $290.00 | 215253693 | $5.80 |
| 215253327 | $580.00 | 215253438 | $26.10 | 215253577 | $116.00 | 215253697 | $1,450.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215253698 | $1,749.47 | 215253809 | $22.04 | 215253938 | $119.80 | 215254065 | $580.00 |
| 215253699 | $2,320.00 | 215253810 | $333.50 | 215253942 | $69.60 | 215254068 | $9.86 |
| 215253702 | $36.55 | 215253812 | $58.00 | 215253947 | $58.00 | 215254070 | $359.60 |
| 215253710 | $7.37 | 215253813 | $290.00 | 215253949 | $58.00 | 215254074 | $1.16 |
| 215253713 | $116.00 | 215253814 | $87.00 | 215253951 | $58.94 | 215254076 | $6.38 |
| 215253716 | $1,160.00 | 215253815 | $0.27 | 215253960 | $348.00 | 215254082 | $847.00 |
| 215253717 | $580.00 | 215253817 | $1.16 | 215253962 | $58.00 | 215254083 | $58.00 |
| 215253719 | $515.28 | 215253819 | $174.00 | 215253964 | $55.00 | 215254089 | $130.50 |
| 215253720 | $58.00 | 215253822 | $638.00 | 215253968 | $29.00 | 215254091 | $58.00 |
| 215253725 | $580.00 | 215253824 | $374.10 | 215253971 | $12.32 | 215254099 | $100.92 |
| 215253734 | $4,348.26 | 215253826 | $1,160.00 | 215253976 | $11.00 | 215254101 | $3.48 |
| 215253738 | $31.62 | 215253838 | $174.00 | 215253977 | $232.95 | 215254104 | $37.00 |
| 215253739 | $584.72 | 215253839 | $2.20 | 215253986 | $6.60 | 215254109 | $78.30 |
| 215253741 | $116.00 | 215253840 | $17.40 | 215253994 | $52.20 | 215254112 | $406.00 |
| 215253746 | $26.10 | 215253841 | $46.98 | 215253995 | $4.06 | 215254114 | $1,450.00 |
| 215253754 | $14.50 | 215253844 | $17.40 | 215254005 | $87.00 | 215254115 | $406.00 |
| 215253758 | $116.00 | 215253850 | $154.00 | 215254006 | $156.60 | 215254116 | $406.00 |
| 215253759 | $2,059.00 | 215253856 | $87.00 | 215254008 | $153.22 | 215254118 | $1,334.00 |
| 215253761 | $825.00 | 215253866 | $35.08 | 215254013 | $2.48 | 215254119 | $145.00 |
| 215253763 | $374.00 | 215253867 | $53.94 | 215254015 | $232.00 | 215254122 | $220.00 |
| 215253767 | $1,160.00 | 215253874 | $14.50 | 215254016 | $55.00 | 215254133 | $414.12 |
| 215253768 | $188.00 | 215253882 | $0.24 | 215254025 | $29.00 | 215254141 | $40.60 |
| 215253770 | $88.00 | 215253884 | $64.96 | 215254027 | $233.88 | 215254147 | $1.16 |
| 215253774 | $348.00 | 215253892 | $7.00 | 215254029 | $1,422.00 | 215254148 | $1.16 |
| 215253776 | $406.00 | 215253902 | $290.00 | 215254031 | $58.00 | 215254150 | $580.00 |
| 215253778 | $171.55 | 215253904 | $0.58 | 215254032 | $6.96 | 215254152 | $6,355.38 |
| 215253779 | $88.00 | 215253905 | $0.22 | 215254044 | $116.00 | 215254153 | $483.14 |
| 215253780 | $330.00 | 215253906 | $1.16 | 215254047 | $114.70 | 215254154 | $2.90 |
| 215253781 | $1.16 | 215253908 | $116.00 | 215254048 | $147.90 | 215254167 | $84.10 |
| 215253782 | $220.00 | 215253910 | $0.44 | 215254050 | $1,450.00 | 215254168 | $188.50 |
| 215253784 | $220.00 | 215253916 | $1.74 | 215254053 | $5.80 | 215254175 | $16.50 |
| 215253787 | $55.00 | 215253923 | $199.87 | 215254055 | $1,210.00 | 215254176 | $35.96 |
| 215253788 | $4,367.00 | 215253928 | $580.00 | 215254058 | $145.00 | 215254179 | $66.00 |
| 215253796 | $1.86 | 215253930 | $812.00 | 215254059 | $175.16 | 215254182 | $1,160.00 |
| 215253801 | $220.00 | 215253931 | $35.38 | 215254060 | $175.16 | 215254186 | $87.00 |
| 215253803 | $88.00 | 215253933 | $16.50 | 215254061 | $580.00 | 215254187 | $22.53 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215254192 | $217.26 | 215254301 | $2,900.00 | 215254433 | $1,740.00 | 215254602 | $580.00 |
| 215254197 | $25.12 | 215254304 | $462.00 | 215254439 | $4,930.00 | 215254603 | $103.24 |
| 215254199 | $1,328.20 | 215254305 | $330.00 | 215254447 | $1,740.00 | 215254608 | $2,900.00 |
| 215254200 | $116.00 | 215254309 | $7,830.00 | 215254453 | $2,046.44 | 215254614 | $232.00 |
| 215254201 | $58.00 | 215254310 | $24.40 | 215254465 | $500.00 | 215254619 | $348.00 |
| 215254205 | $236.06 | 215254313 | $348.00 | 215254467 | $62.06 | 215254625 | $284.20 |
| 215254210 | $72.50 | 215254316 | $5,800.00 | 215254482 | $1,160.00 | 215254627 | $116.00 |
| 215254211 | $1.16 | 215254318 | $1,160.00 | 215254483 | $6.79 | 215254628 | $116.00 |
| 215254217 | $174.00 | 215254321 | $1,170.00 | 215254485 | $2,030.00 | 215254629 | $319.00 |
| 215254224 | $56.50 | 215254327 | $16.82 | 215254489 | $4,400.00 | 215254634 | $299.50 |
| 215254225 | $13.88 | 215254332 | $4,348.26 | 215254495 | $58.00 | 215254637 | $479.08 |
| 215254226 | $5.80 | 215254334 | $1.16 | 215254496 | $290.00 | 215254644 | $1,740.00 |
| 215254228 | $261.00 | 215254336 | $580.00 | 215254497 | $58.00 | 215254650 | $23.50 |
| 215254231 | $20.30 | 215254337 | $290.00 | 215254504 | $2,030.00 | 215254652 | $58.00 |
| 215254232 | $304.50 | 215254342 | $638.00 | 215254509 | $110.00 | 215254654 | $127.60 |
| 215254233 | $1,246.66 | 215254345 | $45.69 | 215254511 | $33.00 | 215254656 | $246.50 |
| 215254234 | $5,143.44 | 215254355 | $870.00 | 215254515 | $6.25 | 215254659 | $29.00 |
| 215254235 | $1,160.00 | 215254358 | $46.40 | 215254518 | $116.00 | 215254665 | $542.30 |
| 215254239 | $2,900.00 | 215254365 | $187.00 | 215254523 | $2,146.00 | 215254672 | $71.66 |
| 215254240 | $580.00 | 215254369 | $580.00 | 215254526 | $45.24 | 215254673 | $8.70 |
| 215254241 | $1,754.15 | 215254370 | $2,784.00 | 215254529 | $2.59 | 215254674 | $252.30 |
| 215254247 | $411.80 | 215254376 | $19.72 | 215254530 | $34.80 | 215254677 | $2.75 |
| 215254250 | $580.00 | 215254377 | $2.00 | 215254531 | $116.00 | 215254679 | $348.00 |
| 215254252 | $870.00 | 215254378 | $35,103.68 | 215254533 | $58.00 | 215254681 | $110.00 |
| 215254257 | $287.10 | 215254390 | $580.00 | 215254544 | $9.00 | 215254684 | $118.90 |
| 215254258 | $174.00 | 215254392 | $1,218.00 | 215254553 | $96.86 | 215254687 | $116.00 |
| 215254259 | $11.60 | 215254394 | $52.20 | 215254554 | $522.00 | 215254689 | $432.00 |
| 215254263 | $319.00 | 215254395 | $828.00 | 215254557 | $4,519.82 | 215254690 | $116.00 |
| 215254267 | $126.70 | 215254397 | $435.00 | 215254559 | $25.74 | 215254693 | $58.00 |
| 215254271 | $1,450.00 | 215254400 | $172.29 | 215254563 | $93.96 | 215254694 | $116.00 |
| 215254277 | $754.00 | 215254404 | $87.00 | 215254564 | $292.00 | 215254697 | $0.58 |
| 215254281 | $30,740.00 | 215254407 | $116.00 | 215254565 | $23.78 | 215254698 | $4.27 |
| 215254282 | $1.74 | 215254408 | $274.29 | 215254580 | $464.00 | 215254701 | $58.00 |
| 215254288 | $28.42 | 215254409 | $58.00 | 215254582 | $464.00 | 215254703 | $7,440.26 |
| 215254291 | $435.00 | 215254411 | $2,900.00 | 215254596 | $2,900.00 | 215254705 | $11,368.58 |
| 215254293 | $424.00 | 215254415 | $173.42 | 215254598 | $696.00 | 215254710 | $796.34 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215254711 | $5,800.00 | 215254838 | $452.40 | 215254953 | $405.42 | 215255097 | $116.00 |
| 215254714 | $180.38 | 215254842 | $55.00 | 215254958 | $1,383.88 | 215255099 | $580.00 |
| 215254716 | $580.00 | 215254843 | $580.00 | 215254960 | $1,914.00 | 215255101 | $328.28 |
| 215254719 | $72.50 | 215254845 | $58.00 | 215254962 | $24,944.56 | 215255105 | $29.00 |
| 215254721 | $4.00 | 215254850 | $55.00 | 215254963 | $290.00 | 215255106 | $580.00 |
| 215254727 | $5.80 | 215254856 | $232.00 | 215254965 | $220.00 | 215255107 | $58.00 |
| 215254728 | $220.98 | 215254858 | $232.00 | 215254968 | $412.29 | 215255112 | $55.00 |
| 215254732 | $464.00 | 215254862 | $45.00 | 215254969 | $96.00 | 215255116 | $176.62 |
| 215254734 | $5.50 | 215254871 | $464.00 | 215254988 | $1,160.00 | 215255117 | $6,325.58 |
| 215254742 | $0.47 | 215254878 | $2,558.38 | 215254989 | $1,390.00 | 215255125 | $290.00 |
| 215254749 | $193.00 | 215254882 | $1.74 | 215255008 | $889.00 | 215255126 | $14.50 |
| 215254753 | $116.00 | 215254883 | $11.00 | 215255011 | $220.00 | 215255128 | $71.50 |
| 215254759 | $128.76 | 215254888 | $1,160.00 | 215255013 | $130.02 | 215255131 | $580.00 |
| 215254762 | $226.40 | 215254890 | $240.70 | 215255018 | $1.18 | 215255132 | $435.00 |
| 215254767 | $2.40 | 215254891 | $261.00 | 215255021 | $59.07 | 215255134 | $429.20 |
| 215254768 | $4.64 | 215254903 | $404.84 | 215255023 | $183.86 | 215255136 | $18.48 |
| 215254771 | $101.50 | 215254904 | $110.00 | 215255024 | $174.00 | 215255144 | $116.00 |
| 215254775 | $143.00 | 215254908 | $1,390.00 | 215255029 | $361.92 | 215255152 | $0.44 |
| 215254777 | $277.20 | 215254912 | $8,700.00 | 215255033 | $12,868.60 | 215255155 | $174.00 |
| 215254783 | $187.00 | 215254914 | $53.36 | 215255039 | $0.17 | 215255156 | $1,160.00 |
| 215254785 | $87.00 | 215254918 | $14,500.00 | 215255040 | $232.00 | 215255159 | $94.00 |
| 215254788 | $38.50 | 215254920 | $8,700.00 | 215255041 | $370.71 | 215255165 | $876.38 |
| 215254789 | $27.48 | 215254923 | $22.00 | 215255047 | $110.50 | 215255168 | $112.75 |
| 215254790 | $87.00 | 215254927 | $850.28 | 215255051 | $1,160.00 | 215255170 | $116.00 |
| 215254801 | $232.00 | 215254930 | $29.00 | 215255057 | $348.00 | 215255185 | $526.46 |
| 215254803 | $2,320.00 | 215254937 | $1,740.00 | 215255062 | $51.66 | 215255189 | $797.50 |
| 215254811 | $476.76 | 215254940 | $234.90 | 215255071 | $810.84 | 215255191 | $870.00 |
| 215254812 | $812.00 | 215254941 | $116.00 | 215255072 | $116.00 | 215255195 | $2,320.00 |
| 215254814 | $2,499.22 | 215254942 | $116.00 | 215255075 | $139.20 | 215255197 | $178.33 |
| 215254820 | $580.00 | 215254943 | $1,160.00 | 215255082 | $330.00 | 215255201 | $4,160.00 |
| 215254826 | $58.00 | 215254944 | $90.00 | 215255083 | $197.14 | 215255203 | $2,900.00 |
| 215254830 | $315.52 | 215254947 | $290.00 | 215255085 | $2,357.70 | 215255211 | $29.00 |
| 215254831 | $5.22 | 215254948 | $249.40 | 215255089 | $55.00 | 215255214 | $159.50 |
| 215254832 | $1.16 | 215254949 | $89.43 | 215255090 | $2,958.00 | 215255215 | $470.00 |
| 215254835 | $58.00 | 215254950 | $116.00 | 215255094 | $29.00 | 215255218 | $458.20 |
| 215254836 | $116.00 | 215254951 | $449.50 | 215255095 | $8.25 | 215255221 | $249.98 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215255225 | $290.00 | 215255329 | $5,220.00 | 215255419 | $290.00 | 215255519 | $334.29 |
| 215255232 | $580.00 | 215255331 | $2.89 | 215255423 | $58.00 | 215255520 | $230.00 |
| 215255237 | $73.26 | 215255334 | $290.00 | 215255426 | $290.00 | 215255522 | $580.00 |
| 215255242 | $29.00 | 215255335 | $580.00 | 215255427 | $580.00 | 215255533 | $621.50 |
| 215255243 | $2,621.60 | 215255340 | $290.00 | 215255428 | $145.00 | 215255534 | $263.32 |
| 215255246 | $797.50 | 215255345 | $17.27 | 215255429 | $118.38 | 215255535 | $0.58 |
| 215255247 | $290.00 | 215255346 | $0.77 | 215255432 | $23.20 | 215255539 | $116.00 |
| 215255249 | $3.48 | 215255348 | $45.24 | 215255434 | $174.00 | 215255540 | $89.90 |
| 215255253 | $43.20 | 215255350 | $1,900.00 | 215255439 | $174.00 | 215255543 | $29.00 |
| 215255264 | $580.00 | 215255352 | $1,900.00 | 215255441 | $44.00 | 215255544 | $63.95 |
| 215255265 | $145.00 | 215255355 | $348.00 | 215255445 | $611.90 | 215255550 | $5,220.00 |
| 215255268 | $290.00 | 215255363 | $116.00 | 215255446 | $1,160.00 | 215255561 | $33.00 |
| 215255271 | $116.00 | 215255365 | $11.00 | 215255447 | $44.00 | 215255564 | $14.50 |
| 215255273 | $1,941.50 | 215255371 | $580.00 | 215255448 | $698.90 | 215255566 | $69.60 |
| 215255275 | $127.60 | 215255372 | $580.00 | 215255449 | $928.00 | 215255567 | $1,160.00 |
| 215255276 | $2,320.00 | 215255373 | $27.40 | 215255451 | $44.00 | 215255575 | $174.00 |
| 215255277 | $290.00 | 215255376 | $1,160.00 | 215255452 | $1,740.00 | 215255577 | $441.38 |
| 215255281 | $4,160.00 | 215255378 | $77.72 | 215255455 | $690.00 | 215255580 | $928.00 |
| 215255289 | $5.50 | 215255382 | $797.50 | 215255456 | $265.64 | 215255581 | $3,480.00 |
| 215255290 | $81.20 | 215255383 | $232.00 | 215255457 | $99.76 | 215255586 | $17.40 |
| 215255296 | $1,462.08 | 215255384 | $171.10 | 215255474 | $55.00 | 215255590 | $379.60 |
| 215255297 | $870.00 | 215255385 | $18.56 | 215255475 | $127.60 | 215255593 | $1,038.00 |
| 215255299 | $58.00 | 215255388 | $78.84 | 215255480 | $2,900.00 | 215255596 | $116.00 |
| 215255304 | $49.50 | 215255389 | $0.58 | 215255481 | $4,149.00 | 215255600 | $870.00 |
| 215255305 | $5.72 | 215255390 | $58.00 | 215255485 | $2.99 | 215255601 | $174.00 |
| 215255306 | $24.44 | 215255391 | $2,612.90 | 215255487 | $52.78 | 215255610 | $580.00 |
| 215255307 | $9.35 | 215255393 | $1.10 | 215255490 | $11.60 | 215255615 | $20.30 |
| 215255308 | $38.50 | 215255396 | $2.90 | 215255492 | $29.00 | 215255617 | $493.00 |
| 215255310 | $22.00 | 215255399 | $110.00 | 215255493 | $29.00 | 215255619 | $0.57 |
| 215255311 | $23.10 | 215255403 | $34.22 | 215255495 | $11.00 | 215255620 | $493.00 |
| 215255313 | $146.30 | 215255404 | $6,206.00 | 215255498 | $162.40 | 215255623 | $4,350.00 |
| 215255314 | $37.40 | 215255408 | $29.00 | 215255502 | $553.90 | 215255625 | $16.25 |
| 215255315 | $24.75 | 215255413 | $290.00 | 215255507 | $2,132.24 | 215255632 | $1,110.12 |
| 215255316 | $83.05 | 215255414 | $290.00 | 215255508 | $8,120.00 | 215255633 | $404.00 |
| 215255320 | $580.00 | 215255415 | $19.74 | 215255510 | $524.32 | 215255635 | $174.00 |
| 215255324 | $1,740.00 | 215255416 | $464.00 | 215255512 | $493.00 | 215255640 | $1,100.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215255641 | $119.46 | 215255740 | $272.60 | 215255850 | $33.00 | 215255968 | $3,687.64 |
| 215255642 | $522.00 | 215255741 | $913.50 | 215255851 | $255,132.72 | 215255969 | $232.00 |
| 215255643 | $3.08 | 215255742 | $24.36 | 215255852 | $1,525.40 | 215255974 | $1,589.20 |
| 215255645 | $880.00 | 215255743 | $986.00 | 215255853 | $469.80 | 215255975 | $58.00 |
| 215255646 | $780.00 | 215255746 | $550.00 | 215255855 | $4,640.00 | 215255979 | $440.80 |
| 215255649 | $29.00 | 215255748 | $290.00 | 215255857 | $3,458.00 | 215255980 | $5,800.00 |
| 215255652 | $175.74 | 215255757 | $1.65 | 215255859 | $42,340.00 | 215255982 | $174.00 |
| 215255653 | $185.60 | 215255759 | $58.00 | 215255861 | $4,060.00 | 215255984 | $464.00 |
| 215255654 | $58.00 | 215255760 | $550.00 | 215255863 | $73.08 | 215255988 | $571.30 |
| 215255656 | $290.00 | 215255765 | $81.00 | 215255865 | $580.00 | 215255995 | $725.00 |
| 215255657 | $8,700.00 | 215255769 | $33.88 | 215255866 | $145.00 | 215256000 | $145.00 |
| 215255658 | $1.38 | 215255770 | $0.44 | 215255882 | $11,020.00 | 215256001 | $232.00 |
| 215255663 | $580.00 | 215255772 | $30.74 | 215255886 | $1,218.00 | 215256004 | $870.00 |
| 215255667 | $3,381.98 | 215255773 | $4.06 | 215255887 | $5.22 | 215256008 | $1,160.00 |
| 215255668 | $46.40 | 215255778 | $870.00 | 215255888 | $116.00 | 215256009 | $580.00 |
| 215255670 | $46.40 | 215255781 | $1,518.00 | 215255889 | $192.68 | 215256011 | $1,450.00 |
| 215255672 | $2,320.00 | 215255783 | $261.00 | 215255891 | $336.00 | 215256012 | $290.00 |
| 215255673 | $12,510.00 | 215255785 | $580.00 | 215255897 | $0.63 | 215256015 | $145.00 |
| 215255677 | $145.82 | 215255787 | $12.10 | 215255898 | $464.00 | 215256016 | $280.00 |
| 215255684 | $3,190.00 | 215255789 | $2,320.00 | 215255903 | $412.69 | 215256017 | $1.10 |
| 215255687 | $290.00 | 215255790 | $1,740.00 | 215255905 | $136.30 | 215256019 | $14.50 |
| 215255688 | $1,160.00 | 215255792 | $580.00 | 215255906 | $400.20 | 215256022 | $2,900.00 |
| 215255692 | $290.00 | 215255793 | $1.82 | 215255914 | $110.00 | 215256023 | $372.94 |
| 215255694 | $290.00 | 215255796 | $443.70 | 215255916 | $29.00 | 215256027 | $331.76 |
| 215255695 | $428.42 | 215255798 | $0.58 | 215255920 | $116.00 | 215256033 | $1,850.20 |
| 215255697 | $232.00 | 215255805 | $1,160.00 | 215255922 | $0.36 | 215256034 | $87.00 |
| 215255699 | $678.60 | 215255809 | $1,160.00 | 215255928 | $319.58 | 215256036 | $232.00 |
| 215255707 | $6.38 | 215255815 | $195.04 | 215255932 | $1,160.00 | 215256037 | $331.76 |
| 215255711 | $400.00 | 215255825 | $26.10 | 215255934 | $133.40 | 215256043 | $17,400.00 |
| 215255712 | $3,625.00 | 215255826 | $0.11 | 215255940 | $26.43 | 215256051 | $580.00 |
| 215255722 | $246.50 | 215255827 | $348.00 | 215255944 | $174.00 | 215256052 | $1,902.40 |
| 215255730 | $82.50 | 215255837 | $55.00 | 215255949 | $6,968.60 | 215256053 | $46.40 |
| 215255733 | $280.00 | 215255841 | $232.00 | 215255952 | $6,590.80 | 215256056 | $29.00 |
| 215255737 | $580.00 | 215255843 | $759.80 | 215255959 | $2,030.00 | 215256061 | $101.50 |
| 215255738 | $434.40 | 215255847 | $219.00 | 215255961 | $194.00 | 215256062 | $565.50 |
| 215255739 | $14.97 | 215255849 | $2,633.78 | 215255966 | $58.00 | 215256065 | $100.92 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 215256066 | $282.46 | 217238083 | $1,305.00 | 217238204 | $550.00 | 217238290 | $95.70 |
| 215256070 | $221.56 | 217238084 | $116.00 | 217238209 | $150.25 | 217238298 | $58.00 |
| 215256072 | $551.00 | 217238089 | $5.28 | 217238220 | $8,157.12 | 217238300 | $18.00 |
| 215256073 | $406.00 | 217238091 | $11,600.00 | 217238228 | $761.54 | 217238303 | $113.10 |
| 217237966 | $302.76 | 217238093 | $551.00 | 217238229 | $348.00 | 217238304 | $131.66 |
| 217237971 | $580.00 | 217238095 | $11.00 | 217238230 | $348.00 | 217238305 | $220.00 |
| 217237972 | $26.10 | 217238098 | $72.00 | 217238234 | $5.50 | 217238306 | $429.20 |
| 217237976 | $348.00 | 217238099 | $116.00 | 217238236 | $87.00 | 217238315 | $580.00 |
| 217237980 | $0.99 | 217238101 | $1,160.00 | 217238241 | $4,988.00 | 217238316 | $261.00 |
| 217237981 | $104.40 | 217238103 | $522.00 | 217238242 | $263.32 | 217238317 | $174.00 |
| 217237982 | $580.00 | 217238104 | $464.00 | 217238249 | $29.00 | 217238318 | $145.00 |
| 217237984 | $290.00 | 217238105 | $18,687.60 | 217238250 | $29.00 | 217238319 | $6,086.52 |
| 217237986 | $58.00 | 217238112 | $174.00 | 217238254 | $290.00 | 217238320 | $17,400.00 |
| 217237991 | $290.00 | 217238113 | $174.00 | 217238256 | $311.96 | 217238326 | $111.14 |
| 217237997 | $2,320.00 | 217238122 | $580.00 | 217238258 | $1,757.40 | 217238327 | $145.00 |
| 217237998 | $58,000.00 | 217238124 | $290.00 | 217238259 | $116.00 | 217238328 | $130.50 |
| 217238006 | $1,410.00 | 217238128 | $1,160.00 | 217238270 | $687.00 | 217238329 | $158.40 |
| 217238008 | $130.50 | 217238138 | $290.00 | 217238271 | $35.75 | 217238330 | $15.95 |
| 217238011 | $1,016.16 | 217238139 | $232.00 | 217238272 | $88.55 | 217238331 | $29.15 |
| 217238016 | $58.00 | 217238140 | $287.10 | 217238273 | $244.20 | 217238332 | $388.30 |
| 217238017 | $1,740.00 | 217238141 | $154.00 | 217238274 | $89.65 | 217238333 | $27.50 |
| 217238018 | $1,249.90 | 217238146 | $580.00 | 217238275 | $20.35 | 217238334 | $107.25 |
| 217238033 | $1,161.16 | 217238147 | $1,160.00 | 217238276 | $22.00 | 217238335 | $29.15 |
| 217238037 | $1,960.00 | 217238148 | $580.00 | 217238277 | $887.70 | 217238336 | $72.50 |
| 217238041 | $58.00 | 217238149 | $1,160.00 | 217238278 | $45.65 | 217238338 | $580.00 |
| 217238047 | $290.67 | 217238154 | $145.00 | 217238279 | $15.95 | 217238344 | $290.00 |
| 217238049 | $160,892.00 | 217238158 | $1,100.00 | 217238280 | $160.60 | 217238346 | $116.00 |
| 217238058 | $33.00 | 217238160 | $205.70 | 217238281 | $39.05 | 217238347 | $437.90 |
| 217238059 | $580.00 | 217238165 | $3,016.00 | 217238282 | $440.00 | 217238348 | $292.35 |
| 217238066 | $29.00 | 217238176 | $235.00 | 217238283 | $139.15 | 217238349 | $145.00 |
| 217238068 | $1,450.00 | 217238177 | $58.00 | 217238284 | $143.00 | 217238350 | $18.48 |
| 217238070 | $3,770.00 | 217238179 | $161.82 | 217238285 | $15.95 | 217238351 | $23.65 |
| 217238072 | $2,900.00 | 217238183 | $1,157.00 | 217238286 | $26.40 | 217238352 | $420.50 |
| 217238075 | $290.00 | 217238184 | $58.00 | 217238287 | $72.05 | 217238353 | $319.00 |
| 217238077 | $305.00 | 217238195 | $580.00 | 217238288 | $26.40 | 217238354 | $75.40 |
| 217238079 | $2,030.00 | 217238201 | $1,850.40 | 217238289 | $33.00 | 217238355 | $143.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 217238356 | $36.30 | 217238446 | $25.85 | 217238482 | $138.60 | 217238531 | $110.00 |
| 217238357 | $83.05 | 217238447 | $13.75 | 217238483 | $91.85 | 217238534 | $126.00 |
| 217238359 | $75.40 | 217238448 | $57.75 | 217238484 | $52.80 | 217238535 | $1,305.00 |
| 217238360 | $870.00 | 217238449 | $179.30 | 217238485 | $16.50 | 217238536 | $23,132.72 |
| 217238361 | $117.70 | 217238450 | $135.30 | 217238486 | $45.10 | 217238539 | $1,128.10 |
| 217238362 | $119.90 | 217238451 | $12.10 | 217238487 | $98.45 | 217238541 | $108.46 |
| 217238363 | $18.48 | 217238452 | $92.95 | 217238488 | $98.45 | 217238542 | $3,161.00 |
| 217238364 | $298.10 | 217238453 | $49.50 | 217238489 | $45.10 | 217238543 | $15.66 |
| 217238365 | $44.00 | 217238454 | $38.50 | 217238490 | $290.40 | 217238559 | $277.53 |
| 217238366 | $16.50 | 217238455 | $217.50 | 217238493 | $217.50 | 217238579 | $136.40 |
| 217238372 | $580.00 | 217238456 | $43.50 | 217238494 | $4,210.80 | 217238580 | $14.85 |
| 217238373 | $3.76 | 217238457 | $98.60 | 217238495 | $3,480.00 | 217238581 | $70.40 |
| 217238375 | $69.60 | 217238458 | $13.75 | 217238498 | $324.80 | 217238582 | $5,733.00 |
| 217238380 | $750.00 | 217238459 | $29.70 | 217238499 | $1,323.38 | 217238585 | $423.00 |
| 217238383 | $580.00 | 217238460 | $108.35 | 217238500 | $2,079.72 | 217238601 | $455.00 |
| 217238384 | $210.00 | 217238461 | $40.70 | 217238505 | $174.00 | 217238602 | $23,954.00 |
| 217238388 | $440.00 | 217238462 | $10.45 | 217238510 | $553.90 | 217238603 | $11.00 |
| 217238390 | $290.00 | 217238463 | $84.10 | 217238512 | $591.60 | 217238608 | $214.60 |
| 217238396 | $18.15 | 217238464 | $85.80 | 217238513 | $584.70 | 217238613 | $522.00 |
| 217238397 | $79.75 | 217238465 | $289.85 | 217238514 | $229.10 | 217238616 | $70.50 |
| 217238398 | $18.70 | 217238466 | $66.00 | 217238515 | $188.50 | 217238617 | $290.00 |
| 217238399 | $11.55 | 217238467 | $66.00 | 217238516 | $30.25 | 217238623 | $14.50 |
| 217238401 | $118.13 | 217238468 | $52.99 | 217238517 | $97.35 | 217238624 | $2,927.84 |
| 217238403 | $58.00 | 217238469 | $147.72 | 217238518 | $113.85 | 217238628 | $290.00 |
| 217238405 | $22.33 | 217238470 | $1,160.00 | 217238519 | $145.00 | 217238638 | $5,800.00 |
| 217238406 | $174.00 | 217238471 | $35.75 | 217238520 | $87.00 | 217238643 | $474.08 |
| 217238408 | $1,160.00 | 217238472 | $13.20 | 217238521 | $63.80 | 217238647 | $110.20 |
| 217238409 | $875.80 | 217238473 | $47.30 | 217238522 | $154.00 | 217238652 | $165.00 |
| 217238413 | $580.00 | 217238474 | $13.20 | 217238523 | $101.75 | 217238654 | $19.80 |
| 217238414 | $18.75 | 217238475 | $159.50 | 217238524 | $35.75 | 217238655 | $110.00 |
| 217238426 | $1,957.50 | 217238476 | $10.45 | 217238525 | $74.25 | 217238656 | $10.45 |
| 217238429 | $116,000.00 | 217238477 | $34.80 | 217238526 | $106.15 | 217238657 | $102.85 |
| 217238432 | $464.00 | 217238478 | $34.80 | 217238527 | $24.75 | 217238658 | $47.85 |
| 217238443 | $2,900.00 | 217238479 | $26.40 | 217238528 | $14.30 | 217238660 | $58.30 |
| 217238444 | $2,900.00 | 217238480 | $37.40 | 217238529 | $83.60 | 217238661 | $38.50 |
| 217238445 | $103.40 | 217238481 | $13.75 | 217238530 | $14.30 | 217238662 | $89.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 217238663 | $200.29 | 217238713 | $27.50 | 217247168 | $1,160.00 | 217247193 | $232.00 |
| 217238664 | $23.47 | 217238714 | $88.55 | 217247171 | $580.00 | 217247201 | $232.00 |
| 217238665 | $178.04 | 217238715 | $45.10 | 217247173 | $5.50 | 217247216 | $9.28 |
| 217238695 | $774.30 | 217247146 | $220.00 | 217247174 | $8.70 | 217247226 | $81.20 |
| 217238702 | $67.28 | 217247147 | $5,800.00 | 217247188 | $25.00 | 217247233 | $580.00 |
| 217238703 | $156.60 | 217247163 | $174.00 | | | | |

# EXHIBIT F

**EXHIBIT F**

Exhibit Summary - Total Claims: 132; Total Recognized Claim:  $7,472,525.21

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77397460 | $393.14 | 77518034 | $82.20 | 77591950 | $6,227,979.68 | 215256077 | $3.48 |
| 77397461 | $18,693.62 | 77518037 | $23.20 | 77595112 | $330.00 | 215256078 | $174.00 |
| 77516957 | $220.00 | 77518044 | $580.00 | 77603069 | $444.15 | 215256079 | $279.00 |
| 77516996 | $1,366.31 | 77518047 | $18.56 | 77603071 | $8.46 | 215256080 | $1,034.72 |
| 77517012 | $16,240.00 | 77518048 | $435.00 | 77603080 | $0.33 | 215256081 | $580.00 |
| 77517015 | $988.68 | 77518067 | $58.00 | 77603085 | $46.53 | 215256086 | $40.00 |
| 77517029 | $696.00 | 77518075 | $33.00 | 77603120 | $17.93 | 215256091 | $580.00 |
| 77517030 | $1,102.00 | 77518079 | $275.50 | 77603146 | $7.05 | 215256093 | $16.45 |
| 77517032 | $1,276.00 | 77518091 | $290.00 | 77603175 | $2.97 | 215256094 | $16.45 |
| 77517039 | $8,114.04 | 77518093 | $29.00 | 77603194 | $1.98 | 215256101 | $77.00 |
| 77517042 | $147.32 | 77518094 | $162.40 | 77603195 | $14.50 | 215256102 | $1,749.00 |
| 77517943 | $116.00 | 77518105 | $411.80 | 77603287 | $19.72 | 215256103 | $812.00 |
| 77517945 | $239.54 | 77518108 | $124.70 | 77603306 | $17.30 | 215256104 | $356.00 |
| 77517948 | $87.00 | 77518109 | $22.62 | 77603327 | $13.20 | 215256108 | $1,160.00 |
| 77517954 | $107.30 | 77518112 | $87.00 | 77603344 | $2.86 | 215256117 | $103.00 |
| 77517959 | $247.08 | 77518113 | $15.80 | 77603365 | $2.42 | 215256126 | $33.00 |
| 77517967 | $63.80 | 77518116 | $64.96 | 77603376 | $71.91 | 215256130 | $22.04 |
| 77517973 | $305.08 | 77518117 | $87.00 | 77603409 | $14.74 | 215256131 | $410.00 |
| 77517976 | $1,421.00 | 77518119 | $403.10 | 77687342 | $19,923.42 | 215256132 | $9,012.81 |
| 77517982 | $88.16 | 77518125 | $435.00 | 77687343 | $22,209.12 | 215256133 | $7.98 |
| 77517986 | $1,160.00 | 77518130 | $314.94 | 77687344 | $139,994.60 | 215256137 | $1,160.00 |
| 77517993 | $360.76 | 77519787 | $317.02 | 77687355 | $25,820.91 | 215256143 | $87.00 |
| 77517994 | $290.00 | 77519788 | $917.26 | 77687357 | $300,637.76 | 215256147 | $348.00 |
| 77517996 | $58.00 | 77519791 | $9,252.16 | 77687358 | $5,413.14 | 215256154 | $1,160.00 |
| 77518000 | $14.50 | 77519798 | $1,269.04 | 77687359 | $25,439.96 | 215256156 | $43.50 |
| 77518008 | $2.32 | 77519799 | $555.83 | 77687360 | $36,809.12 | 215256158 | $580.00 |
| 77518010 | $435.00 | 77519801 | $41,632.40 | 77687361 | $15,028.38 | 215256159 | $1,160.00 |
| 77518013 | $9.60 | 77519804 | $10,723.62 | 77687366 | $1,192.48 | 217238619 | $116.00 |
| 77518018 | $870.00 | 77519805 | $14,911.69 | 77687368 | $8,655.92 | 217238630 | $58.00 |
| 77518019 | $511.56 | 77535539 | $905.30 | 77687370 | $40,079.16 | 217238653 | $362,393.16 |
| 77518021 | $116.00 | 77570403 | $24,159.90 | 77687371 | $6,595.18 | 217238696 | $174.00 |
| 77518023 | $435.00 | 77570408 | $14,505.22 | 77687374 | $17,793.82 | 217238704 | $51.04 |
| 77518028 | $2,902.90 | 77586425 | $0.66 | 77687379 | $11,876.08 | 217238712 | $81.20 |

# EXHIBIT G

Exhibit Summary - Total Claims: 29,196

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77072739 | No Loss | 77072774 | No Loss | 77072814 | No Loss | 77072852 | No Loss |
| 77072740 | No Loss | 77072775 | No Loss | 77072815 | No Loss | 77072853 | No Loss |
| 77072741 | No Loss | 77072778 | No Loss | 77072816 | No Loss | 77072854 | No Loss |
| 77072742 | No Loss | 77072779 | No Loss | 77072817 | No Loss | 77072855 | No Loss |
| 77072743 | No Loss | 77072781 | No Loss | 77072820 | No Loss | 77072856 | No Loss |
| 77072744 | No Loss | 77072782 | No Loss | 77072821 | No Loss | 77072857 | No Loss |
| 77072745 | No Loss | 77072783 | No Loss | 77072822 | No Loss | 77072858 | No Loss |
| 77072746 | No Loss | 77072784 | No Loss | 77072823 | No Loss | 77072859 | No Loss |
| 77072747 | No Loss | 77072785 | No Loss | 77072824 | No Loss | 77072860 | No Loss |
| 77072748 | No Purchase | 77072786 | No Loss | 77072825 | No Loss | 77072861 | No Loss |
| 77072749 | No Loss | 77072787 | No Loss | 77072826 | No Loss | 77072862 | No Loss |
| 77072750 | No Loss | 77072788 | No Loss | 77072827 | No Loss | 77072863 | No Loss |
| 77072751 | No Loss | 77072789 | No Loss | 77072828 | No Loss | 77072864 | No Loss |
| 77072752 | No Loss | 77072791 | No Loss | 77072829 | No Purchase | 77072865 | No Loss |
| 77072753 | No Loss | 77072792 | No Loss | 77072830 | No Loss | 77072866 | No Loss |
| 77072754 | No Loss | 77072793 | No Loss | 77072831 | No Loss | 77072867 | No Loss |
| 77072755 | No Loss | 77072794 | No Loss | 77072833 | No Loss | 77072868 | No Loss |
| 77072756 | No Loss | 77072795 | No Loss | 77072834 | No Loss | 77072870 | No Loss |
| 77072757 | No Loss | 77072796 | No Loss | 77072836 | No Loss | 77072871 | No Loss |
| 77072758 | No Loss | 77072797 | No Loss | 77072837 | No Loss | 77072872 | No Loss |
| 77072759 | No Loss | 77072798 | No Loss | 77072838 | No Loss | 77072873 | No Loss |
| 77072761 | No Loss | 77072799 | No Loss | 77072839 | No Purchase | 77072874 | No Loss |
| 77072762 | No Loss | 77072800 | No Loss | 77072840 | No Loss | 77072875 | No Loss |
| 77072763 | No Loss | 77072801 | No Loss | 77072841 | No Loss | 77072876 | No Purchase |
| 77072764 | No Loss | 77072802 | No Loss | 77072842 | No Loss | 77072877 | No Purchase |
| 77072765 | No Loss | 77072803 | No Loss | 77072843 | No Loss | 77072878 | No Loss |
| 77072766 | No Loss | 77072804 | No Purchase | 77072844 | No Purchase | 77072879 | No Purchase |
| 77072767 | No Loss | 77072805 | No Loss | 77072845 | No Loss | 77072880 | No Loss |
| 77072768 | No Purchase | 77072806 | No Loss | 77072846 | No Loss | 77072881 | No Loss |
| 77072769 | No Loss | 77072807 | No Loss | 77072847 | No Purchase | 77072882 | No Loss |
| 77072770 | No Loss | 77072808 | No Loss | 77072848 | No Loss | 77072883 | No Loss |
| 77072771 | No Loss | 77072810 | No Loss | 77072849 | No Purchase | 77072884 | No Purchase |
| 77072772 | No Loss | 77072811 | No Loss | 77072850 | No Loss | 77072885 | No Purchase |
| 77072773 | No Loss | 77072813 | No Purchase | 77072851 | No Loss | 77072887 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77072889 | No Loss | 77084103 | No Loss | 77084140 | No Loss | 77090077 | No Loss |
| 77083398 | No Loss | 77084104 | No Loss | 77084141 | No Loss | 77090078 | No Loss |
| 77083399 | No Loss | 77084105 | No Loss | 77084143 | No Loss | 77090079 | No Purchase |
| 77083400 | No Loss | 77084106 | No Loss | 77084144 | No Loss | 77090080 | No Loss |
| 77083401 | No Loss | 77084107 | No Loss | 77084145 | No Loss | 77090081 | No Loss |
| 77083402 | No Loss | 77084108 | No Loss | 77084146 | No Loss | 77090082 | No Loss |
| 77083403 | No Loss | 77084109 | No Loss | 77084147 | No Loss | 77090083 | No Loss |
| 77083404 | No Loss | 77084110 | No Loss | 77084148 | No Loss | 77090084 | No Loss |
| 77083405 | No Loss | 77084111 | No Loss | 77084149 | No Loss | 77090085 | No Loss |
| 77083406 | No Loss | 77084112 | No Loss | 77084150 | No Loss | 77090087 | No Loss |
| 77083407 | No Loss | 77084113 | No Loss | 77084152 | No Loss | 77094081 | No Loss |
| 77083408 | No Loss | 77084114 | No Loss | 77084154 | No Loss | 77094082 | No Loss |
| 77083409 | No Loss | 77084115 | No Loss | 77084155 | No Loss | 77094083 | No Purchase |
| 77083410 | No Loss | 77084116 | No Loss | 77084156 | No Loss | 77094084 | No Loss |
| 77083411 | No Loss | 77084117 | No Loss | 77084157 | No Loss | 77094085 | No Purchase |
| 77083413 | No Loss | 77084119 | No Loss | 77084158 | No Loss | 77094086 | No Loss |
| 77083414 | No Loss | 77084120 | No Loss | 77084159 | No Loss | 77094088 | No Loss |
| 77083415 | No Loss | 77084121 | No Loss | 77084160 | No Loss | 77094089 | No Loss |
| 77083416 | No Loss | 77084122 | No Loss | 77084161 | No Loss | 77094091 | No Loss |
| 77083417 | No Loss | 77084123 | No Loss | 77084162 | No Loss | 77094092 | No Loss |
| 77083418 | No Loss | 77084124 | No Loss | 77084163 | No Loss | 77094093 | No Loss |
| 77083419 | No Loss | 77084125 | No Loss | 77084164 | No Loss | 77094096 | No Loss |
| 77083420 | No Loss | 77084126 | No Loss | 77084165 | No Loss | 77094099 | No Loss |
| 77083421 | No Loss | 77084127 | No Loss | 77084166 | No Loss | 77094100 | No Loss |
| 77083422 | No Loss | 77084128 | No Loss | 77084167 | No Loss | 77094102 | No Loss |
| 77083423 | No Loss | 77084129 | No Loss | 77084168 | No Loss | 77094104 | No Loss |
| 77083424 | No Loss | 77084130 | No Loss | 77084169 | No Loss | 77094108 | No Loss |
| 77083425 | No Loss | 77084131 | No Loss | 77090068 | No Loss | 77094111 | No Loss |
| 77083426 | No Loss | 77084132 | No Loss | 77090069 | No Loss | 77094113 | No Loss |
| 77084094 | No Loss | 77084133 | No Loss | 77090070 | No Loss | 77095457 | No Loss |
| 77084095 | No Loss | 77084134 | No Loss | 77090071 | No Loss | 77095458 | No Loss |
| 77084096 | No Loss | 77084135 | No Loss | 77090072 | No Loss | 77095459 | No Loss |
| 77084097 | No Loss | 77084136 | No Loss | 77090073 | No Loss | 77095461 | No Loss |
| 77084099 | No Loss | 77084137 | No Loss | 77090074 | No Loss | 77095462 | No Loss |
| 77084100 | No Loss | 77084138 | No Loss | 77090075 | No Loss | 77095463 | No Loss |
| 77084102 | No Loss | 77084139 | No Loss | 77090076 | No Loss | 77095464 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77095465 | No Loss | 77113959 | No Loss | 77114017 | No Loss | 77124198 | No Loss |
| 77095466 | No Loss | 77113960 | No Loss | 77114018 | No Loss | 77124199 | No Loss |
| 77095581 | No Loss | 77113961 | No Loss | 77114019 | No Purchase | 77124200 | No Loss |
| 77095582 | No Loss | 77113962 | No Loss | 77114020 | No Loss | 77124201 | No Loss |
| 77095583 | No Loss | 77113964 | No Loss | 77114021 | No Purchase | 77124202 | No Loss |
| 77113926 | Replaced | 77113965 | No Loss | 77114022 | No Loss | 77124203 | No Loss |
| 77113927 | Replaced | 77113968 | No Purchase | 77114023 | No Loss | 77124204 | No Loss |
| 77113928 | Replaced | 77113970 | No Loss | 77114024 | No Loss | 77124205 | No Loss |
| 77113929 | Replaced | 77113972 | No Loss | 77114025 | No Loss | 77124206 | No Loss |
| 77113930 | Replaced | 77113974 | No Loss | 77114027 | No Loss | 77124207 | No Loss |
| 77113931 | Replaced | 77113981 | No Loss | 77114028 | No Loss | 77124208 | No Loss |
| 77113932 | Replaced | 77113982 | No Loss | 77114029 | No Loss | 77124209 | No Loss |
| 77113933 | Replaced | 77113984 | No Loss | 77114030 | No Purchase | 77124210 | No Loss |
| 77113934 | Replaced | 77113987 | No Loss | 77114031 | No Loss | 77124211 | No Loss |
| 77113935 | Replaced | 77113988 | No Loss | 77114032 | No Loss | 77124212 | No Loss |
| 77113936 | Replaced | 77113989 | No Loss | 77114033 | No Loss | 77124213 | No Loss |
| 77113937 | Replaced | 77113990 | No Loss | 77114034 | No Loss | 77124214 | No Loss |
| 77113938 | Replaced | 77113991 | No Loss | 77114035 | No Loss | 77124215 | No Loss |
| 77113939 | Replaced | 77113992 | No Purchase | 77114037 | No Loss | 77124216 | No Loss |
| 77113940 | Replaced | 77113994 | No Loss | 77114038 | No Loss | 77124217 | No Loss |
| 77113941 | Replaced | 77113995 | No Loss | 77114040 | No Loss | 77124218 | No Loss |
| 77113942 | Replaced | 77113996 | No Loss | 77114041 | No Loss | 77124219 | No Loss |
| 77113943 | Replaced | 77113999 | No Loss | 77114042 | No Loss | 77124220 | No Loss |
| 77113944 | Replaced | 77114000 | No Loss | 77114043 | No Loss | 77124221 | No Loss |
| 77113945 | Replaced | 77114001 | No Loss | 77114044 | No Loss | 77124222 | No Loss |
| 77113946 | Replaced | 77114002 | No Loss | 77114045 | No Loss | 77124223 | No Loss |
| 77113947 | Replaced | 77114003 | No Loss | 77118683 | No Purchase | 77124224 | No Loss |
| 77113949 | No Loss | 77114004 | No Loss | 77118684 | No Purchase | 77124225 | No Loss |
| 77113950 | No Purchase | 77114005 | No Loss | 77124189 | No Loss | 77124227 | No Loss |
| 77113952 | No Loss | 77114007 | No Purchase | 77124190 | No Loss | 77124228 | No Loss |
| 77113953 | No Loss | 77114009 | No Purchase | 77124191 | No Loss | 77124229 | No Loss |
| 77113954 | No Loss | 77114010 | No Loss | 77124192 | No Loss | 77124230 | No Loss |
| 77113955 | No Loss | 77114011 | No Loss | 77124193 | No Loss | 77124231 | No Loss |
| 77113956 | No Loss | 77114013 | No Loss | 77124194 | No Loss | 77124232 | No Loss |
| 77113957 | No Loss | 77114015 | No Purchase | 77124195 | No Loss | 77124233 | No Loss |
| 77113958 | No Loss | 77114016 | No Loss | 77124197 | No Loss | 77124234 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77124235 | No Loss | 77126399 | No Loss | 77126437 | No Loss | 77126474 | No Loss |
| 77124236 | No Loss | 77126400 | No Loss | 77126438 | No Loss | 77126475 | No Loss |
| 77124237 | No Loss | 77126401 | No Loss | 77126439 | No Loss | 77126476 | Replaced |
| 77124238 | No Loss | 77126402 | No Loss | 77126440 | No Loss | 77126477 | No Loss |
| 77124239 | No Loss | 77126403 | No Loss | 77126441 | No Loss | 77126478 | No Loss |
| 77124240 | No Loss | 77126404 | No Loss | 77126442 | No Loss | 77126479 | No Loss |
| 77124241 | No Loss | 77126405 | No Loss | 77126443 | No Loss | 77126480 | No Loss |
| 77124242 | No Loss | 77126406 | No Loss | 77126444 | No Loss | 77126481 | No Loss |
| 77124243 | No Loss | 77126407 | No Loss | 77126445 | No Loss | 77126482 | No Loss |
| 77124244 | No Loss | 77126408 | No Loss | 77126446 | No Loss | 77126483 | No Loss |
| 77124245 | No Loss | 77126410 | No Loss | 77126447 | No Loss | 77126484 | No Loss |
| 77124246 | No Loss | 77126411 | No Loss | 77126448 | No Loss | 77126485 | No Loss |
| 77124247 | No Loss | 77126412 | No Loss | 77126449 | No Loss | 77126486 | No Loss |
| 77124374 | No Purchase | 77126413 | No Loss | 77126450 | No Loss | 77126487 | No Loss |
| 77126375 | No Loss | 77126414 | No Loss | 77126452 | No Loss | 77126488 | No Loss |
| 77126376 | No Purchase | 77126416 | No Loss | 77126453 | No Loss | 77126489 | No Loss |
| 77126377 | No Purchase | 77126417 | No Loss | 77126454 | No Loss | 77126490 | No Loss |
| 77126378 | No Loss | 77126418 | No Loss | 77126455 | No Loss | 77126491 | No Loss |
| 77126379 | No Loss | 77126419 | No Loss | 77126456 | No Loss | 77126492 | No Loss |
| 77126380 | No Loss | 77126420 | No Loss | 77126457 | No Loss | 77126493 | No Loss |
| 77126381 | No Loss | 77126421 | No Loss | 77126458 | No Loss | 77126494 | No Loss |
| 77126382 | No Loss | 77126422 | No Loss | 77126459 | No Loss | 77126495 | No Loss |
| 77126384 | No Loss | 77126423 | No Loss | 77126460 | No Loss | 77126496 | No Loss |
| 77126385 | No Loss | 77126424 | No Loss | 77126461 | No Loss | 77126497 | No Loss |
| 77126386 | No Loss | 77126425 | No Loss | 77126462 | No Loss | 77126498 | No Loss |
| 77126387 | No Loss | 77126426 | No Loss | 77126463 | No Loss | 77126499 | No Loss |
| 77126388 | No Loss | 77126427 | No Loss | 77126464 | No Loss | 77126500 | No Loss |
| 77126389 | No Loss | 77126428 | No Loss | 77126465 | No Loss | 77126501 | No Loss |
| 77126390 | No Loss | 77126429 | No Loss | 77126466 | No Loss | 77126502 | No Loss |
| 77126391 | No Loss | 77126430 | No Loss | 77126467 | No Loss | 77126503 | No Loss |
| 77126392 | No Loss | 77126431 | No Loss | 77126468 | No Loss | 77126504 | No Loss |
| 77126393 | No Loss | 77126432 | No Loss | 77126469 | No Loss | 77126505 | No Loss |
| 77126394 | No Loss | 77126433 | No Loss | 77126470 | No Loss | 77126506 | Replaced |
| 77126395 | No Loss | 77126434 | No Loss | 77126471 | No Loss | 77126507 | No Loss |
| 77126396 | No Loss | 77126435 | No Loss | 77126472 | No Loss | 77126508 | No Loss |
| 77126397 | No Loss | 77126436 | No Loss | 77126473 | No Loss | 77126509 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77126510 | No Loss | 77126546 | No Loss | 77126585 | No Loss | 77126626 | No Loss |
| 77126511 | No Loss | 77126547 | No Loss | 77126586 | No Loss | 77126627 | No Loss |
| 77126512 | No Loss | 77126548 | No Loss | 77126587 | No Loss | 77126628 | No Loss |
| 77126513 | No Loss | 77126549 | No Loss | 77126588 | No Loss | 77126629 | No Loss |
| 77126514 | No Loss | 77126550 | No Loss | 77126589 | No Loss | 77126630 | No Loss |
| 77126515 | No Loss | 77126551 | No Loss | 77126590 | No Loss | 77126631 | No Loss |
| 77126516 | No Loss | 77126552 | No Loss | 77126591 | No Loss | 77126632 | No Loss |
| 77126517 | No Loss | 77126553 | No Loss | 77126592 | No Loss | 77126633 | No Loss |
| 77126518 | No Loss | 77126554 | No Loss | 77126593 | No Loss | 77126634 | No Loss |
| 77126519 | No Loss | 77126555 | No Loss | 77126594 | No Loss | 77126635 | No Loss |
| 77126520 | No Loss | 77126556 | No Loss | 77126596 | No Loss | 77126636 | No Loss |
| 77126521 | No Loss | 77126557 | No Loss | 77126597 | No Loss | 77126637 | No Loss |
| 77126522 | No Loss | 77126558 | No Loss | 77126598 | No Loss | 77126638 | No Loss |
| 77126523 | No Loss | 77126559 | No Loss | 77126599 | No Loss | 77126639 | No Loss |
| 77126524 | No Loss | 77126560 | No Loss | 77126600 | No Loss | 77126640 | No Loss |
| 77126525 | No Loss | 77126561 | No Loss | 77126601 | No Loss | 77126641 | No Loss |
| 77126526 | No Loss | 77126562 | No Loss | 77126602 | No Loss | 77126642 | No Loss |
| 77126527 | No Loss | 77126563 | No Loss | 77126605 | No Loss | 77126643 | No Loss |
| 77126528 | No Loss | 77126564 | No Loss | 77126607 | No Loss | 77126644 | No Loss |
| 77126529 | No Loss | 77126565 | No Loss | 77126608 | No Loss | 77126645 | No Loss |
| 77126530 | No Loss | 77126566 | No Loss | 77126610 | No Loss | 77126646 | No Loss |
| 77126531 | No Loss | 77126567 | No Loss | 77126611 | No Loss | 77126647 | No Loss |
| 77126532 | No Loss | 77126568 | No Loss | 77126612 | No Loss | 77126651 | No Loss |
| 77126533 | No Loss | 77126569 | No Loss | 77126613 | No Loss | 77126654 | No Loss |
| 77126534 | No Loss | 77126570 | No Loss | 77126614 | Replaced | 77126656 | No Loss |
| 77126535 | No Loss | 77126571 | No Loss | 77126615 | No Loss | 77126657 | No Loss |
| 77126536 | No Loss | 77126572 | No Loss | 77126616 | No Loss | 77126659 | No Loss |
| 77126537 | No Loss | 77126573 | No Loss | 77126617 | No Loss | 77126660 | No Loss |
| 77126538 | No Loss | 77126574 | No Loss | 77126618 | No Loss | 77126663 | No Loss |
| 77126539 | No Loss | 77126575 | No Loss | 77126619 | No Loss | 77126666 | No Loss |
| 77126540 | No Loss | 77126579 | No Loss | 77126620 | No Loss | 77126669 | No Loss |
| 77126541 | No Loss | 77126580 | No Loss | 77126621 | No Loss | 77126670 | No Loss |
| 77126542 | No Loss | 77126581 | No Loss | 77126622 | No Loss | 77126673 | No Loss |
| 77126543 | No Loss | 77126582 | No Loss | 77126623 | No Loss | 77126678 | No Loss |
| 77126544 | No Loss | 77126583 | No Loss | 77126624 | No Loss | 77126679 | No Loss |
| 77126545 | No Loss | 77126584 | No Loss | 77126625 | No Loss | 77126680 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77126687 | No Loss | 77126774 | No Loss | 77126823 | No Loss | 77126916 | No Loss |
| 77126688 | No Loss | 77126775 | No Loss | 77126824 | No Loss | 77126917 | No Loss |
| 77126689 | No Loss | 77126776 | No Loss | 77126827 | No Loss | 77126918 | No Loss |
| 77126690 | No Loss | 77126777 | No Loss | 77126829 | No Loss | 77126919 | No Loss |
| 77126692 | No Loss | 77126778 | No Loss | 77126830 | No Loss | 77126920 | No Loss |
| 77126693 | No Loss | 77126779 | No Loss | 77126831 | No Loss | 77126921 | No Loss |
| 77126694 | No Loss | 77126780 | No Loss | 77126835 | No Loss | 77126922 | No Loss |
| 77126696 | No Loss | 77126781 | No Loss | 77126838 | No Loss | 77126923 | No Loss |
| 77126697 | No Loss | 77126784 | No Loss | 77126839 | No Loss | 77126924 | No Loss |
| 77126699 | No Loss | 77126785 | No Loss | 77126848 | No Loss | 77126925 | No Loss |
| 77126701 | No Loss | 77126786 | No Loss | 77126852 | No Loss | 77126926 | No Loss |
| 77126702 | No Loss | 77126788 | No Loss | 77126861 | No Loss | 77126927 | No Loss |
| 77126703 | No Loss | 77126789 | No Loss | 77126863 | No Loss | 77126928 | No Loss |
| 77126704 | No Loss | 77126790 | No Loss | 77126869 | No Loss | 77126929 | No Loss |
| 77126705 | No Loss | 77126791 | No Loss | 77126871 | No Loss | 77126930 | No Loss |
| 77126706 | No Loss | 77126792 | No Loss | 77126872 | No Loss | 77126931 | No Loss |
| 77126707 | No Loss | 77126793 | No Loss | 77126873 | No Loss | 77126932 | No Loss |
| 77126708 | No Loss | 77126794 | No Loss | 77126877 | No Loss | 77126933 | No Loss |
| 77126709 | No Loss | 77126795 | No Loss | 77126879 | No Loss | 77126934 | No Loss |
| 77126710 | No Loss | 77126796 | No Loss | 77126880 | No Loss | 77126935 | No Loss |
| 77126711 | No Loss | 77126797 | No Loss | 77126881 | No Loss | 77126936 | No Loss |
| 77126714 | No Loss | 77126798 | No Loss | 77126882 | No Loss | 77126938 | No Loss |
| 77126715 | No Loss | 77126799 | No Loss | 77126890 | No Loss | 77126940 | No Loss |
| 77126716 | No Loss | 77126801 | No Loss | 77126901 | No Loss | 77126941 | No Loss |
| 77126717 | No Loss | 77126803 | No Loss | 77126903 | No Loss | 77126942 | No Loss |
| 77126732 | No Loss | 77126804 | No Loss | 77126904 | No Loss | 77126943 | No Loss |
| 77126734 | No Loss | 77126807 | No Loss | 77126906 | No Loss | 77126944 | No Loss |
| 77126760 | No Loss | 77126808 | No Loss | 77126907 | No Loss | 77126945 | No Loss |
| 77126761 | No Loss | 77126809 | No Loss | 77126908 | No Loss | 77126946 | No Loss |
| 77126762 | No Loss | 77126810 | No Loss | 77126909 | No Loss | 77126947 | No Loss |
| 77126765 | No Loss | 77126811 | No Loss | 77126910 | No Loss | 77126948 | No Loss |
| 77126766 | No Loss | 77126812 | No Loss | 77126911 | No Loss | 77126949 | No Loss |
| 77126767 | No Loss | 77126813 | No Loss | 77126912 | No Loss | 77126950 | No Loss |
| 77126770 | No Loss | 77126814 | No Loss | 77126913 | No Loss | 77126951 | No Loss |
| 77126771 | No Loss | 77126821 | No Loss | 77126914 | No Loss | 77126952 | No Loss |
| 77126773 | No Loss | 77126822 | No Loss | 77126915 | No Loss | 77126953 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77126954 | No Loss | 77126996 | No Loss | 77127139 | No Loss | 77127175 | No Loss |
| 77126956 | No Loss | 77126997 | No Loss | 77127140 | No Loss | 77127176 | No Loss |
| 77126957 | No Loss | 77126998 | No Loss | 77127141 | No Loss | 77127177 | No Loss |
| 77126958 | No Loss | 77126999 | No Loss | 77127142 | No Loss | 77127178 | No Loss |
| 77126959 | No Loss | 77127000 | No Loss | 77127143 | No Loss | 77127179 | No Loss |
| 77126960 | No Loss | 77127001 | No Loss | 77127144 | No Loss | 77127180 | No Loss |
| 77126963 | No Loss | 77127002 | No Loss | 77127145 | Withdrawn | 77127181 | No Loss |
| 77126964 | No Loss | 77127003 | No Loss | 77127146 | No Loss | 77127182 | No Loss |
| 77126965 | No Loss | 77127005 | No Loss | 77127147 | No Loss | 77127183 | No Loss |
| 77126967 | No Loss | 77127006 | No Loss | 77127148 | No Loss | 77127184 | No Loss |
| 77126968 | Duplicate | 77127007 | No Loss | 77127149 | No Loss | 77127185 | No Loss |
| 77126969 | No Loss | 77127008 | No Loss | 77127150 | No Loss | 77127186 | No Loss |
| 77126970 | No Loss | 77127009 | No Loss | 77127151 | No Loss | 77127187 | No Loss |
| 77126971 | No Loss | 77127010 | No Loss | 77127152 | No Loss | 77127188 | No Loss |
| 77126972 | No Loss | 77127011 | No Loss | 77127153 | No Loss | 77127189 | No Loss |
| 77126973 | No Loss | 77127012 | No Loss | 77127154 | No Loss | 77127190 | No Loss |
| 77126974 | No Loss | 77127112 | No Loss | 77127155 | No Loss | 77127191 | No Loss |
| 77126975 | No Loss | 77127116 | No Loss | 77127156 | No Loss | 77127192 | No Loss |
| 77126976 | No Loss | 77127117 | No Loss | 77127157 | No Loss | 77127193 | No Loss |
| 77126977 | No Loss | 77127118 | No Loss | 77127158 | No Loss | 77127194 | No Loss |
| 77126978 | No Loss | 77127120 | No Loss | 77127159 | No Loss | 77127195 | No Loss |
| 77126979 | No Loss | 77127121 | No Loss | 77127160 | No Loss | 77127196 | No Loss |
| 77126980 | No Loss | 77127123 | No Loss | 77127161 | No Loss | 77127197 | No Loss |
| 77126981 | No Loss | 77127124 | No Loss | 77127162 | No Loss | 77127198 | No Loss |
| 77126982 | No Loss | 77127125 | No Loss | 77127163 | No Loss | 77127199 | No Loss |
| 77126984 | No Loss | 77127126 | No Loss | 77127164 | No Loss | 77127200 | No Loss |
| 77126986 | No Loss | 77127127 | No Loss | 77127165 | No Loss | 77127201 | No Loss |
| 77126987 | No Loss | 77127129 | No Loss | 77127166 | No Loss | 77127202 | No Loss |
| 77126988 | No Loss | 77127130 | No Loss | 77127167 | No Loss | 77127203 | No Loss |
| 77126989 | No Loss | 77127131 | No Loss | 77127168 | No Loss | 77127204 | No Loss |
| 77126990 | No Loss | 77127133 | No Loss | 77127169 | No Loss | 77127205 | No Loss |
| 77126991 | No Loss | 77127134 | No Loss | 77127170 | No Loss | 77127206 | No Loss |
| 77126992 | No Loss | 77127135 | No Loss | 77127171 | No Loss | 77127207 | No Loss |
| 77126993 | No Loss | 77127136 | No Loss | 77127172 | No Loss | 77127208 | No Loss |
| 77126994 | No Loss | 77127137 | No Loss | 77127173 | No Loss | 77127209 | No Loss |
| 77126995 | No Loss | 77127138 | No Loss | 77127174 | No Loss | 77127210 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77127211 | No Loss | 77127249 | No Loss | 77127287 | No Loss | 77127324 | No Loss |
| 77127212 | No Loss | 77127250 | No Loss | 77127288 | No Loss | 77127325 | No Loss |
| 77127214 | No Loss | 77127251 | No Loss | 77127289 | No Loss | 77127326 | No Loss |
| 77127215 | No Loss | 77127252 | No Loss | 77127290 | No Loss | 77127327 | No Loss |
| 77127216 | No Loss | 77127253 | No Loss | 77127291 | No Loss | 77127329 | No Loss |
| 77127217 | No Loss | 77127254 | No Loss | 77127292 | No Loss | 77127330 | No Loss |
| 77127218 | No Loss | 77127255 | No Loss | 77127293 | No Loss | 77127331 | No Loss |
| 77127219 | No Loss | 77127256 | No Loss | 77127294 | No Loss | 77127332 | No Loss |
| 77127220 | No Loss | 77127257 | No Loss | 77127295 | No Loss | 77127333 | No Loss |
| 77127221 | No Loss | 77127260 | No Loss | 77127296 | No Loss | 77127334 | No Loss |
| 77127222 | No Loss | 77127261 | No Loss | 77127297 | No Loss | 77127335 | No Loss |
| 77127223 | No Loss | 77127262 | No Loss | 77127298 | No Loss | 77127336 | No Loss |
| 77127224 | No Loss | 77127263 | No Loss | 77127299 | No Loss | 77127337 | No Loss |
| 77127225 | No Loss | 77127264 | No Loss | 77127300 | No Loss | 77127338 | No Loss |
| 77127226 | No Loss | 77127265 | No Loss | 77127301 | No Loss | 77127339 | No Loss |
| 77127227 | No Loss | 77127266 | No Loss | 77127302 | No Loss | 77127340 | No Loss |
| 77127228 | No Loss | 77127267 | No Loss | 77127303 | No Loss | 77127341 | No Loss |
| 77127229 | No Loss | 77127268 | No Loss | 77127304 | No Loss | 77127342 | No Loss |
| 77127230 | No Loss | 77127269 | No Loss | 77127305 | No Loss | 77127343 | No Loss |
| 77127231 | No Loss | 77127270 | No Loss | 77127306 | No Loss | 77127344 | No Loss |
| 77127232 | No Loss | 77127271 | No Loss | 77127307 | No Loss | 77127345 | No Loss |
| 77127233 | No Loss | 77127272 | No Loss | 77127308 | No Loss | 77127346 | No Loss |
| 77127234 | No Loss | 77127273 | No Loss | 77127309 | No Loss | 77127348 | No Loss |
| 77127235 | No Loss | 77127274 | No Loss | 77127310 | No Loss | 77127349 | No Loss |
| 77127236 | No Loss | 77127275 | No Loss | 77127311 | No Loss | 77127350 | No Loss |
| 77127237 | No Loss | 77127276 | No Loss | 77127312 | No Loss | 77127351 | No Loss |
| 77127239 | No Loss | 77127277 | No Loss | 77127313 | No Loss | 77127352 | No Loss |
| 77127240 | No Loss | 77127278 | No Loss | 77127314 | No Loss | 77131674 | No Loss |
| 77127241 | No Loss | 77127279 | No Loss | 77127315 | No Loss | 77151639 | No Loss |
| 77127242 | No Loss | 77127280 | No Loss | 77127316 | No Loss | 77151640 | No Loss |
| 77127243 | No Loss | 77127281 | No Loss | 77127317 | No Loss | 77151641 | No Loss |
| 77127244 | No Loss | 77127282 | No Loss | 77127318 | No Loss | 77151642 | No Loss |
| 77127245 | No Loss | 77127283 | No Loss | 77127319 | No Loss | 77151643 | No Loss |
| 77127246 | No Loss | 77127284 | No Loss | 77127320 | No Loss | 77151644 | No Purchase |
| 77127247 | No Loss | 77127285 | No Loss | 77127321 | No Loss | 77151645 | No Loss |
| 77127248 | No Loss | 77127286 | No Loss | 77127322 | No Loss | 77151647 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77151648 | No Loss | 77171892 | Replaced | 77171936 | No Purchase | 77171975 | No Loss |
| 77151649 | No Loss | 77171893 | Replaced | 77171937 | No Loss | 77171976 | No Loss |
| 77171855 | No Loss | 77171894 | Replaced | 77171938 | No Loss | 77171978 | No Loss |
| 77171858 | No Loss | 77171895 | Replaced | 77171939 | No Loss | 77171980 | No Loss |
| 77171859 | No Loss | 77171896 | Replaced | 77171940 | No Loss | 77171981 | No Loss |
| 77171860 | No Loss | 77171897 | Replaced | 77171941 | No Loss | 77171982 | No Loss |
| 77171861 | No Loss | 77171898 | Replaced | 77171942 | No Loss | 77171983 | No Loss |
| 77171862 | No Loss | 77171899 | Replaced | 77171943 | No Loss | 77171984 | No Loss |
| 77171863 | No Loss | 77171900 | Replaced | 77171944 | No Loss | 77171985 | No Loss |
| 77171865 | Replaced | 77171901 | Replaced | 77171945 | No Loss | 77171986 | No Loss |
| 77171866 | Replaced | 77171902 | Replaced | 77171947 | No Loss | 77171987 | No Loss |
| 77171867 | Replaced | 77171903 | Replaced | 77171948 | No Loss | 77171988 | No Loss |
| 77171868 | Replaced | 77171905 | No Loss | 77171950 | No Loss | 77171989 | No Loss |
| 77171869 | Replaced | 77171906 | No Loss | 77171951 | No Loss | 77171990 | No Loss |
| 77171870 | Replaced | 77171907 | No Purchase | 77171952 | No Loss | 77171991 | No Loss |
| 77171871 | Replaced | 77171908 | No Purchase | 77171953 | No Loss | 77171992 | No Loss |
| 77171872 | Replaced | 77171909 | No Purchase | 77171954 | No Loss | 77171993 | No Loss |
| 77171873 | Replaced | 77171911 | No Purchase | 77171955 | No Loss | 77171994 | No Loss |
| 77171874 | Replaced | 77171912 | No Loss | 77171956 | No Loss | 77171995 | No Loss |
| 77171875 | Replaced | 77171913 | No Loss | 77171957 | No Loss | 77171996 | No Loss |
| 77171876 | Replaced | 77171914 | No Loss | 77171958 | No Loss | 77171997 | No Loss |
| 77171877 | Replaced | 77171916 | No Loss | 77171959 | No Loss | 77171999 | No Loss |
| 77171878 | Replaced | 77171917 | No Loss | 77171961 | No Loss | 77172000 | No Loss |
| 77171879 | Replaced | 77171918 | No Loss | 77171962 | No Loss | 77174762 | No Loss |
| 77171880 | Replaced | 77171919 | No Loss | 77171963 | No Loss | 77174764 | No Purchase |
| 77171881 | Replaced | 77171920 | No Loss | 77171964 | No Loss | 77174767 | No Loss |
| 77171882 | Replaced | 77171921 | No Loss | 77171965 | No Loss | 77174768 | No Loss |
| 77171883 | Replaced | 77171922 | No Loss | 77171966 | No Loss | 77174769 | No Loss |
| 77171884 | Replaced | 77171924 | No Loss | 77171967 | No Loss | 77174770 | No Purchase |
| 77171885 | Replaced | 77171925 | No Purchase | 77171968 | No Loss | 77174771 | No Loss |
| 77171886 | Replaced | 77171926 | No Purchase | 77171969 | No Loss | 77174776 | No Purchase |
| 77171887 | Replaced | 77171927 | No Purchase | 77171970 | No Loss | 77174777 | No Loss |
| 77171888 | Replaced | 77171930 | No Loss | 77171971 | No Loss | 77174778 | No Loss |
| 77171889 | Replaced | 77171931 | No Loss | 77171972 | No Loss | 77174779 | No Loss |
| 77171890 | Replaced | 77171933 | No Purchase | 77171973 | No Loss | 77174782 | No Loss |
| 77171891 | Replaced | 77171934 | No Loss | 77171974 | No Loss | 77174783 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77174785 | No Loss | 77174833 | No Loss | 77174877 | No Loss | 77174924 | No Loss |
| 77174786 | No Loss | 77174834 | No Loss | 77174878 | No Loss | 77174925 | No Loss |
| 77174788 | No Loss | 77174835 | No Purchase | 77174879 | No Loss | 77174928 | No Loss |
| 77174791 | No Loss | 77174836 | No Purchase | 77174880 | No Loss | 77174930 | No Loss |
| 77174792 | No Loss | 77174837 | No Loss | 77174881 | No Loss | 77174931 | No Loss |
| 77174793 | No Purchase | 77174841 | No Loss | 77174882 | No Loss | 77174933 | No Loss |
| 77174794 | No Loss | 77174842 | No Loss | 77174883 | No Loss | 77174935 | No Loss |
| 77174795 | No Loss | 77174843 | No Loss | 77174884 | No Loss | 77174936 | No Loss |
| 77174796 | No Loss | 77174844 | No Loss | 77174885 | No Loss | 77174937 | No Loss |
| 77174798 | No Loss | 77174845 | No Loss | 77174886 | No Purchase | 77174938 | No Purchase |
| 77174800 | No Loss | 77174846 | No Loss | 77174887 | No Loss | 77174939 | No Loss |
| 77174801 | No Loss | 77174847 | No Loss | 77174888 | No Purchase | 77174940 | No Loss |
| 77174802 | No Loss | 77174848 | No Loss | 77174889 | No Loss | 77174942 | No Loss |
| 77174803 | No Loss | 77174849 | No Purchase | 77174890 | No Loss | 77174943 | No Loss |
| 77174804 | No Loss | 77174850 | No Loss | 77174891 | No Loss | 77174944 | No Loss |
| 77174806 | No Loss | 77174851 | No Purchase | 77174893 | No Loss | 77174949 | No Loss |
| 77174807 | No Loss | 77174853 | No Loss | 77174894 | No Loss | 77174950 | No Loss |
| 77174808 | No Loss | 77174854 | No Loss | 77174895 | No Loss | 77174951 | No Loss |
| 77174809 | No Loss | 77174855 | No Loss | 77174896 | No Loss | 77174953 | No Purchase |
| 77174810 | No Purchase | 77174856 | No Loss | 77174897 | No Purchase | 77174954 | No Loss |
| 77174811 | No Purchase | 77174857 | No Loss | 77174901 | No Loss | 77174955 | No Loss |
| 77174813 | No Purchase | 77174859 | No Loss | 77174903 | No Loss | 77174956 | No Loss |
| 77174814 | No Loss | 77174860 | No Loss | 77174904 | No Loss | 77174957 | No Loss |
| 77174815 | No Loss | 77174862 | No Loss | 77174905 | No Loss | 77174958 | No Loss |
| 77174816 | No Loss | 77174863 | No Loss | 77174909 | No Loss | 77174960 | No Loss |
| 77174817 | No Loss | 77174865 | No Loss | 77174910 | No Loss | 77174962 | No Loss |
| 77174820 | No Loss | 77174867 | No Purchase | 77174911 | No Loss | 77174964 | No Loss |
| 77174822 | No Loss | 77174868 | No Loss | 77174912 | No Loss | 77174965 | No Loss |
| 77174825 | No Loss | 77174869 | No Loss | 77174914 | No Loss | 77174966 | No Loss |
| 77174826 | No Loss | 77174870 | No Loss | 77174915 | No Loss | 77174967 | No Loss |
| 77174827 | No Loss | 77174871 | No Loss | 77174916 | No Loss | 77174968 | No Loss |
| 77174828 | No Loss | 77174872 | No Loss | 77174917 | No Loss | 77174969 | No Loss |
| 77174829 | No Purchase | 77174873 | No Loss | 77174918 | No Purchase | 77174970 | No Purchase |
| 77174830 | No Loss | 77174874 | No Loss | 77174919 | No Loss | 77174971 | No Loss |
| 77174831 | No Loss | 77174875 | No Loss | 77174922 | No Loss | 77174972 | No Loss |
| 77174832 | No Purchase | 77174876 | No Loss | 77174923 | No Loss | 77174974 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77174977 | No Purchase | 77175026 | No Loss | 77175078 | No Loss | 77175125 | Replaced |
| 77174978 | No Purchase | 77175027 | No Loss | 77175080 | No Loss | 77175126 | Replaced |
| 77174979 | No Loss | 77175028 | No Loss | 77175082 | No Loss | 77175127 | Replaced |
| 77174980 | No Purchase | 77175029 | No Loss | 77175084 | No Loss | 77175128 | Replaced |
| 77174982 | No Loss | 77175032 | No Loss | 77175085 | No Loss | 77175129 | Replaced |
| 77174983 | No Loss | 77175033 | No Loss | 77175086 | No Loss | 77175130 | Replaced |
| 77174984 | No Loss | 77175034 | No Loss | 77175089 | No Loss | 77175131 | Replaced |
| 77174985 | No Loss | 77175035 | No Loss | 77175091 | No Loss | 77175132 | Replaced |
| 77174986 | No Loss | 77175038 | No Purchase | 77175092 | No Purchase | 77175133 | Replaced |
| 77174987 | No Loss | 77175040 | No Loss | 77175093 | No Loss | 77175134 | Replaced |
| 77174988 | No Loss | 77175042 | No Loss | 77175094 | No Loss | 77175135 | Replaced |
| 77174989 | No Loss | 77175043 | No Loss | 77175095 | No Loss | 77175136 | Replaced |
| 77174990 | No Loss | 77175046 | No Loss | 77175098 | No Loss | 77175137 | Replaced |
| 77174994 | No Loss | 77175047 | No Loss | 77175099 | No Loss | 77175138 | Replaced |
| 77174995 | No Loss | 77175049 | No Loss | 77175100 | No Purchase | 77175139 | Replaced |
| 77174996 | No Loss | 77175050 | No Loss | 77175101 | No Loss | 77175140 | Replaced |
| 77174998 | No Loss | 77175052 | No Loss | 77175103 | No Loss | 77175143 | No Loss |
| 77174999 | No Loss | 77175053 | No Loss | 77175104 | No Loss | 77175144 | No Purchase |
| 77175000 | No Loss | 77175054 | No Loss | 77175105 | No Loss | 77175145 | No Loss |
| 77175002 | No Loss | 77175055 | No Loss | 77175108 | Replaced | 77175146 | No Purchase |
| 77175003 | No Loss | 77175056 | No Loss | 77175109 | Replaced | 77175147 | No Purchase |
| 77175004 | No Loss | 77175060 | No Loss | 77175110 | Replaced | 77175148 | No Purchase |
| 77175007 | No Purchase | 77175061 | No Loss | 77175111 | Replaced | 77175149 | No Purchase |
| 77175008 | No Purchase | 77175062 | No Loss | 77175112 | Replaced | 77175150 | No Loss |
| 77175010 | No Loss | 77175063 | No Loss | 77175113 | Replaced | 77175151 | No Purchase |
| 77175011 | No Loss | 77175064 | No Loss | 77175114 | Replaced | 77175152 | No Purchase |
| 77175012 | No Loss | 77175065 | No Loss | 77175115 | Replaced | 77175153 | No Loss |
| 77175014 | No Loss | 77175066 | No Loss | 77175116 | Replaced | 77175154 | No Loss |
| 77175015 | No Loss | 77175068 | No Purchase | 77175117 | Replaced | 77175156 | No Loss |
| 77175016 | No Loss | 77175069 | No Loss | 77175118 | Replaced | 77175157 | No Loss |
| 77175017 | No Loss | 77175070 | No Loss | 77175119 | Replaced | 77175159 | No Loss |
| 77175019 | No Loss | 77175071 | No Loss | 77175120 | Replaced | 77175160 | No Loss |
| 77175020 | No Purchase | 77175073 | No Loss | 77175121 | Replaced | 77175161 | No Purchase |
| 77175022 | No Loss | 77175074 | No Loss | 77175122 | Replaced | 77175162 | No Purchase |
| 77175023 | No Loss | 77175075 | No Loss | 77175123 | Replaced | 77175163 | No Purchase |
| 77175024 | No Loss | 77175077 | No Loss | 77175124 | Replaced | | |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77175164 | No Loss | 77175221 | No Purchase | 77175260 | No Loss | 77175308 | No Loss |
| 77175167 | No Loss | 77175222 | No Purchase | 77175261 | No Loss | 77175309 | No Purchase |
| 77175169 | No Loss | 77175223 | No Loss | 77175262 | No Loss | 77175310 | No Loss |
| 77175170 | No Loss | 77175224 | No Loss | 77175263 | No Loss | 77175311 | No Purchase |
| 77175172 | No Loss | 77175225 | No Purchase | 77175264 | No Loss | 77175313 | No Loss |
| 77175174 | No Loss | 77175226 | No Loss | 77175265 | No Loss | 77175314 | No Loss |
| 77175175 | No Loss | 77175227 | No Loss | 77175266 | No Loss | 77175315 | No Loss |
| 77175177 | No Loss | 77175228 | No Loss | 77175267 | No Loss | 77175316 | No Purchase |
| 77175183 | No Purchase | 77175229 | No Loss | 77175268 | No Purchase | 77175317 | No Loss |
| 77175184 | No Loss | 77175230 | No Loss | 77175269 | No Purchase | 77175318 | No Loss |
| 77175185 | No Loss | 77175231 | No Loss | 77175270 | No Purchase | 77175319 | No Purchase |
| 77175186 | No Loss | 77175232 | No Loss | 77175281 | No Loss | 77175320 | No Loss |
| 77175187 | No Loss | 77175233 | No Loss | 77175283 | No Loss | 77175321 | No Loss |
| 77175192 | No Loss | 77175234 | No Loss | 77175285 | No Loss | 77175328 | No Loss |
| 77175193 | No Loss | 77175235 | No Loss | 77175286 | No Loss | 77175331 | No Loss |
| 77175194 | No Loss | 77175236 | No Loss | 77175287 | No Loss | 77175333 | No Loss |
| 77175195 | No Loss | 77175237 | No Loss | 77175288 | No Loss | 77175334 | No Loss |
| 77175197 | No Loss | 77175238 | No Loss | 77175289 | No Purchase | 77175337 | No Loss |
| 77175198 | No Loss | 77175239 | No Loss | 77175290 | No Loss | 77175338 | No Loss |
| 77175199 | No Loss | 77175240 | No Loss | 77175291 | No Loss | 77175340 | No Loss |
| 77175202 | No Loss | 77175241 | No Loss | 77175292 | No Loss | 77175343 | No Loss |
| 77175204 | No Loss | 77175243 | No Loss | 77175293 | No Loss | 77175344 | No Loss |
| 77175205 | No Loss | 77175244 | No Loss | 77175294 | No Loss | 77175345 | No Loss |
| 77175206 | No Loss | 77175245 | No Loss | 77175295 | No Loss | 77175346 | No Loss |
| 77175207 | No Loss | 77175246 | No Loss | 77175296 | No Loss | 77175347 | No Loss |
| 77175208 | No Loss | 77175247 | No Loss | 77175297 | No Purchase | 77175349 | No Loss |
| 77175210 | No Loss | 77175248 | No Loss | 77175298 | No Purchase | 77175350 | No Purchase |
| 77175212 | No Loss | 77175249 | No Loss | 77175299 | No Purchase | 77175351 | No Purchase |
| 77175213 | No Loss | 77175250 | No Loss | 77175300 | No Loss | 77175353 | No Loss |
| 77175214 | No Loss | 77175251 | No Loss | 77175301 | Duplicate | 77175355 | No Loss |
| 77175215 | No Loss | 77175252 | No Loss | 77175302 | No Loss | 77175357 | No Loss |
| 77175216 | No Loss | 77175253 | No Loss | 77175303 | No Loss | 77175358 | No Loss |
| 77175217 | No Purchase | 77175256 | No Loss | 77175304 | No Purchase | 77175359 | No Loss |
| 77175218 | No Purchase | 77175257 | No Loss | 77175305 | No Loss | 77175361 | No Loss |
| 77175219 | No Loss | 77175258 | No Loss | 77175306 | No Loss | 77175362 | No Loss |
| 77175220 | No Purchase | 77175259 | No Loss | 77175307 | No Loss | 77175363 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77175364 | No Loss | 77175427 | No Purchase | 77175469 | No Loss | 77175512 | No Purchase |
| 77175367 | No Loss | 77175428 | No Purchase | 77175470 | No Loss | 77175513 | No Loss |
| 77175373 | No Loss | 77175429 | No Loss | 77175471 | No Loss | 77175515 | No Loss |
| 77175377 | No Loss | 77175430 | No Purchase | 77175472 | No Purchase | 77175516 | No Loss |
| 77175382 | No Loss | 77175431 | No Loss | 77175473 | No Loss | 77175517 | No Loss |
| 77175384 | No Loss | 77175432 | No Loss | 77175474 | No Loss | 77175518 | No Loss |
| 77175385 | No Loss | 77175434 | No Loss | 77175475 | No Loss | 77175519 | No Loss |
| 77175386 | No Loss | 77175435 | No Loss | 77175476 | No Loss | 77175520 | No Loss |
| 77175387 | No Loss | 77175436 | No Loss | 77175477 | No Loss | 77175521 | No Loss |
| 77175389 | No Loss | 77175437 | No Purchase | 77175478 | No Loss | 77175522 | No Loss |
| 77175390 | No Loss | 77175438 | No Purchase | 77175480 | No Purchase | 77175523 | No Loss |
| 77175391 | No Loss | 77175439 | No Purchase | 77175481 | No Purchase | 77175524 | No Loss |
| 77175392 | No Loss | 77175440 | No Purchase | 77175482 | No Purchase | 77175525 | No Loss |
| 77175393 | No Loss | 77175443 | No Loss | 77175484 | No Loss | 77175526 | No Loss |
| 77175395 | No Purchase | 77175444 | No Loss | 77175486 | No Loss | 77175527 | No Loss |
| 77175396 | No Loss | 77175445 | No Loss | 77175488 | No Loss | 77175528 | No Loss |
| 77175398 | No Loss | 77175446 | No Loss | 77175490 | No Loss | 77175529 | No Loss |
| 77175400 | No Purchase | 77175447 | No Purchase | 77175491 | No Loss | 77175530 | No Loss |
| 77175401 | No Purchase | 77175448 | No Loss | 77175492 | No Loss | 77175531 | No Purchase |
| 77175402 | No Loss | 77175450 | No Loss | 77175493 | No Loss | 77175533 | No Loss |
| 77175403 | No Loss | 77175451 | No Loss | 77175494 | No Loss | 77175534 | No Loss |
| 77175404 | No Loss | 77175452 | No Purchase | 77175495 | No Purchase | 77175535 | No Purchase |
| 77175405 | No Loss | 77175453 | No Purchase | 77175496 | No Purchase | 77175536 | No Loss |
| 77175406 | No Purchase | 77175454 | No Purchase | 77175497 | No Purchase | 77175537 | No Loss |
| 77175407 | No Purchase | 77175455 | No Purchase | 77175498 | No Loss | 77175538 | No Loss |
| 77175409 | No Loss | 77175456 | No Purchase | 77175500 | No Loss | 77175540 | No Loss |
| 77175411 | No Loss | 77175457 | No Purchase | 77175501 | No Loss | 77175541 | No Purchase |
| 77175414 | No Loss | 77175458 | No Loss | 77175502 | No Loss | 77175542 | No Loss |
| 77175416 | No Loss | 77175460 | No Purchase | 77175504 | No Loss | 77175543 | No Purchase |
| 77175419 | No Loss | 77175461 | No Purchase | 77175505 | No Loss | 77175544 | No Loss |
| 77175420 | No Purchase | 77175462 | No Loss | 77175506 | No Loss | 77175545 | No Loss |
| 77175421 | No Purchase | 77175463 | No Loss | 77175507 | No Loss | 77175546 | No Loss |
| 77175422 | No Purchase | 77175464 | No Loss | 77175508 | No Loss | 77175548 | No Loss |
| 77175423 | No Purchase | 77175466 | No Loss | 77175509 | No Loss | 77175549 | No Loss |
| 77175425 | No Loss | 77175467 | No Loss | 77175510 | No Loss | 77175550 | No Loss |
| 77175426 | No Purchase | 77175468 | No Loss | 77175511 | No Loss | 77175551 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77175552 | No Purchase | 77175595 | No Loss | 77175634 | No Loss | 77175680 | No Loss |
| 77175553 | No Loss | 77175596 | No Purchase | 77175635 | No Loss | 77175681 | No Loss |
| 77175554 | No Loss | 77175597 | No Purchase | 77175636 | No Loss | 77175683 | No Loss |
| 77175555 | No Loss | 77175598 | No Purchase | 77175638 | No Loss | 77175684 | No Loss |
| 77175556 | No Loss | 77175599 | No Loss | 77175639 | No Loss | 77175685 | No Loss |
| 77175557 | No Loss | 77175601 | No Purchase | 77175640 | No Loss | 77175686 | No Loss |
| 77175558 | No Loss | 77175602 | No Loss | 77175641 | No Loss | 77175688 | No Purchase |
| 77175559 | No Purchase | 77175603 | No Loss | 77175646 | No Loss | 77175689 | No Loss |
| 77175560 | No Purchase | 77175604 | No Loss | 77175647 | No Purchase | 77175690 | No Loss |
| 77175561 | No Purchase | 77175605 | No Loss | 77175648 | No Loss | 77175691 | No Loss |
| 77175562 | No Purchase | 77175606 | No Loss | 77175649 | No Purchase | 77175692 | No Loss |
| 77175563 | No Purchase | 77175607 | No Loss | 77175650 | No Purchase | 77175693 | No Loss |
| 77175564 | No Purchase | 77175609 | No Loss | 77175651 | No Loss | 77175694 | No Loss |
| 77175565 | No Purchase | 77175610 | No Loss | 77175653 | No Loss | 77175695 | No Loss |
| 77175566 | No Loss | 77175611 | No Loss | 77175654 | No Purchase | 77175696 | No Loss |
| 77175567 | No Purchase | 77175612 | No Loss | 77175655 | No Loss | 77175697 | No Loss |
| 77175568 | No Loss | 77175613 | No Loss | 77175656 | No Loss | 77175698 | No Loss |
| 77175570 | No Loss | 77175614 | No Purchase | 77175657 | No Purchase | 77175700 | No Purchase |
| 77175571 | No Loss | 77175615 | No Purchase | 77175658 | No Purchase | 77175701 | No Loss |
| 77175572 | No Purchase | 77175616 | No Loss | 77175659 | No Loss | 77175702 | No Purchase |
| 77175573 | No Loss | 77175617 | No Loss | 77175660 | No Purchase | 77175703 | No Purchase |
| 77175574 | No Loss | 77175618 | No Loss | 77175661 | No Loss | 77175704 | No Purchase |
| 77175575 | No Purchase | 77175619 | No Purchase | 77175663 | No Loss | 77175705 | No Loss |
| 77175578 | No Loss | 77175620 | No Loss | 77175664 | No Loss | 77175706 | No Loss |
| 77175580 | No Loss | 77175621 | No Loss | 77175667 | No Loss | 77175707 | No Loss |
| 77175581 | No Loss | 77175622 | No Loss | 77175668 | No Purchase | 77175708 | No Loss |
| 77175582 | No Purchase | 77175623 | No Loss | 77175669 | No Loss | 77175710 | No Loss |
| 77175583 | No Loss | 77175624 | No Loss | 77175670 | No Purchase | 77175711 | No Loss |
| 77175584 | No Loss | 77175625 | No Loss | 77175671 | No Loss | 77175712 | No Loss |
| 77175585 | No Loss | 77175626 | No Loss | 77175672 | No Loss | 77175713 | No Loss |
| 77175587 | No Loss | 77175627 | No Loss | 77175673 | No Purchase | 77175714 | No Purchase |
| 77175588 | No Loss | 77175628 | No Purchase | 77175674 | No Loss | 77175715 | No Loss |
| 77175589 | No Loss | 77175629 | No Loss | 77175675 | No Loss | 77175716 | No Loss |
| 77175590 | No Loss | 77175631 | No Loss | 77175676 | No Loss | 77175717 | No Loss |
| 77175592 | No Loss | 77175632 | No Loss | 77175677 | No Loss | 77175718 | No Purchase |
| 77175594 | No Loss | 77175633 | No Loss | 77175679 | No Loss | 77175719 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77175720 | No Loss | 77175758 | No Loss | 77175797 | No Loss | 77175837 | No Loss |
| 77175721 | No Loss | 77175759 | No Loss | 77175798 | No Loss | 77175838 | No Loss |
| 77175722 | No Loss | 77175760 | No Loss | 77175799 | No Loss | 77175839 | No Loss |
| 77175723 | No Purchase | 77175761 | No Loss | 77175800 | No Purchase | 77175840 | No Loss |
| 77175724 | No Loss | 77175762 | No Loss | 77175801 | No Loss | 77175841 | No Loss |
| 77175725 | No Loss | 77175763 | No Loss | 77175802 | No Purchase | 77175842 | No Purchase |
| 77175726 | No Loss | 77175764 | No Loss | 77175803 | No Loss | 77175843 | No Loss |
| 77175727 | No Loss | 77175765 | No Loss | 77175806 | No Purchase | 77175844 | No Loss |
| 77175728 | No Loss | 77175766 | No Loss | 77175807 | No Loss | 77175845 | No Purchase |
| 77175730 | No Loss | 77175767 | No Loss | 77175808 | No Loss | 77175846 | No Loss |
| 77175731 | No Purchase | 77175768 | No Loss | 77175809 | No Purchase | 77175847 | No Loss |
| 77175732 | No Purchase | 77175769 | No Loss | 77175810 | No Loss | 77175848 | No Loss |
| 77175733 | No Purchase | 77175770 | No Loss | 77175811 | No Purchase | 77175850 | No Loss |
| 77175734 | No Loss | 77175771 | No Loss | 77175812 | No Purchase | 77175851 | No Purchase |
| 77175735 | No Purchase | 77175772 | No Loss | 77175813 | No Purchase | 77175852 | No Purchase |
| 77175736 | No Loss | 77175773 | No Loss | 77175814 | No Loss | 77175853 | No Loss |
| 77175737 | No Purchase | 77175774 | No Loss | 77175816 | No Purchase | 77175856 | No Loss |
| 77175738 | No Loss | 77175777 | No Loss | 77175817 | No Purchase | 77175857 | No Loss |
| 77175739 | No Purchase | 77175778 | No Loss | 77175818 | No Purchase | 77175858 | No Loss |
| 77175740 | No Purchase | 77175779 | No Loss | 77175819 | No Purchase | 77175859 | No Loss |
| 77175741 | No Loss | 77175780 | No Loss | 77175820 | No Purchase | 77175860 | No Loss |
| 77175742 | No Loss | 77175781 | No Loss | 77175821 | No Loss | 77175861 | No Loss |
| 77175743 | No Purchase | 77175782 | No Loss | 77175822 | No Purchase | 77175863 | No Loss |
| 77175744 | No Loss | 77175783 | No Loss | 77175823 | No Loss | 77175864 | No Loss |
| 77175745 | No Loss | 77175784 | No Loss | 77175824 | No Loss | 77175865 | No Loss |
| 77175746 | No Loss | 77175785 | No Loss | 77175825 | No Purchase | 77175866 | No Loss |
| 77175747 | No Loss | 77175786 | No Purchase | 77175826 | No Loss | 77175867 | No Loss |
| 77175748 | No Loss | 77175787 | No Loss | 77175827 | No Loss | 77175869 | No Loss |
| 77175749 | No Loss | 77175788 | No Loss | 77175828 | No Loss | 77175872 | No Loss |
| 77175750 | No Loss | 77175789 | No Loss | 77175829 | No Loss | 77175873 | No Loss |
| 77175751 | No Loss | 77175790 | No Loss | 77175830 | No Loss | 77175874 | No Loss |
| 77175752 | No Loss | 77175791 | No Loss | 77175831 | No Purchase | 77175875 | No Loss |
| 77175753 | No Loss | 77175792 | No Loss | 77175832 | No Loss | 77175876 | No Loss |
| 77175755 | No Loss | 77175793 | No Loss | 77175834 | No Loss | 77175877 | No Loss |
| 77175756 | No Loss | 77175794 | No Loss | 77175835 | No Loss | 77175879 | No Loss |
| 77175757 | No Loss | 77175795 | No Loss | 77175836 | No Loss | 77175880 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77175881 | No Loss | 77175934 | No Purchase | 77175983 | No Loss | 77176033 | No Loss |
| 77175882 | No Loss | 77175938 | No Loss | 77175984 | No Loss | 77176034 | No Loss |
| 77175883 | No Loss | 77175939 | No Loss | 77175985 | No Loss | 77176035 | No Loss |
| 77175884 | No Loss | 77175940 | No Loss | 77175986 | No Loss | 77176036 | No Loss |
| 77175886 | No Loss | 77175941 | No Purchase | 77175987 | No Loss | 77176037 | No Loss |
| 77175888 | No Loss | 77175942 | No Loss | 77175989 | No Loss | 77176038 | No Loss |
| 77175890 | No Loss | 77175943 | No Loss | 77175990 | No Loss | 77176039 | No Loss |
| 77175892 | No Purchase | 77175944 | No Loss | 77175991 | No Loss | 77176040 | No Loss |
| 77175893 | No Purchase | 77175945 | No Loss | 77175992 | No Loss | 77176041 | No Loss |
| 77175896 | No Loss | 77175946 | No Loss | 77175993 | No Loss | 77176042 | No Loss |
| 77175897 | No Loss | 77175947 | No Loss | 77175994 | No Loss | 77176043 | No Loss |
| 77175898 | No Loss | 77175948 | No Loss | 77175995 | No Purchase | 77176046 | No Loss |
| 77175899 | No Loss | 77175949 | No Purchase | 77175996 | No Loss | 77176047 | No Loss |
| 77175900 | No Loss | 77175950 | No Loss | 77175997 | No Purchase | 77176048 | No Loss |
| 77175905 | No Loss | 77175953 | No Loss | 77175998 | No Purchase | 77176049 | No Loss |
| 77175906 | No Loss | 77175954 | No Loss | 77175999 | No Loss | 77176050 | No Loss |
| 77175908 | No Loss | 77175955 | No Loss | 77176003 | No Loss | 77176051 | No Loss |
| 77175909 | No Loss | 77175956 | No Loss | 77176004 | No Loss | 77176052 | No Loss |
| 77175910 | No Loss | 77175957 | No Loss | 77176006 | No Loss | 77176053 | No Purchase |
| 77175911 | No Loss | 77175958 | No Loss | 77176009 | No Loss | 77176054 | No Purchase |
| 77175912 | No Loss | 77175959 | No Loss | 77176011 | No Loss | 77176055 | No Purchase |
| 77175913 | No Loss | 77175960 | No Loss | 77176012 | No Loss | 77176056 | No Loss |
| 77175915 | No Loss | 77175963 | No Loss | 77176013 | No Loss | 77176057 | No Purchase |
| 77175916 | No Loss | 77175966 | No Loss | 77176014 | No Loss | 77176058 | No Loss |
| 77175918 | No Loss | 77175967 | No Loss | 77176017 | No Loss | 77176059 | No Loss |
| 77175919 | No Purchase | 77175968 | No Purchase | 77176018 | No Loss | 77176060 | No Loss |
| 77175921 | No Purchase | 77175969 | No Purchase | 77176019 | No Loss | 77176061 | No Loss |
| 77175922 | No Loss | 77175970 | No Loss | 77176020 | No Loss | 77176062 | No Loss |
| 77175923 | No Loss | 77175972 | No Loss | 77176021 | No Loss | 77176063 | No Loss |
| 77175924 | No Loss | 77175975 | No Purchase | 77176022 | No Loss | 77176064 | No Loss |
| 77175925 | No Loss | 77175976 | No Loss | 77176027 | No Loss | 77176065 | No Loss |
| 77175926 | No Loss | 77175977 | No Loss | 77176028 | No Loss | 77176066 | No Loss |
| 77175927 | No Loss | 77175978 | No Loss | 77176029 | No Loss | 77176067 | No Purchase |
| 77175928 | No Loss | 77175979 | No Loss | 77176030 | No Loss | 77176068 | No Loss |
| 77175929 | No Loss | 77175980 | No Loss | 77176031 | No Loss | 77176069 | No Loss |
| 77175931 | No Loss | 77175981 | No Loss | 77176032 | No Loss | 77176070 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77176071 | No Loss | 77176123 | No Loss | 77176165 | No Purchase | 77176206 | No Purchase |
| 77176072 | No Purchase | 77176124 | No Loss | 77176167 | No Loss | 77176207 | No Purchase |
| 77176073 | No Purchase | 77176125 | No Loss | 77176168 | No Loss | 77176208 | No Purchase |
| 77176074 | No Purchase | 77176126 | No Loss | 77176169 | No Purchase | 77176210 | No Purchase |
| 77176076 | No Loss | 77176127 | No Loss | 77176170 | No Purchase | 77176211 | No Loss |
| 77176079 | No Loss | 77176128 | No Loss | 77176171 | No Loss | 77176213 | No Loss |
| 77176082 | No Purchase | 77176129 | No Loss | 77176172 | No Loss | 77176214 | No Loss |
| 77176083 | No Purchase | 77176131 | No Purchase | 77176173 | No Loss | 77176215 | No Purchase |
| 77176084 | No Loss | 77176132 | No Loss | 77176174 | No Purchase | 77176216 | No Loss |
| 77176085 | No Loss | 77176134 | No Purchase | 77176175 | No Loss | 77176217 | No Purchase |
| 77176086 | No Loss | 77176135 | No Loss | 77176176 | No Loss | 77176218 | No Purchase |
| 77176089 | No Loss | 77176136 | No Loss | 77176177 | No Purchase | 77176219 | No Loss |
| 77176090 | No Loss | 77176137 | No Loss | 77176178 | No Loss | 77176220 | No Loss |
| 77176091 | No Purchase | 77176138 | No Purchase | 77176179 | No Loss | 77176221 | No Loss |
| 77176092 | No Purchase | 77176139 | No Purchase | 77176180 | No Loss | 77176223 | No Loss |
| 77176093 | No Purchase | 77176140 | No Loss | 77176181 | No Loss | 77176224 | No Loss |
| 77176095 | No Loss | 77176141 | No Loss | 77176184 | No Loss | 77176225 | No Loss |
| 77176096 | No Loss | 77176142 | No Loss | 77176185 | No Loss | 77176226 | No Loss |
| 77176097 | No Purchase | 77176143 | No Loss | 77176186 | No Purchase | 77176227 | No Loss |
| 77176098 | No Purchase | 77176144 | No Purchase | 77176187 | No Loss | 77176228 | No Loss |
| 77176101 | No Purchase | 77176145 | No Purchase | 77176189 | No Purchase | 77176229 | No Loss |
| 77176102 | No Loss | 77176148 | No Loss | 77176191 | No Loss | 77176230 | No Loss |
| 77176103 | No Loss | 77176150 | No Loss | 77176192 | No Purchase | 77176231 | No Purchase |
| 77176104 | No Loss | 77176151 | No Loss | 77176193 | No Loss | 77176234 | No Loss |
| 77176105 | No Loss | 77176152 | No Loss | 77176194 | No Loss | 77176236 | No Loss |
| 77176106 | No Loss | 77176153 | No Loss | 77176195 | No Loss | 77176237 | No Loss |
| 77176107 | No Loss | 77176154 | No Loss | 77176196 | No Loss | 77176239 | No Loss |
| 77176108 | No Loss | 77176155 | No Loss | 77176197 | No Purchase | 77176240 | No Loss |
| 77176109 | No Loss | 77176156 | No Loss | 77176198 | No Loss | 77176241 | No Loss |
| 77176110 | No Purchase | 77176157 | No Loss | 77176199 | No Purchase | 77176242 | No Loss |
| 77176111 | No Loss | 77176158 | No Purchase | 77176200 | No Purchase | 77176248 | No Loss |
| 77176112 | No Loss | 77176159 | No Loss | 77176201 | No Purchase | 77176249 | No Loss |
| 77176115 | No Loss | 77176160 | No Loss | 77176202 | No Purchase | 77176250 | No Loss |
| 77176117 | No Loss | 77176161 | No Loss | 77176203 | No Purchase | 77176251 | No Loss |
| 77176118 | No Purchase | 77176162 | No Loss | 77176204 | No Loss | 77176252 | No Loss |
| 77176122 | No Loss | 77176164 | No Loss | 77176205 | No Purchase | 77176253 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77176258 | No Loss | 77176301 | Replaced | 77176343 | No Loss | 77176382 | No Loss |
| 77176259 | No Loss | 77176302 | Replaced | 77176344 | No Loss | 77176383 | No Loss |
| 77176260 | No Loss | 77176303 | Replaced | 77176345 | No Loss | 77176384 | No Loss |
| 77176261 | No Loss | 77176304 | Replaced | 77176346 | No Purchase | 77176385 | No Loss |
| 77176262 | No Loss | 77176305 | Replaced | 77176347 | No Loss | 77176386 | No Purchase |
| 77176263 | No Loss | 77176306 | Replaced | 77176348 | No Loss | 77176387 | No Purchase |
| 77176264 | No Loss | 77176307 | Replaced | 77176349 | No Loss | 77176388 | No Loss |
| 77176265 | No Loss | 77176308 | Replaced | 77176350 | No Loss | 77176389 | No Loss |
| 77176267 | No Loss | 77176309 | Replaced | 77176351 | No Loss | 77176390 | No Loss |
| 77176268 | No Loss | 77176310 | Replaced | 77176352 | No Loss | 77176391 | No Purchase |
| 77176269 | No Loss | 77176311 | Replaced | 77176353 | No Purchase | 77176392 | No Purchase |
| 77176270 | No Loss | 77176312 | Replaced | 77176354 | No Purchase | 77176393 | No Purchase |
| 77176271 | No Loss | 77176313 | Replaced | 77176355 | No Purchase | 77176394 | No Purchase |
| 77176272 | No Loss | 77176314 | Replaced | 77176356 | No Purchase | 77176396 | No Loss |
| 77176273 | No Loss | 77176315 | Replaced | 77176357 | No Purchase | 77176397 | No Loss |
| 77176274 | No Loss | 77176316 | Replaced | 77176358 | No Loss | 77176398 | No Loss |
| 77176275 | No Loss | 77176317 | No Loss | 77176359 | No Loss | 77176399 | No Loss |
| 77176276 | No Purchase | 77176318 | No Loss | 77176360 | No Purchase | 77176400 | No Loss |
| 77176277 | No Loss | 77176320 | No Loss | 77176361 | No Loss | 77176402 | No Loss |
| 77176278 | No Loss | 77176322 | No Loss | 77176362 | No Loss | 77176403 | No Loss |
| 77176280 | No Loss | 77176323 | No Loss | 77176363 | No Loss | 77176404 | No Loss |
| 77176283 | No Loss | 77176324 | No Loss | 77176365 | No Loss | 77176405 | No Purchase |
| 77176284 | No Loss | 77176325 | No Loss | 77176366 | No Purchase | 77176406 | No Loss |
| 77176285 | No Loss | 77176326 | No Loss | 77176367 | No Purchase | 77176407 | No Loss |
| 77176286 | No Loss | 77176327 | No Loss | 77176368 | No Loss | 77176408 | No Loss |
| 77176288 | No Loss | 77176329 | No Loss | 77176369 | No Loss | 77176409 | No Loss |
| 77176289 | No Loss | 77176330 | No Loss | 77176370 | No Loss | 77176410 | No Loss |
| 77176292 | No Loss | 77176331 | No Loss | 77176371 | No Loss | 77176411 | No Loss |
| 77176293 | No Loss | 77176332 | No Purchase | 77176372 | No Loss | 77176412 | No Purchase |
| 77176294 | No Loss | 77176333 | No Loss | 77176373 | No Loss | 77176413 | No Loss |
| 77176295 | Replaced | 77176334 | No Loss | 77176374 | No Loss | 77176414 | No Purchase |
| 77176296 | Replaced | 77176338 | No Loss | 77176376 | No Loss | 77176415 | No Loss |
| 77176297 | Replaced | 77176339 | No Loss | 77176377 | No Loss | 77176416 | No Loss |
| 77176298 | Replaced | 77176340 | No Loss | 77176379 | No Purchase | 77176417 | No Loss |
| 77176299 | Replaced | 77176341 | No Loss | 77176380 | No Purchase | 77176418 | No Loss |
| 77176300 | Replaced | 77176342 | No Loss | 77176381 | No Loss | 77176419 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77176420 | No Loss | 77176469 | No Loss | 77176512 | No Loss | 77176557 | No Loss |
| 77176421 | No Loss | 77176470 | No Loss | 77176513 | No Loss | 77176558 | No Loss |
| 77176422 | No Loss | 77176471 | No Purchase | 77176514 | No Loss | 77176560 | No Loss |
| 77176425 | No Loss | 77176472 | No Loss | 77176515 | No Purchase | 77176561 | Replaced |
| 77176426 | No Loss | 77176474 | No Loss | 77176516 | No Loss | 77176562 | Replaced |
| 77176427 | No Loss | 77176475 | No Loss | 77176517 | No Loss | 77176563 | Replaced |
| 77176428 | No Loss | 77176476 | No Loss | 77176518 | No Loss | 77176564 | Replaced |
| 77176431 | No Loss | 77176478 | No Purchase | 77176519 | No Loss | 77176565 | Replaced |
| 77176433 | No Loss | 77176479 | No Loss | 77176521 | No Loss | 77176566 | Replaced |
| 77176436 | No Loss | 77176480 | No Loss | 77176525 | No Purchase | 77176567 | Replaced |
| 77176439 | No Loss | 77176482 | No Purchase | 77176526 | Replaced | 77176568 | Replaced |
| 77176440 | No Loss | 77176483 | No Loss | 77176527 | Replaced | 77176569 | Replaced |
| 77176441 | No Loss | 77176484 | No Loss | 77176528 | Replaced | 77176570 | Replaced |
| 77176442 | No Purchase | 77176485 | No Loss | 77176529 | Replaced | 77176571 | Replaced |
| 77176443 | No Loss | 77176486 | No Loss | 77176530 | Replaced | 77176572 | Replaced |
| 77176444 | No Loss | 77176488 | No Loss | 77176531 | Replaced | 77176573 | Replaced |
| 77176445 | No Loss | 77176489 | No Loss | 77176533 | No Loss | 77176574 | Replaced |
| 77176446 | No Loss | 77176490 | No Loss | 77176535 | No Purchase | 77176575 | Replaced |
| 77176448 | No Loss | 77176491 | No Loss | 77176537 | No Loss | 77176576 | Replaced |
| 77176449 | No Loss | 77176492 | No Purchase | 77176538 | Replaced | 77176577 | Replaced |
| 77176450 | No Purchase | 77176493 | No Purchase | 77176539 | No Loss | 77176578 | Replaced |
| 77176451 | No Purchase | 77176495 | No Loss | 77176540 | No Loss | 77176579 | Replaced |
| 77176452 | No Loss | 77176496 | No Loss | 77176541 | No Loss | 77176580 | Replaced |
| 77176453 | No Loss | 77176497 | No Purchase | 77176542 | No Loss | 77176581 | Replaced |
| 77176454 | No Purchase | 77176499 | No Loss | 77176543 | No Loss | 77176582 | No Purchase |
| 77176455 | No Loss | 77176500 | No Loss | 77176544 | No Loss | 77176583 | No Purchase |
| 77176456 | No Loss | 77176501 | No Purchase | 77176545 | No Purchase | 77176584 | No Purchase |
| 77176457 | No Loss | 77176502 | No Purchase | 77176546 | No Loss | 77176585 | No Purchase |
| 77176459 | No Loss | 77176503 | No Loss | 77176547 | No Loss | 77176586 | No Purchase |
| 77176460 | No Loss | 77176504 | No Loss | 77176548 | No Loss | 77176587 | No Purchase |
| 77176461 | No Purchase | 77176505 | No Loss | 77176549 | No Loss | 77188823 | Replaced |
| 77176462 | No Loss | 77176507 | No Loss | 77176550 | No Loss | 77191910 | No Loss |
| 77176463 | No Purchase | 77176508 | No Loss | 77176552 | No Loss | 77192996 | No Loss |
| 77176465 | No Loss | 77176509 | No Purchase | 77176553 | No Loss | 77192997 | No Loss |
| 77176466 | No Loss | 77176510 | No Purchase | 77176555 | No Purchase | 77192998 | No Loss |
| 77176468 | No Loss | 77176511 | No Loss | 77176556 | No Loss | 77192999 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193000 | No Loss | 77193036 | No Loss | 77193072 | No Loss | 77193108 | No Loss |
| 77193001 | No Loss | 77193037 | No Loss | 77193073 | No Loss | 77193109 | No Loss |
| 77193002 | No Loss | 77193038 | No Loss | 77193074 | No Loss | 77193110 | No Loss |
| 77193003 | No Loss | 77193039 | No Loss | 77193075 | No Loss | 77193111 | No Loss |
| 77193004 | No Loss | 77193040 | No Loss | 77193076 | No Loss | 77193112 | No Loss |
| 77193005 | No Loss | 77193041 | No Loss | 77193077 | No Loss | 77193113 | No Loss |
| 77193006 | No Loss | 77193042 | No Loss | 77193078 | No Loss | 77193114 | No Loss |
| 77193007 | No Loss | 77193043 | No Loss | 77193079 | No Loss | 77193115 | No Loss |
| 77193008 | No Loss | 77193044 | No Loss | 77193080 | No Loss | 77193116 | No Loss |
| 77193009 | No Loss | 77193045 | No Loss | 77193081 | No Loss | 77193117 | No Loss |
| 77193010 | No Loss | 77193046 | No Loss | 77193082 | No Loss | 77193118 | No Loss |
| 77193011 | No Loss | 77193047 | No Loss | 77193083 | No Loss | 77193119 | No Loss |
| 77193012 | No Loss | 77193048 | No Loss | 77193084 | No Loss | 77193120 | No Loss |
| 77193013 | No Loss | 77193049 | No Loss | 77193085 | No Loss | 77193121 | No Loss |
| 77193014 | No Loss | 77193050 | No Loss | 77193086 | No Loss | 77193122 | No Loss |
| 77193015 | No Loss | 77193051 | No Loss | 77193087 | No Loss | 77193123 | No Loss |
| 77193016 | No Loss | 77193052 | No Loss | 77193088 | No Loss | 77193124 | No Loss |
| 77193017 | No Loss | 77193053 | No Loss | 77193089 | No Loss | 77193125 | No Loss |
| 77193018 | No Loss | 77193054 | No Loss | 77193090 | No Loss | 77193126 | No Loss |
| 77193019 | No Loss | 77193055 | No Loss | 77193091 | No Loss | 77193127 | No Loss |
| 77193020 | No Loss | 77193056 | No Loss | 77193092 | No Loss | 77193128 | No Loss |
| 77193021 | No Loss | 77193057 | No Loss | 77193093 | No Loss | 77193129 | No Loss |
| 77193022 | No Loss | 77193058 | No Loss | 77193094 | No Loss | 77193130 | No Loss |
| 77193023 | No Loss | 77193059 | No Loss | 77193095 | No Loss | 77193131 | No Loss |
| 77193024 | No Loss | 77193060 | No Loss | 77193096 | No Loss | 77193132 | No Loss |
| 77193025 | No Loss | 77193061 | No Loss | 77193097 | No Loss | 77193133 | No Loss |
| 77193026 | No Loss | 77193062 | No Loss | 77193098 | No Loss | 77193134 | No Loss |
| 77193027 | No Loss | 77193063 | No Loss | 77193099 | No Loss | 77193135 | No Loss |
| 77193028 | No Loss | 77193064 | No Loss | 77193100 | No Loss | 77193136 | No Loss |
| 77193029 | No Loss | 77193065 | No Loss | 77193101 | No Loss | 77193137 | No Loss |
| 77193030 | No Loss | 77193066 | No Loss | 77193102 | No Loss | 77193138 | No Loss |
| 77193031 | No Loss | 77193067 | No Loss | 77193103 | No Loss | 77193139 | No Loss |
| 77193032 | No Loss | 77193068 | No Loss | 77193104 | No Loss | 77193140 | No Loss |
| 77193033 | No Loss | 77193069 | No Loss | 77193105 | No Loss | 77193141 | No Loss |
| 77193034 | No Loss | 77193070 | No Loss | 77193106 | No Loss | 77193142 | No Loss |
| 77193035 | No Loss | 77193071 | No Loss | 77193107 | No Loss | 77193143 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193144 | No Loss | 77193180 | No Loss | 77193216 | No Loss | 77193252 | No Loss |
| 77193145 | No Loss | 77193181 | No Loss | 77193217 | No Loss | 77193253 | No Loss |
| 77193146 | No Loss | 77193182 | No Loss | 77193218 | No Loss | 77193254 | No Loss |
| 77193147 | No Loss | 77193183 | No Loss | 77193219 | No Loss | 77193255 | No Loss |
| 77193148 | No Loss | 77193184 | No Loss | 77193220 | No Loss | 77193256 | No Loss |
| 77193149 | No Loss | 77193185 | No Loss | 77193221 | No Loss | 77193257 | No Loss |
| 77193150 | No Loss | 77193186 | No Loss | 77193222 | No Loss | 77193258 | No Loss |
| 77193151 | No Loss | 77193187 | No Loss | 77193223 | No Loss | 77193259 | No Loss |
| 77193152 | No Loss | 77193188 | No Loss | 77193224 | No Loss | 77193260 | No Loss |
| 77193153 | No Loss | 77193189 | No Loss | 77193225 | No Purchase | 77193262 | No Purchase |
| 77193154 | No Loss | 77193190 | No Loss | 77193226 | No Loss | 77193263 | No Purchase |
| 77193155 | No Loss | 77193191 | No Loss | 77193227 | No Loss | 77193265 | No Loss |
| 77193156 | No Loss | 77193192 | No Loss | 77193228 | No Loss | 77193266 | No Loss |
| 77193157 | No Loss | 77193193 | No Loss | 77193229 | No Loss | 77193268 | No Loss |
| 77193158 | No Loss | 77193194 | No Loss | 77193230 | No Loss | 77193269 | No Purchase |
| 77193159 | No Loss | 77193195 | No Loss | 77193231 | No Loss | 77193270 | No Purchase |
| 77193160 | No Loss | 77193196 | No Loss | 77193232 | No Loss | 77193271 | No Loss |
| 77193161 | No Loss | 77193197 | No Loss | 77193233 | No Loss | 77193272 | No Purchase |
| 77193162 | No Loss | 77193198 | No Loss | 77193234 | No Loss | 77193273 | No Loss |
| 77193163 | No Loss | 77193199 | No Loss | 77193235 | No Loss | 77193274 | No Loss |
| 77193164 | No Loss | 77193200 | No Loss | 77193236 | No Loss | 77193275 | No Loss |
| 77193165 | No Loss | 77193201 | No Loss | 77193237 | No Loss | 77193276 | No Loss |
| 77193166 | No Loss | 77193202 | No Loss | 77193238 | No Loss | 77193277 | No Purchase |
| 77193167 | No Loss | 77193203 | No Loss | 77193239 | No Loss | 77193278 | No Loss |
| 77193168 | No Loss | 77193204 | No Loss | 77193240 | No Loss | 77193279 | No Loss |
| 77193169 | No Loss | 77193205 | No Loss | 77193241 | No Loss | 77193280 | No Loss |
| 77193170 | No Loss | 77193206 | No Loss | 77193242 | No Loss | 77193281 | No Loss |
| 77193171 | No Loss | 77193207 | No Loss | 77193243 | No Loss | 77193282 | No Loss |
| 77193172 | No Loss | 77193208 | No Loss | 77193244 | No Loss | 77193283 | No Loss |
| 77193173 | No Loss | 77193209 | No Loss | 77193245 | No Loss | 77193284 | No Loss |
| 77193174 | No Loss | 77193210 | No Loss | 77193246 | No Loss | 77193285 | No Loss |
| 77193175 | No Loss | 77193211 | No Loss | 77193247 | No Loss | 77193286 | No Purchase |
| 77193176 | No Loss | 77193212 | No Loss | 77193248 | No Loss | 77193287 | No Purchase |
| 77193177 | No Loss | 77193213 | No Loss | 77193249 | No Loss | 77193289 | No Loss |
| 77193178 | No Loss | 77193214 | No Loss | 77193250 | No Loss | 77193290 | No Loss |
| 77193179 | No Loss | 77193215 | No Loss | 77193251 | No Loss | 77193291 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193293 | No Loss | 77193332 | No Loss | 77193373 | No Purchase | 77193418 | No Loss |
| 77193294 | No Purchase | 77193333 | No Loss | 77193374 | No Purchase | 77193419 | No Loss |
| 77193295 | No Purchase | 77193334 | No Purchase | 77193375 | No Loss | 77193420 | No Loss |
| 77193296 | No Purchase | 77193336 | No Loss | 77193376 | No Loss | 77193421 | No Loss |
| 77193297 | No Purchase | 77193337 | No Loss | 77193378 | No Loss | 77193422 | No Loss |
| 77193298 | No Loss | 77193338 | No Loss | 77193379 | No Loss | 77193423 | No Loss |
| 77193299 | No Purchase | 77193339 | No Loss | 77193380 | No Loss | 77193424 | No Loss |
| 77193300 | No Purchase | 77193340 | No Loss | 77193381 | No Loss | 77193425 | No Loss |
| 77193301 | No Loss | 77193341 | No Loss | 77193382 | No Loss | 77193426 | No Loss |
| 77193302 | No Loss | 77193342 | No Purchase | 77193383 | No Loss | 77193427 | No Loss |
| 77193303 | No Purchase | 77193343 | No Loss | 77193384 | No Loss | 77193428 | No Loss |
| 77193304 | No Purchase | 77193344 | No Loss | 77193385 | No Loss | 77193429 | No Loss |
| 77193305 | No Loss | 77193345 | No Purchase | 77193386 | No Loss | 77193430 | No Loss |
| 77193306 | No Loss | 77193346 | No Purchase | 77193387 | No Loss | 77193431 | No Loss |
| 77193307 | No Purchase | 77193347 | No Loss | 77193388 | No Loss | 77193432 | No Loss |
| 77193308 | No Loss | 77193348 | No Purchase | 77193389 | No Loss | 77193433 | No Loss |
| 77193309 | No Loss | 77193349 | No Loss | 77193390 | No Loss | 77193434 | No Loss |
| 77193310 | No Loss | 77193350 | No Loss | 77193393 | No Loss | 77193435 | No Purchase |
| 77193311 | No Loss | 77193351 | No Loss | 77193394 | No Loss | 77193436 | No Loss |
| 77193312 | No Purchase | 77193352 | No Purchase | 77193395 | No Loss | 77193437 | No Loss |
| 77193313 | No Loss | 77193353 | No Loss | 77193396 | No Loss | 77193438 | No Purchase |
| 77193314 | No Loss | 77193354 | No Loss | 77193397 | No Loss | 77193439 | No Loss |
| 77193316 | Duplicate | 77193355 | No Loss | 77193398 | No Loss | 77193440 | No Loss |
| 77193317 | No Loss | 77193356 | No Loss | 77193399 | No Loss | 77193441 | No Loss |
| 77193318 | No Loss | 77193357 | No Loss | 77193400 | No Loss | 77193442 | No Loss |
| 77193319 | No Purchase | 77193358 | No Loss | 77193401 | No Purchase | 77193443 | No Loss |
| 77193320 | No Loss | 77193361 | No Purchase | 77193402 | No Loss | 77193444 | No Loss |
| 77193323 | No Loss | 77193362 | No Loss | 77193403 | No Loss | 77193445 | No Loss |
| 77193324 | No Loss | 77193364 | No Loss | 77193404 | No Loss | 77193448 | No Purchase |
| 77193325 | No Loss | 77193365 | No Purchase | 77193405 | No Loss | 77193449 | No Loss |
| 77193326 | No Loss | 77193367 | No Purchase | 77193406 | No Loss | 77193450 | No Loss |
| 77193327 | No Loss | 77193368 | No Purchase | 77193411 | No Purchase | 77193451 | No Loss |
| 77193328 | No Loss | 77193369 | No Purchase | 77193412 | No Purchase | 77193453 | No Loss |
| 77193329 | No Loss | 77193370 | No Purchase | 77193414 | No Loss | 77193454 | No Loss |
| 77193330 | No Loss | 77193371 | No Purchase | 77193415 | No Loss | 77193457 | No Loss |
| 77193331 | No Loss | 77193372 | No Purchase | 77193416 | No Loss | 77193461 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193462 | No Loss | 77193500 | No Purchase | 77193541 | No Loss | 77193578 | No Loss |
| 77193463 | No Loss | 77193501 | No Loss | 77193542 | No Loss | 77193579 | No Loss |
| 77193464 | No Loss | 77193503 | No Loss | 77193543 | No Loss | 77193580 | No Loss |
| 77193466 | No Loss | 77193504 | No Loss | 77193544 | No Loss | 77193581 | No Loss |
| 77193467 | No Loss | 77193505 | No Loss | 77193545 | No Loss | 77193582 | No Loss |
| 77193468 | No Loss | 77193506 | No Loss | 77193546 | No Loss | 77193584 | No Purchase |
| 77193469 | No Loss | 77193507 | No Loss | 77193547 | No Loss | 77193585 | No Loss |
| 77193470 | No Loss | 77193508 | No Loss | 77193548 | No Loss | 77193586 | No Loss |
| 77193471 | No Loss | 77193509 | No Purchase | 77193549 | No Purchase | 77193587 | No Loss |
| 77193472 | No Loss | 77193512 | No Purchase | 77193551 | No Loss | 77193588 | No Loss |
| 77193473 | No Loss | 77193514 | No Loss | 77193552 | No Purchase | 77193589 | No Loss |
| 77193474 | No Loss | 77193516 | No Loss | 77193553 | No Purchase | 77193590 | No Loss |
| 77193475 | No Loss | 77193517 | No Purchase | 77193554 | No Loss | 77193591 | No Loss |
| 77193476 | No Loss | 77193518 | No Purchase | 77193555 | No Loss | 77193592 | No Loss |
| 77193477 | No Loss | 77193519 | No Loss | 77193556 | No Loss | 77193594 | No Loss |
| 77193478 | No Loss | 77193520 | No Loss | 77193557 | No Purchase | 77193595 | No Loss |
| 77193479 | No Loss | 77193521 | No Loss | 77193558 | No Loss | 77193596 | No Loss |
| 77193480 | No Loss | 77193522 | No Loss | 77193559 | No Loss | 77193597 | No Purchase |
| 77193481 | No Loss | 77193523 | No Loss | 77193560 | No Loss | 77193598 | No Loss |
| 77193482 | No Loss | 77193524 | No Loss | 77193561 | No Loss | 77193600 | No Loss |
| 77193483 | No Loss | 77193525 | No Loss | 77193562 | No Loss | 77193601 | No Loss |
| 77193484 | No Loss | 77193526 | No Loss | 77193563 | No Loss | 77193602 | No Loss |
| 77193485 | No Loss | 77193527 | No Loss | 77193564 | No Loss | 77193603 | No Purchase |
| 77193486 | No Loss | 77193528 | No Loss | 77193565 | No Loss | 77193604 | No Loss |
| 77193487 | No Loss | 77193529 | No Loss | 77193566 | No Purchase | 77193605 | No Loss |
| 77193488 | No Loss | 77193530 | No Loss | 77193567 | No Purchase | 77193606 | No Loss |
| 77193489 | No Loss | 77193531 | No Loss | 77193568 | No Loss | 77193608 | No Loss |
| 77193490 | No Loss | 77193532 | No Loss | 77193569 | No Purchase | 77193609 | No Loss |
| 77193491 | No Loss | 77193533 | No Loss | 77193570 | No Purchase | 77193610 | No Loss |
| 77193492 | No Loss | 77193534 | No Loss | 77193571 | No Purchase | 77193611 | No Loss |
| 77193494 | No Loss | 77193535 | No Loss | 77193572 | No Loss | 77193612 | No Loss |
| 77193495 | No Loss | 77193536 | No Loss | 77193573 | No Loss | 77193613 | No Loss |
| 77193496 | No Loss | 77193537 | No Loss | 77193574 | No Purchase | 77193615 | No Loss |
| 77193497 | No Loss | 77193538 | No Purchase | 77193575 | No Loss | 77193616 | No Purchase |
| 77193498 | No Loss | 77193539 | No Loss | 77193576 | No Loss | 77193617 | No Purchase |
| 77193499 | No Purchase | 77193540 | No Loss | 77193577 | No Loss | 77193618 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193619 | No Purchase | 77193657 | No Loss | 77193700 | No Loss | 77193737 | No Loss |
| 77193620 | No Purchase | 77193658 | No Loss | 77193701 | No Loss | 77193740 | No Loss |
| 77193621 | No Purchase | 77193659 | No Loss | 77193702 | No Loss | 77193741 | No Loss |
| 77193622 | No Loss | 77193660 | No Loss | 77193703 | No Purchase | 77193742 | No Loss |
| 77193624 | No Loss | 77193661 | No Loss | 77193704 | No Purchase | 77193745 | No Loss |
| 77193625 | No Loss | 77193662 | No Loss | 77193705 | No Purchase | 77193747 | No Loss |
| 77193626 | No Loss | 77193663 | No Loss | 77193706 | No Loss | 77193748 | No Loss |
| 77193627 | No Loss | 77193664 | No Loss | 77193707 | No Loss | 77193749 | No Loss |
| 77193628 | No Loss | 77193665 | No Loss | 77193708 | No Loss | 77193750 | No Loss |
| 77193629 | No Loss | 77193666 | No Loss | 77193709 | No Loss | 77193752 | No Loss |
| 77193630 | No Loss | 77193667 | No Loss | 77193710 | No Loss | 77193753 | No Purchase |
| 77193631 | No Loss | 77193668 | No Loss | 77193711 | No Loss | 77193754 | No Purchase |
| 77193632 | No Loss | 77193669 | No Loss | 77193712 | No Loss | 77193755 | No Loss |
| 77193633 | No Loss | 77193670 | No Loss | 77193713 | No Loss | 77193756 | No Loss |
| 77193634 | No Loss | 77193671 | No Loss | 77193714 | No Loss | 77193757 | No Purchase |
| 77193635 | No Loss | 77193673 | No Loss | 77193715 | No Loss | 77193758 | No Purchase |
| 77193636 | No Loss | 77193674 | No Loss | 77193716 | No Loss | 77193759 | No Purchase |
| 77193637 | No Loss | 77193676 | No Loss | 77193717 | No Loss | 77193760 | No Purchase |
| 77193638 | No Loss | 77193677 | No Loss | 77193718 | No Loss | 77193761 | No Purchase |
| 77193639 | No Purchase | 77193678 | No Loss | 77193719 | No Loss | 77193762 | No Purchase |
| 77193640 | No Loss | 77193680 | No Loss | 77193720 | No Loss | 77193763 | No Loss |
| 77193641 | No Loss | 77193681 | No Loss | 77193721 | No Loss | 77193764 | No Loss |
| 77193642 | No Loss | 77193682 | No Loss | 77193722 | No Loss | 77193765 | No Loss |
| 77193643 | No Loss | 77193683 | No Loss | 77193723 | No Loss | 77193766 | No Loss |
| 77193644 | No Loss | 77193684 | No Loss | 77193724 | No Loss | 77193767 | No Loss |
| 77193646 | No Loss | 77193687 | No Purchase | 77193726 | No Loss | 77193768 | No Loss |
| 77193647 | No Loss | 77193688 | No Loss | 77193727 | No Loss | 77193769 | No Loss |
| 77193648 | No Loss | 77193689 | No Loss | 77193728 | No Loss | 77193770 | No Loss |
| 77193649 | No Purchase | 77193690 | No Loss | 77193729 | No Loss | 77193771 | No Loss |
| 77193650 | No Loss | 77193692 | No Loss | 77193730 | No Loss | 77193772 | No Loss |
| 77193651 | No Loss | 77193693 | No Loss | 77193731 | No Loss | 77193774 | No Loss |
| 77193652 | No Loss | 77193694 | No Loss | 77193732 | No Purchase | 77193775 | No Loss |
| 77193653 | No Loss | 77193695 | No Loss | 77193733 | No Loss | 77193776 | No Loss |
| 77193654 | No Loss | 77193696 | No Loss | 77193734 | No Loss | 77193777 | No Loss |
| 77193655 | No Loss | 77193698 | No Loss | 77193735 | No Loss | 77193778 | No Loss |
| 77193656 | No Loss | 77193699 | No Loss | 77193736 | No Loss | 77193780 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193781 | No Loss | 77193819 | No Loss | 77193857 | No Loss | 77193896 | No Loss |
| 77193782 | No Purchase | 77193820 | No Loss | 77193858 | No Loss | 77193897 | No Loss |
| 77193783 | No Purchase | 77193821 | No Loss | 77193859 | No Loss | 77193898 | No Loss |
| 77193784 | No Loss | 77193822 | No Loss | 77193860 | No Loss | 77193899 | No Loss |
| 77193786 | No Purchase | 77193823 | No Loss | 77193861 | No Loss | 77193900 | No Loss |
| 77193788 | No Purchase | 77193824 | No Loss | 77193863 | No Loss | 77193901 | No Loss |
| 77193789 | No Loss | 77193825 | No Loss | 77193864 | No Loss | 77193902 | No Loss |
| 77193790 | No Purchase | 77193826 | No Loss | 77193866 | No Loss | 77193903 | No Loss |
| 77193791 | No Purchase | 77193827 | No Loss | 77193867 | No Loss | 77193904 | No Loss |
| 77193792 | No Purchase | 77193828 | No Loss | 77193868 | No Loss | 77193905 | No Loss |
| 77193793 | No Purchase | 77193829 | No Loss | 77193869 | No Loss | 77193906 | No Loss |
| 77193794 | No Loss | 77193830 | No Loss | 77193870 | No Loss | 77193907 | No Loss |
| 77193795 | No Loss | 77193831 | No Loss | 77193871 | No Loss | 77193908 | No Purchase |
| 77193796 | No Loss | 77193832 | No Loss | 77193872 | No Loss | 77193909 | No Purchase |
| 77193797 | No Loss | 77193833 | No Purchase | 77193873 | No Loss | 77193910 | No Loss |
| 77193798 | No Loss | 77193834 | No Loss | 77193874 | No Loss | 77193911 | No Loss |
| 77193799 | No Purchase | 77193835 | No Purchase | 77193875 | No Loss | 77193912 | No Loss |
| 77193800 | No Loss | 77193836 | No Loss | 77193876 | No Loss | 77193913 | No Loss |
| 77193801 | No Purchase | 77193837 | No Loss | 77193877 | No Loss | 77193914 | No Loss |
| 77193802 | No Loss | 77193838 | No Loss | 77193878 | No Loss | 77193915 | No Loss |
| 77193803 | No Loss | 77193839 | No Loss | 77193879 | No Loss | 77193916 | No Loss |
| 77193804 | No Loss | 77193840 | No Loss | 77193880 | No Loss | 77193917 | No Purchase |
| 77193805 | No Loss | 77193841 | No Loss | 77193881 | No Loss | 77193918 | No Loss |
| 77193806 | No Purchase | 77193843 | No Loss | 77193882 | No Loss | 77193919 | No Loss |
| 77193807 | No Loss | 77193844 | No Loss | 77193883 | No Loss | 77193920 | No Loss |
| 77193808 | No Loss | 77193845 | No Loss | 77193884 | No Loss | 77193921 | No Purchase |
| 77193809 | No Loss | 77193846 | No Loss | 77193885 | No Loss | 77193922 | No Loss |
| 77193810 | No Loss | 77193847 | No Loss | 77193886 | No Loss | 77193923 | No Loss |
| 77193811 | No Loss | 77193848 | No Loss | 77193887 | No Purchase | 77193925 | No Loss |
| 77193812 | No Loss | 77193849 | No Loss | 77193888 | No Loss | 77193927 | No Loss |
| 77193813 | No Purchase | 77193850 | No Loss | 77193889 | No Loss | 77193928 | No Loss |
| 77193814 | No Loss | 77193851 | No Loss | 77193891 | No Loss | 77193929 | No Loss |
| 77193815 | No Loss | 77193853 | No Loss | 77193892 | No Loss | 77193930 | No Loss |
| 77193816 | No Loss | 77193854 | No Loss | 77193893 | No Purchase | 77193931 | No Purchase |
| 77193817 | No Loss | 77193855 | No Loss | 77193894 | No Loss | 77193932 | No Loss |
| 77193818 | No Loss | 77193856 | No Purchase | 77193895 | No Loss | 77193933 | No Loss |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77193934 | No Loss | 77193971 | No Purchase | 77194007 | No Loss | 77194052 | No Loss |
| 77193935 | No Loss | 77193972 | No Loss | 77194008 | No Purchase | 77194053 | No Purchase |
| 77193936 | No Loss | 77193973 | No Loss | 77194009 | No Purchase | 77194054 | No Loss |
| 77193937 | No Loss | 77193974 | No Loss | 77194010 | No Purchase | 77194055 | No Loss |
| 77193938 | No Loss | 77193975 | No Loss | 77194011 | No Purchase | 77194056 | No Loss |
| 77193939 | No Purchase | 77193976 | No Purchase | 77194012 | No Purchase | 77194057 | No Loss |
| 77193940 | No Purchase | 77193977 | No Loss | 77194013 | No Purchase | 77194058 | No Loss |
| 77193941 | No Purchase | 77193978 | No Loss | 77194014 | No Purchase | 77194060 | No Loss |
| 77193942 | No Purchase | 77193979 | No Loss | 77194015 | No Purchase | 77194061 | No Loss |
| 77193943 | No Purchase | 77193980 | No Loss | 77194019 | No Loss | 77194062 | No Loss |
| 77193944 | No Purchase | 77193981 | No Loss | 77194020 | No Loss | 77194063 | No Loss |
| 77193945 | No Loss | 77193982 | No Loss | 77194021 | No Loss | 77194064 | No Loss |
| 77193946 | No Loss | 77193983 | No Loss | 77194022 | No Loss | 77194065 | No Loss |
| 77193947 | No Loss | 77193984 | No Purchase | 77194023 | No Loss | 77194066 | No Loss |
| 77193948 | No Loss | 77193985 | No Purchase | 77194024 | No Loss | 77194068 | No Loss |
| 77193949 | No Loss | 77193986 | No Purchase | 77194026 | No Loss | 77194069 | No Loss |
| 77193950 | No Loss | 77193987 | No Purchase | 77194028 | No Loss | 77194070 | No Loss |
| 77193951 | No Purchase | 77193988 | No Purchase | 77194032 | No Loss | 77194071 | No Loss |
| 77193952 | No Purchase | 77193989 | No Purchase | 77194033 | No Purchase | 77194072 | No Loss |
| 77193954 | No Purchase | 77193990 | No Purchase | 77194034 | No Loss | 77194073 | No Loss |
| 77193955 | No Purchase | 77193991 | No Purchase | 77194035 | No Loss | 77194074 | No Loss |
| 77193956 | No Loss | 77193992 | No Purchase | 77194036 | No Loss | 77194076 | No Loss |
| 77193957 | No Loss | 77193993 | No Purchase | 77194038 | No Loss | 77194077 | No Loss |
| 77193958 | No Purchase | 77193994 | No Purchase | 77194039 | No Loss | 77194078 | No Loss |
| 77193959 | No Loss | 77193995 | No Purchase | 77194040 | No Loss | 77194079 | No Loss |
| 77193960 | No Loss | 77193996 | No Purchase | 77194041 | No Loss | 77194080 | No Loss |
| 77193961 | No Loss | 77193997 | No Loss | 77194042 | No Loss | 77194081 | No Purchase |
| 77193962 | No Loss | 77193998 | No Loss | 77194043 | No Loss | 77194082 | No Purchase |
| 77193963 | No Loss | 77193999 | No Purchase | 77194044 | No Loss | 77194083 | No Purchase |
| 77193964 | No Loss | 77194000 | No Purchase | 77194045 | No Loss | 77194084 | No Loss |
| 77193965 | No Loss | 77194001 | No Purchase | 77194046 | No Loss | 77194085 | No Loss |
| 77193966 | No Loss | 77194002 | No Purchase | 77194047 | No Loss | 77194086 | No Loss |
| 77193967 | No Loss | 77194003 | No Purchase | 77194048 | No Loss | 77194087 | No Loss |
| 77193968 | No Loss | 77194004 | No Purchase | 77194049 | No Loss | 77194088 | No Loss |
| 77193969 | No Loss | 77194005 | No Purchase | 77194050 | No Loss | 77194090 | No Loss |
| 77193970 | No Loss | 77194006 | No Purchase | 77194051 | No Loss | 77194091 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77194092 | No Loss | 77194134 | No Purchase | 77194171 | No Loss | 77194208 | No Loss |
| 77194093 | No Loss | 77194135 | No Purchase | 77194172 | No Loss | 77194209 | No Loss |
| 77194094 | No Loss | 77194136 | No Purchase | 77194173 | No Loss | 77194210 | No Purchase |
| 77194095 | No Loss | 77194137 | No Purchase | 77194174 | No Loss | 77194211 | No Loss |
| 77194097 | No Loss | 77194138 | No Loss | 77194175 | No Loss | 77194213 | No Loss |
| 77194098 | No Loss | 77194139 | No Loss | 77194176 | No Loss | 77194214 | No Loss |
| 77194099 | No Loss | 77194140 | No Loss | 77194177 | No Loss | 77194215 | No Purchase |
| 77194100 | No Purchase | 77194141 | No Purchase | 77194178 | No Loss | 77194216 | No Loss |
| 77194101 | No Purchase | 77194142 | No Purchase | 77194179 | No Loss | 77194217 | No Loss |
| 77194103 | No Loss | 77194143 | No Purchase | 77194180 | No Loss | 77194218 | No Loss |
| 77194105 | No Loss | 77194144 | No Purchase | 77194181 | No Loss | 77194219 | No Loss |
| 77194106 | No Loss | 77194145 | No Loss | 77194182 | No Loss | 77194220 | No Purchase |
| 77194107 | No Loss | 77194147 | No Loss | 77194183 | No Loss | 77194221 | No Purchase |
| 77194108 | No Loss | 77194148 | No Loss | 77194184 | No Loss | 77194222 | No Loss |
| 77194111 | No Loss | 77194149 | No Loss | 77194185 | No Loss | 77194223 | No Loss |
| 77194112 | No Loss | 77194150 | No Loss | 77194186 | No Loss | 77194224 | No Loss |
| 77194113 | No Loss | 77194151 | No Loss | 77194187 | No Loss | 77194225 | No Loss |
| 77194115 | No Loss | 77194152 | No Loss | 77194188 | No Loss | 77194226 | No Loss |
| 77194116 | No Loss | 77194153 | No Loss | 77194189 | No Loss | 77194227 | No Purchase |
| 77194117 | No Loss | 77194154 | No Loss | 77194190 | No Loss | 77194228 | No Purchase |
| 77194118 | No Loss | 77194155 | No Loss | 77194191 | No Loss | 77194229 | No Loss |
| 77194119 | No Loss | 77194156 | No Loss | 77194192 | No Loss | 77194230 | No Loss |
| 77194120 | No Loss | 77194157 | No Loss | 77194193 | No Loss | 77194231 | No Purchase |
| 77194121 | No Loss | 77194158 | No Loss | 77194194 | No Loss | 77194233 | No Loss |
| 77194122 | No Loss | 77194159 | No Loss | 77194195 | No Loss | 77194234 | No Loss |
| 77194123 | No Loss | 77194160 | No Loss | 77194196 | No Loss | 77194235 | No Purchase |
| 77194124 | No Loss | 77194161 | No Loss | 77194197 | No Loss | 77194236 | No Purchase |
| 77194125 | No Loss | 77194162 | No Loss | 77194198 | No Loss | 77194237 | No Loss |
| 77194126 | No Loss | 77194163 | No Loss | 77194199 | No Loss | 77194238 | No Loss |
| 77194127 | No Loss | 77194164 | No Loss | 77194200 | No Loss | 77194239 | No Loss |
| 77194128 | No Loss | 77194165 | No Loss | 77194201 | No Loss | 77194240 | No Loss |
| 77194129 | No Loss | 77194166 | No Loss | 77194202 | No Loss | 77194241 | No Loss |
| 77194130 | No Loss | 77194167 | No Loss | 77194203 | No Loss | 77194242 | No Loss |
| 77194131 | No Loss | 77194168 | No Loss | 77194204 | No Purchase | 77194243 | No Loss |
| 77194132 | No Purchase | 77194169 | No Loss | 77194205 | No Loss | 77194244 | No Loss |
| 77194133 | No Purchase | 77194170 | No Loss | 77194207 | No Loss | 77194246 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77194247 | No Loss | 77194284 | No Loss | 77194321 | No Loss | 77194361 | No Purchase |
| 77194248 | No Loss | 77194285 | No Loss | 77194322 | No Purchase | 77194362 | No Purchase |
| 77194249 | No Purchase | 77194286 | No Loss | 77194323 | No Loss | 77194363 | No Purchase |
| 77194250 | No Loss | 77194287 | No Loss | 77194324 | No Loss | 77194364 | No Purchase |
| 77194251 | No Loss | 77194288 | No Loss | 77194325 | No Loss | 77194365 | No Loss |
| 77194252 | No Loss | 77194289 | No Loss | 77194326 | No Loss | 77194366 | No Purchase |
| 77194253 | No Loss | 77194290 | No Loss | 77194327 | No Purchase | 77194367 | No Loss |
| 77194254 | No Purchase | 77194291 | No Loss | 77194328 | No Loss | 77194368 | No Loss |
| 77194255 | No Loss | 77194292 | No Loss | 77194330 | No Loss | 77194369 | No Loss |
| 77194256 | No Loss | 77194293 | No Loss | 77194331 | No Loss | 77194370 | No Loss |
| 77194257 | No Loss | 77194294 | No Loss | 77194332 | No Loss | 77194371 | No Loss |
| 77194258 | No Loss | 77194295 | No Loss | 77194333 | No Loss | 77194372 | No Loss |
| 77194259 | No Loss | 77194296 | No Loss | 77194334 | No Loss | 77194373 | No Loss |
| 77194260 | No Loss | 77194297 | No Loss | 77194335 | No Loss | 77194374 | No Loss |
| 77194261 | No Loss | 77194298 | No Loss | 77194336 | No Purchase | 77194375 | No Loss |
| 77194262 | No Loss | 77194299 | No Loss | 77194337 | No Loss | 77194376 | No Purchase |
| 77194263 | No Loss | 77194300 | No Loss | 77194338 | No Loss | 77194377 | No Loss |
| 77194264 | No Loss | 77194301 | No Purchase | 77194339 | No Loss | 77194378 | No Loss |
| 77194265 | No Loss | 77194302 | No Purchase | 77194340 | No Loss | 77194379 | No Loss |
| 77194266 | No Loss | 77194303 | No Purchase | 77194341 | No Loss | 77194380 | No Loss |
| 77194267 | No Loss | 77194305 | No Purchase | 77194342 | No Loss | 77194381 | No Loss |
| 77194268 | No Loss | 77194306 | No Loss | 77194343 | No Purchase | 77194382 | No Loss |
| 77194269 | No Loss | 77194307 | No Loss | 77194344 | No Purchase | 77194383 | No Loss |
| 77194271 | No Loss | 77194308 | No Purchase | 77194345 | No Purchase | 77194384 | No Loss |
| 77194272 | No Loss | 77194309 | No Loss | 77194346 | No Purchase | 77194385 | No Loss |
| 77194273 | No Loss | 77194310 | No Loss | 77194349 | No Loss | 77194386 | No Loss |
| 77194274 | No Loss | 77194311 | No Loss | 77194350 | No Loss | 77194387 | No Loss |
| 77194275 | No Loss | 77194312 | No Loss | 77194351 | No Loss | 77194388 | No Purchase |
| 77194276 | No Loss | 77194313 | No Loss | 77194352 | No Loss | 77194389 | No Loss |
| 77194277 | No Loss | 77194314 | No Loss | 77194353 | No Loss | 77194390 | No Loss |
| 77194278 | No Loss | 77194315 | No Loss | 77194354 | No Purchase | 77194391 | No Loss |
| 77194279 | No Loss | 77194316 | No Loss | 77194355 | No Loss | 77194392 | No Loss |
| 77194280 | No Purchase | 77194317 | No Loss | 77194356 | No Loss | 77194393 | No Loss |
| 77194281 | No Loss | 77194318 | No Loss | 77194357 | No Loss | 77194394 | No Loss |
| 77194282 | No Purchase | 77194319 | No Loss | 77194358 | No Loss | 77194395 | No Loss |
| 77194283 | No Loss | 77194320 | No Loss | 77194360 | No Purchase | 77194396 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77194398 | No Purchase | 77194438 | No Loss | 77194477 | No Purchase | 77194513 | No Loss |
| 77194399 | No Purchase | 77194439 | No Loss | 77194478 | No Loss | 77194514 | No Loss |
| 77194401 | No Loss | 77194440 | No Loss | 77194479 | No Purchase | 77194515 | No Loss |
| 77194403 | No Loss | 77194441 | No Loss | 77194480 | No Purchase | 77194516 | No Loss |
| 77194404 | No Loss | 77194442 | No Loss | 77194481 | No Loss | 77194517 | No Loss |
| 77194405 | No Purchase | 77194443 | No Purchase | 77194482 | No Loss | 77194518 | No Loss |
| 77194406 | No Purchase | 77194444 | No Loss | 77194483 | No Loss | 77194519 | No Loss |
| 77194407 | No Purchase | 77194445 | No Purchase | 77194484 | No Loss | 77194520 | No Purchase |
| 77194408 | No Loss | 77194446 | No Loss | 77194485 | No Loss | 77194521 | No Purchase |
| 77194409 | No Loss | 77194447 | No Loss | 77194486 | No Purchase | 77194522 | No Loss |
| 77194410 | No Purchase | 77194448 | No Loss | 77194487 | No Purchase | 77194523 | No Loss |
| 77194412 | No Loss | 77194450 | No Loss | 77194488 | No Loss | 77194524 | No Loss |
| 77194413 | No Loss | 77194452 | No Loss | 77194489 | No Loss | 77194525 | No Purchase |
| 77194414 | No Purchase | 77194453 | No Loss | 77194490 | No Loss | 77194526 | No Purchase |
| 77194415 | No Loss | 77194454 | No Loss | 77194491 | No Loss | 77194527 | No Purchase |
| 77194416 | No Loss | 77194455 | No Loss | 77194492 | No Loss | 77194528 | No Purchase |
| 77194418 | No Loss | 77194456 | No Loss | 77194493 | No Loss | 77194529 | No Purchase |
| 77194419 | No Loss | 77194457 | No Loss | 77194494 | No Loss | 77194530 | No Purchase |
| 77194420 | No Loss | 77194458 | No Purchase | 77194495 | No Loss | 77194531 | No Purchase |
| 77194421 | No Loss | 77194459 | No Purchase | 77194496 | No Loss | 77194532 | No Loss |
| 77194422 | No Loss | 77194460 | No Purchase | 77194497 | No Loss | 77194533 | No Loss |
| 77194423 | No Loss | 77194462 | No Purchase | 77194498 | No Loss | 77194534 | No Loss |
| 77194424 | No Loss | 77194463 | No Purchase | 77194499 | No Loss | 77194535 | No Loss |
| 77194425 | No Loss | 77194464 | No Purchase | 77194500 | No Loss | 77194536 | No Loss |
| 77194426 | No Loss | 77194465 | No Purchase | 77194501 | No Loss | 77194537 | No Loss |
| 77194427 | No Loss | 77194466 | No Purchase | 77194502 | No Loss | 77194538 | No Loss |
| 77194428 | No Loss | 77194467 | No Purchase | 77194503 | No Loss | 77194539 | No Loss |
| 77194429 | No Loss | 77194468 | No Loss | 77194504 | No Loss | 77194540 | No Loss |
| 77194430 | No Loss | 77194469 | No Loss | 77194505 | No Loss | 77194541 | No Loss |
| 77194431 | No Loss | 77194470 | No Loss | 77194506 | No Loss | 77194542 | No Loss |
| 77194432 | No Loss | 77194471 | No Purchase | 77194507 | No Loss | 77194543 | No Loss |
| 77194433 | No Loss | 77194472 | No Purchase | 77194508 | No Loss | 77194544 | No Loss |
| 77194434 | No Loss | 77194473 | No Purchase | 77194509 | No Loss | 77194545 | No Loss |
| 77194435 | No Loss | 77194474 | No Purchase | 77194510 | No Loss | 77194546 | No Loss |
| 77194436 | No Loss | 77194475 | No Purchase | 77194511 | No Loss | 77194547 | No Loss |
| 77194437 | No Loss | 77194476 | No Purchase | 77194512 | No Loss | 77194548 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77194549 | No Loss | 77194585 | No Loss | 77194624 | No Loss | 77194663 | No Purchase |
| 77194550 | No Loss | 77194586 | No Loss | 77194625 | No Loss | 77194665 | No Loss |
| 77194551 | No Loss | 77194588 | No Loss | 77194626 | No Loss | 77194666 | No Purchase |
| 77194552 | No Loss | 77194589 | No Loss | 77194627 | No Purchase | 77194667 | No Loss |
| 77194553 | No Loss | 77194590 | No Loss | 77194628 | No Purchase | 77194668 | No Loss |
| 77194554 | No Loss | 77194591 | No Purchase | 77194629 | No Loss | 77194669 | No Loss |
| 77194555 | No Loss | 77194592 | No Loss | 77194630 | No Purchase | 77194670 | No Loss |
| 77194556 | No Loss | 77194593 | No Loss | 77194631 | No Loss | 77194671 | No Purchase |
| 77194557 | No Loss | 77194594 | No Loss | 77194632 | No Loss | 77194672 | No Loss |
| 77194558 | No Loss | 77194595 | No Loss | 77194633 | No Loss | 77194673 | No Purchase |
| 77194559 | No Loss | 77194596 | No Loss | 77194634 | No Purchase | 77194674 | No Purchase |
| 77194560 | No Loss | 77194597 | No Loss | 77194635 | No Purchase | 77194675 | No Loss |
| 77194561 | No Loss | 77194598 | No Loss | 77194636 | No Purchase | 77194676 | No Loss |
| 77194562 | No Loss | 77194599 | No Purchase | 77194637 | No Purchase | 77194677 | No Loss |
| 77194563 | No Loss | 77194601 | No Purchase | 77194638 | No Loss | 77194678 | No Purchase |
| 77194564 | No Loss | 77194602 | No Purchase | 77194639 | No Loss | 77194679 | No Purchase |
| 77194565 | No Loss | 77194603 | No Loss | 77194640 | No Purchase | 77194680 | No Purchase |
| 77194566 | No Loss | 77194604 | No Loss | 77194641 | No Purchase | 77194681 | No Purchase |
| 77194567 | No Loss | 77194605 | No Loss | 77194642 | No Loss | 77194682 | No Purchase |
| 77194568 | No Loss | 77194606 | No Loss | 77194643 | No Loss | 77194683 | No Loss |
| 77194569 | No Loss | 77194607 | No Loss | 77194644 | No Loss | 77194684 | No Loss |
| 77194570 | No Loss | 77194608 | No Loss | 77194645 | No Loss | 77194685 | No Loss |
| 77194571 | No Loss | 77194609 | No Purchase | 77194647 | No Loss | 77194686 | No Loss |
| 77194572 | No Loss | 77194610 | No Loss | 77194648 | No Loss | 77194687 | No Loss |
| 77194573 | No Loss | 77194611 | No Loss | 77194649 | No Loss | 77194688 | No Loss |
| 77194574 | No Loss | 77194612 | No Loss | 77194650 | No Loss | 77194689 | No Purchase |
| 77194575 | No Loss | 77194613 | No Loss | 77194652 | No Loss | 77194690 | No Purchase |
| 77194576 | No Loss | 77194614 | No Purchase | 77194653 | No Loss | 77194691 | No Loss |
| 77194577 | No Loss | 77194615 | No Loss | 77194654 | No Loss | 77194693 | No Loss |
| 77194578 | No Loss | 77194616 | No Loss | 77194655 | No Loss | 77194694 | No Loss |
| 77194579 | No Loss | 77194617 | No Loss | 77194656 | No Loss | 77194695 | No Purchase |
| 77194580 | No Loss | 77194618 | No Loss | 77194657 | No Loss | 77194696 | No Loss |
| 77194581 | No Loss | 77194619 | No Loss | 77194658 | No Loss | 77194697 | No Loss |
| 77194582 | No Loss | 77194620 | No Purchase | 77194659 | No Purchase | 77194698 | No Loss |
| 77194583 | No Loss | 77194622 | No Loss | 77194660 | No Loss | 77194699 | No Purchase |
| 77194584 | No Loss | 77194623 | No Loss | 77194661 | No Loss | 77194700 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77194701 | No Purchase | 77194741 | No Purchase | 77194786 | No Loss | 77194823 | No Loss |
| 77194702 | No Purchase | 77194742 | No Loss | 77194787 | No Loss | 77194824 | No Loss |
| 77194703 | No Purchase | 77194743 | No Loss | 77194788 | No Loss | 77194825 | No Purchase |
| 77194704 | No Purchase | 77194744 | No Loss | 77194790 | No Loss | 77194826 | No Loss |
| 77194705 | No Purchase | 77194745 | No Loss | 77194791 | No Loss | 77194827 | No Loss |
| 77194706 | No Loss | 77194746 | No Loss | 77194792 | No Loss | 77194828 | No Loss |
| 77194707 | No Loss | 77194747 | No Loss | 77194793 | No Loss | 77194829 | No Loss |
| 77194708 | No Loss | 77194748 | No Loss | 77194794 | No Loss | 77194830 | No Loss |
| 77194709 | No Loss | 77194749 | No Loss | 77194795 | No Loss | 77194831 | No Loss |
| 77194710 | No Loss | 77194750 | No Loss | 77194796 | No Loss | 77194832 | No Loss |
| 77194711 | No Loss | 77194751 | No Purchase | 77194797 | No Loss | 77194833 | No Loss |
| 77194713 | No Loss | 77194752 | No Purchase | 77194798 | No Loss | 77194834 | No Loss |
| 77194714 | No Loss | 77194753 | No Loss | 77194799 | No Loss | 77194835 | No Loss |
| 77194715 | No Loss | 77194755 | No Loss | 77194800 | No Purchase | 77194836 | No Loss |
| 77194716 | No Loss | 77194757 | No Loss | 77194801 | No Purchase | 77194837 | No Loss |
| 77194717 | No Loss | 77194764 | No Loss | 77194802 | No Loss | 77194838 | No Loss |
| 77194718 | No Loss | 77194765 | No Loss | 77194803 | No Loss | 77194839 | No Loss |
| 77194719 | No Loss | 77194766 | No Loss | 77194804 | No Loss | 77194840 | No Loss |
| 77194720 | No Purchase | 77194767 | No Loss | 77194805 | No Loss | 77194841 | No Loss |
| 77194721 | No Loss | 77194768 | No Loss | 77194806 | No Loss | 77194842 | No Loss |
| 77194722 | No Loss | 77194769 | No Loss | 77194807 | No Loss | 77194843 | No Loss |
| 77194723 | No Purchase | 77194770 | No Loss | 77194808 | No Loss | 77194844 | No Loss |
| 77194724 | No Purchase | 77194771 | No Loss | 77194809 | No Loss | 77194845 | No Loss |
| 77194725 | No Loss | 77194772 | No Loss | 77194810 | No Loss | 77194846 | No Loss |
| 77194726 | No Loss | 77194773 | No Loss | 77194811 | No Loss | 77194847 | No Loss |
| 77194727 | No Loss | 77194774 | No Loss | 77194812 | No Loss | 77194848 | No Loss |
| 77194728 | No Loss | 77194775 | No Loss | 77194813 | No Loss | 77194849 | No Loss |
| 77194729 | No Loss | 77194776 | No Loss | 77194814 | No Loss | 77194850 | No Loss |
| 77194730 | No Loss | 77194778 | No Loss | 77194815 | No Loss | 77194851 | No Loss |
| 77194731 | No Loss | 77194779 | No Loss | 77194816 | No Loss | 77194852 | No Loss |
| 77194732 | No Loss | 77194780 | No Loss | 77194817 | No Loss | 77194853 | No Loss |
| 77194733 | No Loss | 77194781 | No Loss | 77194818 | No Loss | 77194854 | No Loss |
| 77194735 | No Purchase | 77194782 | No Loss | 77194819 | No Loss | 77194855 | No Loss |
| 77194737 | No Loss | 77194783 | No Loss | 77194820 | No Loss | 77194856 | No Loss |
| 77194739 | No Loss | 77194784 | No Loss | 77194821 | No Loss | 77194857 | No Loss |
| 77194740 | No Loss | 77194785 | No Loss | 77194822 | No Loss | 77194858 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77194859 | No Loss | 77194898 | No Loss | 77194937 | No Loss | 77194977 | No Loss |
| 77194860 | No Loss | 77194899 | No Loss | 77194938 | No Loss | 77194978 | No Loss |
| 77194861 | No Loss | 77194901 | No Loss | 77194939 | No Loss | 77194979 | No Loss |
| 77194862 | No Loss | 77194902 | No Loss | 77194940 | No Loss | 77194980 | No Loss |
| 77194863 | No Loss | 77194903 | No Loss | 77194941 | No Loss | 77194982 | No Loss |
| 77194864 | No Loss | 77194904 | No Loss | 77194942 | No Loss | 77194983 | No Loss |
| 77194865 | No Loss | 77194905 | No Loss | 77194943 | No Loss | 77194984 | No Loss |
| 77194866 | No Loss | 77194906 | No Loss | 77194944 | No Loss | 77194985 | No Loss |
| 77194867 | No Loss | 77194907 | No Loss | 77194945 | No Loss | 77194986 | No Loss |
| 77194868 | No Loss | 77194908 | No Loss | 77194946 | No Loss | 77194987 | No Loss |
| 77194869 | No Loss | 77194909 | No Loss | 77194947 | No Loss | 77194988 | No Loss |
| 77194870 | No Loss | 77194910 | No Loss | 77194948 | No Loss | 77194989 | No Loss |
| 77194871 | No Loss | 77194911 | No Loss | 77194949 | No Loss | 77194990 | No Loss |
| 77194872 | No Loss | 77194912 | No Loss | 77194951 | No Loss | 77194991 | No Loss |
| 77194873 | No Loss | 77194913 | No Loss | 77194952 | No Loss | 77194992 | No Loss |
| 77194874 | No Loss | 77194914 | No Loss | 77194953 | No Loss | 77194993 | No Loss |
| 77194875 | No Loss | 77194915 | No Loss | 77194954 | No Loss | 77194994 | No Loss |
| 77194876 | No Loss | 77194916 | No Loss | 77194955 | No Loss | 77194995 | No Loss |
| 77194877 | No Loss | 77194917 | No Loss | 77194956 | No Purchase | 77194997 | No Purchase |
| 77194878 | No Loss | 77194918 | No Loss | 77194957 | No Purchase | 77194998 | No Purchase |
| 77194879 | No Loss | 77194919 | No Loss | 77194959 | No Purchase | 77194999 | No Loss |
| 77194880 | No Loss | 77194920 | No Loss | 77194960 | No Loss | 77195000 | No Loss |
| 77194881 | No Loss | 77194921 | No Loss | 77194961 | No Loss | 77195001 | No Loss |
| 77194882 | No Loss | 77194922 | No Loss | 77194963 | No Purchase | 77195002 | No Purchase |
| 77194883 | No Loss | 77194923 | No Loss | 77194964 | No Loss | 77195003 | No Purchase |
| 77194884 | No Loss | 77194924 | No Loss | 77194965 | No Loss | 77195004 | No Loss |
| 77194887 | No Loss | 77194925 | No Loss | 77194966 | No Loss | 77195005 | No Purchase |
| 77194888 | No Loss | 77194926 | No Loss | 77194967 | No Loss | 77195006 | No Purchase |
| 77194889 | No Loss | 77194927 | No Loss | 77194968 | No Loss | 77195007 | No Loss |
| 77194890 | No Loss | 77194928 | No Loss | 77194970 | No Loss | 77195008 | No Purchase |
| 77194891 | No Loss | 77194929 | No Loss | 77194971 | No Loss | 77195009 | No Purchase |
| 77194892 | No Loss | 77194930 | No Loss | 77194972 | No Loss | 77195010 | No Purchase |
| 77194893 | No Loss | 77194931 | No Loss | 77194973 | No Loss | 77195011 | No Purchase |
| 77194894 | No Loss | 77194932 | No Loss | 77194974 | No Loss | 77195012 | No Loss |
| 77194896 | No Loss | 77194935 | No Loss | 77194975 | No Loss | 77195013 | No Loss |
| 77194897 | No Loss | 77194936 | No Loss | 77194976 | No Loss | 77195014 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77195015 | No Loss | 77195055 | No Loss | 77195095 | No Loss | 77195134 | No Loss |
| 77195016 | No Loss | 77195056 | No Loss | 77195096 | No Loss | 77195135 | No Loss |
| 77195017 | No Loss | 77195057 | No Loss | 77195097 | No Loss | 77195136 | No Loss |
| 77195019 | No Loss | 77195058 | No Loss | 77195098 | No Loss | 77195137 | No Loss |
| 77195020 | No Loss | 77195059 | No Loss | 77195099 | No Loss | 77195138 | No Loss |
| 77195021 | No Loss | 77195060 | No Loss | 77195100 | No Loss | 77195139 | No Loss |
| 77195023 | No Loss | 77195061 | No Loss | 77195101 | No Loss | 77195140 | No Purchase |
| 77195025 | No Loss | 77195062 | No Loss | 77195102 | No Loss | 77195141 | No Loss |
| 77195026 | No Loss | 77195063 | No Loss | 77195103 | No Purchase | 77195142 | No Loss |
| 77195027 | No Loss | 77195064 | No Loss | 77195104 | No Loss | 77195143 | No Loss |
| 77195028 | No Loss | 77195065 | No Loss | 77195105 | No Purchase | 77195144 | No Loss |
| 77195029 | No Loss | 77195066 | No Loss | 77195106 | No Loss | 77195145 | No Purchase |
| 77195030 | No Loss | 77195067 | No Loss | 77195107 | No Loss | 77195146 | No Loss |
| 77195031 | No Loss | 77195071 | No Loss | 77195108 | No Loss | 77195147 | No Loss |
| 77195032 | No Loss | 77195072 | No Loss | 77195109 | No Loss | 77195148 | No Loss |
| 77195033 | No Loss | 77195073 | No Loss | 77195111 | No Loss | 77195149 | No Loss |
| 77195034 | No Loss | 77195074 | No Purchase | 77195112 | No Loss | 77195150 | No Loss |
| 77195035 | No Loss | 77195075 | No Loss | 77195113 | No Loss | 77195151 | No Loss |
| 77195036 | No Loss | 77195076 | No Purchase | 77195114 | No Loss | 77195152 | No Loss |
| 77195037 | No Loss | 77195077 | No Purchase | 77195115 | No Loss | 77195154 | No Loss |
| 77195038 | No Loss | 77195078 | No Purchase | 77195116 | No Loss | 77195155 | No Loss |
| 77195039 | No Loss | 77195079 | No Purchase | 77195117 | No Purchase | 77195156 | No Loss |
| 77195040 | No Loss | 77195080 | No Loss | 77195118 | No Purchase | 77195157 | No Loss |
| 77195041 | No Loss | 77195081 | No Loss | 77195119 | No Loss | 77195158 | No Loss |
| 77195042 | No Purchase | 77195082 | No Loss | 77195120 | No Loss | 77195159 | No Loss |
| 77195043 | No Loss | 77195083 | No Loss | 77195121 | No Loss | 77195161 | No Loss |
| 77195044 | No Loss | 77195084 | No Purchase | 77195122 | No Loss | 77195162 | No Loss |
| 77195046 | No Loss | 77195085 | No Purchase | 77195123 | No Loss | 77195163 | No Loss |
| 77195047 | No Loss | 77195086 | No Loss | 77195126 | No Loss | 77195166 | No Loss |
| 77195048 | No Loss | 77195087 | No Loss | 77195127 | No Loss | 77195167 | No Loss |
| 77195049 | No Loss | 77195088 | No Loss | 77195128 | No Loss | 77195168 | No Loss |
| 77195050 | No Loss | 77195089 | No Loss | 77195129 | No Loss | 77195169 | No Loss |
| 77195051 | No Loss | 77195090 | No Loss | 77195130 | No Loss | 77195170 | No Loss |
| 77195052 | No Loss | 77195091 | No Loss | 77195131 | No Loss | 77195171 | No Loss |
| 77195053 | No Loss | 77195092 | No Loss | 77195132 | No Loss | 77195172 | No Loss |
| 77195054 | No Loss | 77195093 | No Loss | 77195133 | No Loss | 77195173 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77195175 | No Loss | 77195214 | No Loss | 77195259 | No Loss | 77195304 | No Loss |
| 77195176 | No Loss | 77195215 | No Loss | 77195260 | No Loss | 77195305 | No Loss |
| 77195177 | No Loss | 77195216 | No Loss | 77195262 | No Loss | 77195306 | No Loss |
| 77195178 | No Loss | 77195217 | No Purchase | 77195263 | No Purchase | 77195307 | No Loss |
| 77195180 | No Loss | 77195218 | No Loss | 77195264 | No Loss | 77195308 | No Loss |
| 77195181 | No Loss | 77195219 | No Loss | 77195265 | No Loss | 77195309 | No Loss |
| 77195182 | No Loss | 77195220 | No Loss | 77195267 | No Loss | 77195310 | No Loss |
| 77195184 | No Loss | 77195222 | No Loss | 77195268 | No Loss | 77195311 | No Loss |
| 77195185 | No Loss | 77195223 | No Loss | 77195269 | No Loss | 77195312 | No Loss |
| 77195186 | No Loss | 77195224 | No Loss | 77195271 | No Purchase | 77195313 | No Loss |
| 77195187 | No Loss | 77195228 | No Loss | 77195272 | No Loss | 77195314 | No Loss |
| 77195188 | No Loss | 77195229 | No Loss | 77195273 | No Loss | 77195315 | No Loss |
| 77195189 | No Purchase | 77195230 | No Loss | 77195274 | No Purchase | 77195316 | No Loss |
| 77195190 | No Purchase | 77195232 | No Loss | 77195275 | No Purchase | 77195317 | No Loss |
| 77195191 | No Loss | 77195234 | No Loss | 77195276 | No Purchase | 77195318 | No Loss |
| 77195192 | No Purchase | 77195236 | No Loss | 77195277 | No Purchase | 77195319 | No Loss |
| 77195193 | No Purchase | 77195237 | No Loss | 77195278 | No Loss | 77195320 | No Loss |
| 77195194 | No Purchase | 77195238 | No Purchase | 77195280 | No Loss | 77195321 | No Loss |
| 77195195 | No Loss | 77195239 | No Purchase | 77195284 | No Loss | 77195322 | No Loss |
| 77195196 | No Loss | 77195240 | No Loss | 77195287 | No Loss | 77195323 | No Loss |
| 77195197 | No Loss | 77195241 | No Loss | 77195288 | No Loss | 77195324 | No Loss |
| 77195198 | No Loss | 77195243 | No Purchase | 77195289 | No Loss | 77195325 | No Loss |
| 77195199 | No Loss | 77195244 | No Loss | 77195290 | No Loss | 77195326 | No Loss |
| 77195200 | No Loss | 77195245 | No Purchase | 77195291 | No Loss | 77195327 | No Loss |
| 77195201 | No Loss | 77195246 | No Purchase | 77195292 | No Loss | 77195328 | No Loss |
| 77195202 | No Purchase | 77195247 | No Purchase | 77195293 | No Loss | 77195329 | No Loss |
| 77195203 | No Loss | 77195248 | No Purchase | 77195294 | No Loss | 77195330 | No Loss |
| 77195204 | No Loss | 77195249 | No Purchase | 77195295 | No Loss | 77195331 | No Loss |
| 77195205 | No Purchase | 77195250 | No Purchase | 77195296 | No Loss | 77195332 | No Loss |
| 77195207 | No Loss | 77195251 | No Loss | 77195297 | No Loss | 77195333 | No Loss |
| 77195208 | No Loss | 77195252 | No Purchase | 77195298 | No Loss | 77195334 | No Loss |
| 77195209 | No Loss | 77195253 | No Purchase | 77195299 | No Loss | 77195335 | No Loss |
| 77195210 | No Loss | 77195254 | No Purchase | 77195300 | No Loss | 77195336 | No Loss |
| 77195211 | No Loss | 77195255 | No Loss | 77195301 | No Loss | 77195337 | No Loss |
| 77195212 | No Purchase | 77195256 | No Loss | 77195302 | No Loss | 77195338 | No Loss |
| 77195213 | No Loss | 77195258 | No Loss | 77195303 | No Loss | 77195339 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77195340 | No Loss | 77195376 | No Purchase | 77195412 | No Loss | 77195448 | No Loss |
| 77195341 | No Loss | 77195377 | No Loss | 77195413 | No Loss | 77195449 | No Loss |
| 77195342 | No Loss | 77195378 | No Loss | 77195414 | No Loss | 77195450 | No Loss |
| 77195343 | No Loss | 77195379 | No Purchase | 77195415 | No Loss | 77195451 | No Loss |
| 77195344 | No Loss | 77195380 | No Loss | 77195416 | No Loss | 77195452 | No Loss |
| 77195345 | No Loss | 77195381 | No Loss | 77195417 | No Loss | 77195453 | No Loss |
| 77195346 | No Loss | 77195382 | No Loss | 77195418 | No Loss | 77195454 | No Loss |
| 77195347 | No Loss | 77195383 | No Loss | 77195419 | No Loss | 77195455 | No Loss |
| 77195348 | No Loss | 77195384 | No Loss | 77195420 | No Loss | 77195456 | No Loss |
| 77195349 | No Loss | 77195385 | No Loss | 77195421 | No Loss | 77195457 | No Loss |
| 77195350 | No Loss | 77195386 | No Loss | 77195422 | No Loss | 77195458 | No Loss |
| 77195351 | No Loss | 77195387 | No Loss | 77195423 | No Loss | 77195459 | No Loss |
| 77195352 | No Loss | 77195388 | No Loss | 77195424 | No Loss | 77195460 | No Loss |
| 77195353 | No Loss | 77195389 | No Loss | 77195425 | No Loss | 77195461 | No Loss |
| 77195354 | No Loss | 77195390 | No Loss | 77195426 | No Loss | 77195462 | No Loss |
| 77195355 | No Loss | 77195391 | No Loss | 77195427 | No Loss | 77195463 | No Loss |
| 77195356 | No Loss | 77195392 | No Loss | 77195428 | No Loss | 77195464 | No Loss |
| 77195357 | No Loss | 77195393 | No Loss | 77195429 | No Loss | 77195465 | No Loss |
| 77195358 | No Loss | 77195394 | No Loss | 77195430 | No Loss | 77195466 | No Loss |
| 77195359 | No Loss | 77195395 | No Loss | 77195431 | No Loss | 77195467 | No Loss |
| 77195360 | No Loss | 77195396 | No Loss | 77195432 | No Loss | 77195468 | No Loss |
| 77195361 | No Loss | 77195397 | No Loss | 77195433 | No Loss | 77195469 | No Loss |
| 77195362 | No Loss | 77195398 | No Loss | 77195434 | No Loss | 77195470 | No Loss |
| 77195363 | No Loss | 77195399 | No Loss | 77195435 | No Loss | 77195471 | No Loss |
| 77195364 | No Loss | 77195400 | No Loss | 77195436 | No Loss | 77195472 | No Loss |
| 77195365 | No Loss | 77195401 | No Loss | 77195437 | No Loss | 77195473 | No Loss |
| 77195366 | No Loss | 77195402 | No Loss | 77195438 | No Loss | 77195474 | No Loss |
| 77195367 | No Loss | 77195403 | No Loss | 77195439 | No Loss | 77195475 | No Loss |
| 77195368 | No Loss | 77195404 | No Loss | 77195440 | No Loss | 77195476 | No Loss |
| 77195369 | No Loss | 77195405 | No Loss | 77195441 | No Loss | 77195477 | No Loss |
| 77195370 | No Loss | 77195406 | No Loss | 77195442 | No Loss | 77195478 | No Loss |
| 77195371 | No Loss | 77195407 | No Loss | 77195443 | No Loss | 77195479 | No Loss |
| 77195372 | No Loss | 77195408 | No Loss | 77195444 | No Loss | 77195480 | No Loss |
| 77195373 | No Loss | 77195409 | No Loss | 77195445 | No Loss | 77195481 | No Loss |
| 77195374 | No Purchase | 77195410 | No Loss | 77195446 | No Loss | 77195482 | No Loss |
| 77195375 | No Purchase | 77195411 | No Loss | 77195447 | No Loss | 77195483 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77195484 | No Loss | 77195520 | No Loss | 77195556 | No Loss | 77195592 | No Loss |
| 77195485 | No Loss | 77195521 | No Loss | 77195557 | No Loss | 77195593 | No Loss |
| 77195486 | No Loss | 77195522 | No Loss | 77195558 | No Loss | 77195594 | No Loss |
| 77195487 | No Loss | 77195523 | No Loss | 77195559 | No Loss | 77195595 | No Loss |
| 77195488 | No Loss | 77195524 | No Loss | 77195560 | No Loss | 77195596 | No Loss |
| 77195489 | No Loss | 77195525 | No Loss | 77195561 | No Loss | 77195597 | No Loss |
| 77195490 | No Loss | 77195526 | No Loss | 77195562 | No Loss | 77195598 | No Loss |
| 77195491 | No Loss | 77195527 | No Loss | 77195563 | No Loss | 77195600 | No Loss |
| 77195492 | No Loss | 77195528 | No Loss | 77195564 | No Loss | 77195601 | No Loss |
| 77195493 | No Loss | 77195529 | No Loss | 77195565 | No Loss | 77195602 | No Loss |
| 77195494 | No Loss | 77195530 | No Loss | 77195566 | No Loss | 77195603 | No Loss |
| 77195495 | No Loss | 77195531 | No Loss | 77195567 | No Loss | 77195604 | No Loss |
| 77195496 | No Loss | 77195532 | No Loss | 77195568 | No Loss | 77195605 | No Loss |
| 77195497 | No Loss | 77195533 | No Loss | 77195569 | No Loss | 77195606 | No Loss |
| 77195498 | No Loss | 77195534 | No Loss | 77195570 | No Loss | 77195607 | No Loss |
| 77195499 | No Loss | 77195535 | No Loss | 77195571 | No Loss | 77195608 | No Loss |
| 77195500 | No Loss | 77195536 | No Loss | 77195572 | No Loss | 77195609 | No Loss |
| 77195501 | No Loss | 77195537 | No Loss | 77195573 | No Loss | 77195610 | No Loss |
| 77195502 | No Loss | 77195538 | No Loss | 77195574 | No Loss | 77195611 | No Purchase |
| 77195503 | No Loss | 77195539 | No Loss | 77195575 | No Loss | 77195612 | No Loss |
| 77195504 | No Loss | 77195540 | No Loss | 77195576 | No Loss | 77195613 | No Loss |
| 77195505 | No Loss | 77195541 | No Loss | 77195577 | No Loss | 77195614 | No Loss |
| 77195506 | No Loss | 77195542 | No Loss | 77195578 | No Loss | 77195615 | No Loss |
| 77195507 | No Loss | 77195543 | No Loss | 77195579 | No Loss | 77195616 | No Loss |
| 77195508 | No Loss | 77195544 | No Loss | 77195580 | No Loss | 77195617 | No Loss |
| 77195509 | No Loss | 77195545 | No Loss | 77195581 | No Loss | 77195618 | No Loss |
| 77195510 | No Loss | 77195546 | No Loss | 77195582 | No Loss | 77195619 | No Loss |
| 77195511 | No Loss | 77195547 | No Loss | 77195583 | No Loss | 77195620 | No Loss |
| 77195512 | No Loss | 77195548 | No Loss | 77195584 | No Loss | 77195621 | No Loss |
| 77195513 | No Loss | 77195549 | No Loss | 77195585 | No Loss | 77195622 | No Loss |
| 77195514 | No Loss | 77195550 | No Loss | 77195586 | No Loss | 77195623 | No Loss |
| 77195515 | No Loss | 77195551 | No Loss | 77195587 | No Loss | 77195624 | No Loss |
| 77195516 | No Loss | 77195552 | No Loss | 77195588 | No Loss | 77195625 | No Loss |
| 77195517 | No Loss | 77195553 | No Loss | 77195589 | No Loss | 77195626 | No Loss |
| 77195518 | No Loss | 77195554 | No Purchase | 77195590 | No Loss | 77195627 | No Loss |
| 77195519 | No Loss | 77195555 | No Loss | 77195591 | No Loss | 77195628 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77195629 | No Loss | 77195665 | No Loss | 77195704 | No Loss | 77195742 | No Loss |
| 77195630 | No Loss | 77195666 | No Loss | 77195705 | No Loss | 77195743 | No Purchase |
| 77195631 | No Loss | 77195667 | No Loss | 77195706 | No Loss | 77195744 | No Loss |
| 77195632 | No Loss | 77195668 | No Loss | 77195707 | No Loss | 77195745 | No Loss |
| 77195633 | No Loss | 77195669 | No Loss | 77195708 | No Loss | 77195746 | No Loss |
| 77195634 | No Loss | 77195670 | No Loss | 77195709 | No Loss | 77195747 | No Loss |
| 77195635 | No Loss | 77195671 | No Loss | 77195711 | No Loss | 77195748 | No Loss |
| 77195636 | No Loss | 77195672 | No Loss | 77195712 | No Loss | 77195749 | No Loss |
| 77195637 | No Loss | 77195673 | No Loss | 77195713 | No Loss | 77195750 | No Loss |
| 77195638 | No Loss | 77195674 | No Loss | 77195714 | No Loss | 77195751 | No Loss |
| 77195639 | No Loss | 77195675 | No Loss | 77195715 | No Loss | 77195752 | No Loss |
| 77195640 | No Loss | 77195677 | No Purchase | 77195716 | No Loss | 77195753 | No Purchase |
| 77195641 | No Loss | 77195678 | No Loss | 77195717 | No Purchase | 77195754 | No Purchase |
| 77195642 | No Loss | 77195679 | No Loss | 77195718 | No Loss | 77195755 | No Loss |
| 77195643 | No Loss | 77195680 | No Loss | 77195719 | No Loss | 77195756 | No Loss |
| 77195644 | No Loss | 77195681 | No Purchase | 77195720 | No Loss | 77195757 | No Loss |
| 77195645 | No Loss | 77195682 | No Purchase | 77195721 | No Loss | 77195758 | No Purchase |
| 77195646 | No Loss | 77195683 | No Loss | 77195722 | No Loss | 77195759 | No Purchase |
| 77195647 | No Loss | 77195684 | No Purchase | 77195723 | No Loss | 77195760 | No Purchase |
| 77195648 | No Loss | 77195685 | No Loss | 77195724 | No Loss | 77195761 | No Purchase |
| 77195649 | No Loss | 77195686 | No Loss | 77195725 | No Purchase | 77195762 | No Purchase |
| 77195650 | No Loss | 77195687 | No Loss | 77195727 | No Purchase | 77195763 | No Loss |
| 77195651 | No Loss | 77195688 | No Loss | 77195728 | No Purchase | 77195764 | No Loss |
| 77195652 | No Loss | 77195689 | No Loss | 77195729 | No Purchase | 77195765 | No Loss |
| 77195653 | No Loss | 77195690 | No Loss | 77195730 | No Loss | 77195766 | No Loss |
| 77195654 | No Loss | 77195692 | No Loss | 77195731 | No Purchase | 77195767 | No Loss |
| 77195655 | No Loss | 77195693 | No Loss | 77195732 | No Loss | 77195768 | No Loss |
| 77195656 | No Loss | 77195694 | No Loss | 77195733 | No Loss | 77195769 | No Loss |
| 77195657 | No Loss | 77195695 | No Loss | 77195734 | No Loss | 77195770 | No Loss |
| 77195658 | No Loss | 77195696 | No Loss | 77195735 | No Loss | 77195771 | No Loss |
| 77195659 | No Loss | 77195697 | No Loss | 77195736 | No Loss | 77195772 | No Loss |
| 77195660 | No Loss | 77195698 | No Loss | 77195737 | No Loss | 77195773 | No Loss |
| 77195661 | No Loss | 77195699 | No Loss | 77195738 | No Loss | 77195774 | No Purchase |
| 77195662 | No Loss | 77195700 | No Loss | 77195739 | No Loss | 77195775 | No Loss |
| 77195663 | No Loss | 77195702 | No Loss | 77195740 | No Loss | 77195776 | No Loss |
| 77195664 | No Loss | 77195703 | No Loss | 77195741 | No Purchase | 77195777 | No Loss |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77195778 | No Loss | 77195826 | No Loss | 77195873 | No Loss | 77195929 | No Purchase |
| 77195779 | No Loss | 77195827 | No Loss | 77195875 | No Loss | 77195930 | No Loss |
| 77195780 | No Loss | 77195828 | No Loss | 77195876 | No Loss | 77195931 | No Purchase |
| 77195781 | No Loss | 77195829 | No Loss | 77195877 | No Loss | 77195933 | No Loss |
| 77195782 | No Loss | 77195830 | No Loss | 77195878 | No Loss | 77195934 | No Purchase |
| 77195783 | No Purchase | 77195831 | No Loss | 77195879 | No Purchase | 77195935 | No Purchase |
| 77195784 | No Loss | 77195833 | No Loss | 77195881 | No Loss | 77195936 | No Purchase |
| 77195785 | No Loss | 77195834 | No Loss | 77195883 | No Loss | 77195937 | No Purchase |
| 77195786 | No Loss | 77195835 | No Loss | 77195884 | No Loss | 77195938 | No Purchase |
| 77195787 | No Purchase | 77195836 | No Loss | 77195891 | No Loss | 77195939 | No Purchase |
| 77195788 | No Loss | 77195837 | No Loss | 77195892 | No Loss | 77195940 | No Purchase |
| 77195789 | No Loss | 77195839 | No Loss | 77195895 | No Loss | 77195941 | No Purchase |
| 77195790 | No Loss | 77195840 | No Loss | 77195896 | No Loss | 77195942 | No Loss |
| 77195791 | No Loss | 77195841 | No Loss | 77195897 | No Loss | 77195943 | No Loss |
| 77195792 | No Loss | 77195842 | No Loss | 77195899 | No Loss | 77195944 | No Loss |
| 77195793 | No Loss | 77195843 | No Loss | 77195901 | No Purchase | 77195945 | No Loss |
| 77195794 | No Loss | 77195844 | No Loss | 77195902 | No Loss | 77195946 | No Loss |
| 77195795 | No Loss | 77195845 | No Loss | 77195904 | No Loss | 77195947 | No Loss |
| 77195796 | No Loss | 77195847 | No Loss | 77195905 | No Loss | 77195948 | No Loss |
| 77195797 | No Loss | 77195848 | No Loss | 77195906 | No Loss | 77195949 | No Purchase |
| 77195798 | No Loss | 77195849 | No Loss | 77195908 | No Loss | 77195950 | No Loss |
| 77195800 | No Loss | 77195850 | No Loss | 77195912 | No Loss | 77195951 | No Loss |
| 77195801 | No Loss | 77195853 | No Loss | 77195913 | No Loss | 77195952 | No Loss |
| 77195802 | No Loss | 77195854 | No Loss | 77195916 | No Loss | 77195953 | No Loss |
| 77195804 | No Loss | 77195855 | No Loss | 77195917 | No Loss | 77195954 | No Loss |
| 77195807 | No Loss | 77195856 | No Loss | 77195918 | No Loss | 77195955 | No Loss |
| 77195808 | No Loss | 77195859 | No Loss | 77195919 | No Loss | 77195956 | No Loss |
| 77195810 | No Loss | 77195860 | No Loss | 77195920 | No Loss | 77195957 | No Loss |
| 77195812 | No Loss | 77195861 | No Loss | 77195921 | No Loss | 77195958 | No Loss |
| 77195815 | No Loss | 77195862 | No Loss | 77195922 | No Purchase | 77195959 | No Loss |
| 77195816 | No Loss | 77195863 | No Purchase | 77195923 | No Loss | 77195960 | No Loss |
| 77195817 | No Loss | 77195864 | No Purchase | 77195924 | No Loss | 77195961 | No Loss |
| 77195821 | No Loss | 77195866 | No Loss | 77195925 | No Loss | 77195962 | No Loss |
| 77195823 | No Loss | 77195869 | No Loss | 77195926 | No Loss | 77195963 | No Loss |
| 77195824 | No Loss | 77195870 | No Purchase | 77195927 | No Purchase | 77195964 | No Loss |
| 77195825 | No Loss | 77195872 | No Loss | 77195928 | No Purchase | 77195965 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77195966 | No Loss | 77196003 | No Loss | 77196056 | No Loss | 77196099 | No Purchase |
| 77195967 | No Loss | 77196004 | No Loss | 77196057 | No Loss | 77196100 | No Purchase |
| 77195968 | No Loss | 77196005 | No Loss | 77196058 | No Loss | 77196101 | No Purchase |
| 77195969 | No Loss | 77196006 | No Loss | 77196059 | No Loss | 77196102 | No Loss |
| 77195970 | No Loss | 77196007 | No Loss | 77196060 | No Loss | 77196103 | No Purchase |
| 77195971 | No Loss | 77196008 | No Loss | 77196061 | No Purchase | 77196104 | No Purchase |
| 77195972 | No Loss | 77196009 | No Loss | 77196062 | No Loss | 77196105 | No Purchase |
| 77195973 | No Loss | 77196010 | No Loss | 77196064 | No Loss | 77196106 | No Purchase |
| 77195974 | No Loss | 77196011 | No Loss | 77196066 | No Loss | 77196107 | No Loss |
| 77195975 | No Loss | 77196012 | No Loss | 77196067 | No Loss | 77196108 | No Loss |
| 77195976 | No Loss | 77196013 | No Loss | 77196070 | No Loss | 77196109 | No Purchase |
| 77195977 | No Loss | 77196014 | No Loss | 77196071 | No Loss | 77196110 | No Purchase |
| 77195978 | No Purchase | 77196015 | No Loss | 77196073 | No Loss | 77196111 | No Purchase |
| 77195979 | No Loss | 77196020 | No Loss | 77196074 | No Loss | 77196112 | No Loss |
| 77195980 | No Loss | 77196024 | No Loss | 77196076 | No Loss | 77196113 | No Loss |
| 77195981 | No Loss | 77196025 | No Loss | 77196077 | No Loss | 77196114 | No Loss |
| 77195982 | No Loss | 77196028 | No Loss | 77196078 | No Loss | 77196115 | No Loss |
| 77195983 | No Loss | 77196029 | No Loss | 77196079 | No Purchase | 77196116 | No Loss |
| 77195984 | No Loss | 77196031 | No Loss | 77196080 | No Loss | 77196117 | No Loss |
| 77195985 | No Loss | 77196033 | No Loss | 77196082 | No Purchase | 77196118 | No Loss |
| 77195986 | No Loss | 77196036 | No Loss | 77196083 | No Loss | 77196119 | No Loss |
| 77195987 | No Loss | 77196039 | No Loss | 77196084 | No Loss | 77196120 | No Loss |
| 77195988 | No Loss | 77196040 | No Loss | 77196085 | No Loss | 77196121 | No Loss |
| 77195990 | No Loss | 77196041 | No Loss | 77196086 | No Loss | 77196122 | No Loss |
| 77195991 | No Loss | 77196042 | No Loss | 77196087 | No Loss | 77196124 | No Loss |
| 77195992 | No Loss | 77196043 | No Loss | 77196088 | No Loss | 77196125 | No Loss |
| 77195993 | No Loss | 77196045 | No Purchase | 77196089 | No Purchase | 77196126 | No Loss |
| 77195994 | No Loss | 77196046 | No Loss | 77196090 | No Loss | 77196127 | No Loss |
| 77195995 | No Loss | 77196047 | No Loss | 77196091 | No Purchase | 77196128 | No Loss |
| 77195996 | No Loss | 77196048 | No Loss | 77196092 | No Purchase | 77196129 | No Loss |
| 77195997 | No Loss | 77196049 | No Loss | 77196093 | No Purchase | 77196130 | No Loss |
| 77195998 | No Loss | 77196050 | No Loss | 77196094 | No Loss | 77196131 | No Loss |
| 77195999 | No Loss | 77196051 | No Loss | 77196095 | No Purchase | 77196132 | No Loss |
| 77196000 | No Loss | 77196052 | No Loss | 77196096 | No Loss | 77196133 | No Loss |
| 77196001 | No Loss | 77196054 | No Loss | 77196097 | No Purchase | 77196135 | No Loss |
| 77196002 | No Loss | 77196055 | No Loss | 77196098 | No Purchase | 77196136 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77196138 | No Loss | 77196174 | No Loss | 77196214 | No Loss | 77196317 | No Loss |
| 77196139 | No Loss | 77196175 | No Loss | 77196215 | No Loss | 77196328 | No Loss |
| 77196140 | No Loss | 77196176 | No Loss | 77196216 | No Loss | 77196329 | No Loss |
| 77196141 | No Loss | 77196177 | No Loss | 77196217 | No Loss | 77196351 | No Loss |
| 77196142 | No Loss | 77196178 | No Loss | 77196218 | No Loss | 77196356 | No Loss |
| 77196143 | No Loss | 77196179 | No Loss | 77196219 | No Purchase | 77196360 | No Purchase |
| 77196144 | No Loss | 77196180 | No Purchase | 77196220 | No Loss | 77196361 | No Purchase |
| 77196145 | No Loss | 77196181 | No Loss | 77196221 | No Loss | 77196366 | No Loss |
| 77196146 | No Loss | 77196182 | No Purchase | 77196222 | No Loss | 77196368 | No Loss |
| 77196147 | No Loss | 77196183 | No Purchase | 77196223 | No Loss | 77196373 | No Loss |
| 77196148 | No Loss | 77196184 | No Loss | 77196224 | No Loss | 77196378 | No Purchase |
| 77196149 | No Purchase | 77196185 | No Loss | 77196225 | No Loss | 77196379 | No Loss |
| 77196150 | No Loss | 77196186 | No Loss | 77196226 | No Loss | 77196383 | No Purchase |
| 77196151 | No Loss | 77196187 | No Loss | 77196227 | No Loss | 77196385 | No Loss |
| 77196152 | No Loss | 77196188 | No Loss | 77196228 | No Loss | 77196386 | No Loss |
| 77196153 | No Loss | 77196189 | No Loss | 77196229 | No Loss | 77196387 | No Loss |
| 77196154 | No Loss | 77196190 | No Loss | 77196230 | No Loss | 77196388 | No Loss |
| 77196155 | No Loss | 77196191 | No Loss | 77196231 | No Loss | 77196389 | No Loss |
| 77196156 | No Loss | 77196192 | No Loss | 77196232 | No Loss | 77196390 | No Loss |
| 77196157 | No Loss | 77196193 | No Loss | 77196233 | No Loss | 77196391 | No Loss |
| 77196158 | No Purchase | 77196194 | No Purchase | 77196235 | No Loss | 77196393 | No Purchase |
| 77196159 | No Loss | 77196195 | No Purchase | 77196236 | No Loss | 77196394 | No Purchase |
| 77196160 | No Loss | 77196196 | No Loss | 77196237 | No Loss | 77196395 | No Loss |
| 77196161 | No Loss | 77196198 | No Purchase | 77196238 | No Loss | 77196397 | No Loss |
| 77196162 | No Loss | 77196199 | No Purchase | 77196239 | No Loss | 77196398 | No Purchase |
| 77196163 | No Loss | 77196201 | No Loss | 77196240 | No Loss | 77196401 | No Loss |
| 77196164 | No Loss | 77196202 | No Loss | 77196241 | No Loss | 77196402 | No Purchase |
| 77196165 | No Loss | 77196203 | No Loss | 77196243 | No Loss | 77196403 | No Loss |
| 77196166 | No Loss | 77196204 | No Loss | 77196255 | No Loss | 77196404 | No Loss |
| 77196167 | No Loss | 77196206 | No Loss | 77196269 | No Loss | 77196405 | No Loss |
| 77196168 | No Loss | 77196207 | No Loss | 77196276 | No Purchase | 77196406 | No Purchase |
| 77196169 | No Loss | 77196208 | No Purchase | 77196280 | No Loss | 77196407 | No Loss |
| 77196170 | No Loss | 77196209 | No Loss | 77196282 | No Loss | 77196408 | No Loss |
| 77196171 | No Loss | 77196210 | No Purchase | 77196284 | No Loss | 77196411 | No Loss |
| 77196172 | No Loss | 77196211 | No Loss | 77196296 | No Loss | 77196412 | No Loss |
| 77196173 | No Loss | 77196212 | No Purchase | 77196316 | No Loss | 77196413 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77196414 | No Loss | 77196450 | No Loss | 77196486 | No Loss | 77196522 | No Loss |
| 77196415 | No Loss | 77196451 | No Loss | 77196487 | No Loss | 77196523 | No Loss |
| 77196416 | No Loss | 77196452 | No Loss | 77196488 | No Loss | 77196524 | No Loss |
| 77196417 | No Loss | 77196453 | No Loss | 77196489 | No Loss | 77196525 | No Loss |
| 77196418 | No Loss | 77196454 | No Loss | 77196490 | No Loss | 77196526 | No Loss |
| 77196419 | No Loss | 77196455 | No Loss | 77196491 | No Loss | 77196527 | No Loss |
| 77196420 | No Loss | 77196456 | No Loss | 77196492 | No Loss | 77196528 | No Loss |
| 77196421 | No Loss | 77196457 | No Loss | 77196493 | No Loss | 77196529 | No Loss |
| 77196422 | No Loss | 77196458 | No Loss | 77196494 | No Loss | 77196530 | No Loss |
| 77196423 | No Loss | 77196459 | No Loss | 77196495 | No Loss | 77196531 | No Loss |
| 77196424 | No Loss | 77196460 | No Loss | 77196496 | No Loss | 77196532 | No Loss |
| 77196425 | No Loss | 77196461 | No Loss | 77196497 | No Loss | 77196533 | No Loss |
| 77196426 | No Loss | 77196462 | No Loss | 77196498 | No Loss | 77196534 | No Loss |
| 77196427 | No Loss | 77196463 | No Loss | 77196499 | No Loss | 77196535 | No Loss |
| 77196428 | No Loss | 77196464 | No Loss | 77196500 | No Loss | 77196536 | No Loss |
| 77196429 | No Loss | 77196465 | No Loss | 77196501 | No Loss | 77196537 | No Loss |
| 77196430 | No Loss | 77196466 | No Loss | 77196502 | No Loss | 77196538 | No Loss |
| 77196431 | No Loss | 77196467 | No Loss | 77196503 | No Loss | 77196539 | No Loss |
| 77196432 | No Loss | 77196468 | No Loss | 77196504 | No Loss | 77196540 | No Loss |
| 77196433 | No Loss | 77196469 | No Loss | 77196505 | No Loss | 77196541 | No Loss |
| 77196434 | No Loss | 77196470 | No Loss | 77196506 | No Loss | 77196542 | No Loss |
| 77196435 | No Loss | 77196471 | No Loss | 77196507 | No Loss | 77196543 | No Loss |
| 77196436 | No Loss | 77196472 | No Loss | 77196508 | No Loss | 77196544 | No Loss |
| 77196437 | No Loss | 77196473 | No Loss | 77196509 | No Loss | 77196545 | No Loss |
| 77196438 | No Loss | 77196474 | No Loss | 77196510 | No Loss | 77196546 | No Loss |
| 77196439 | No Loss | 77196475 | No Loss | 77196511 | No Loss | 77196547 | No Loss |
| 77196440 | No Loss | 77196476 | No Loss | 77196512 | No Loss | 77196548 | No Loss |
| 77196441 | No Loss | 77196477 | No Loss | 77196513 | No Loss | 77196549 | No Loss |
| 77196442 | No Loss | 77196478 | No Loss | 77196514 | No Loss | 77196550 | No Loss |
| 77196443 | No Loss | 77196479 | No Loss | 77196515 | No Loss | 77196551 | No Loss |
| 77196444 | No Loss | 77196480 | No Loss | 77196516 | No Loss | 77196552 | No Loss |
| 77196445 | No Loss | 77196481 | No Loss | 77196517 | No Purchase | 77196553 | No Loss |
| 77196446 | No Loss | 77196482 | No Loss | 77196518 | No Loss | 77196554 | No Loss |
| 77196447 | No Loss | 77196483 | No Loss | 77196519 | No Loss | 77196555 | No Loss |
| 77196448 | No Loss | 77196484 | No Loss | 77196520 | No Loss | 77196556 | No Loss |
| 77196449 | No Loss | 77196485 | No Loss | 77196521 | No Loss | 77196557 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77196558 | No Loss | 77196595 | No Loss | 77196632 | No Loss | 77196668 | No Loss |
| 77196559 | No Loss | 77196596 | No Loss | 77196633 | No Loss | 77196669 | No Loss |
| 77196560 | No Loss | 77196597 | No Purchase | 77196634 | No Loss | 77196670 | No Loss |
| 77196561 | No Loss | 77196598 | No Loss | 77196635 | No Loss | 77196671 | No Loss |
| 77196562 | No Loss | 77196599 | No Loss | 77196636 | No Loss | 77196672 | No Loss |
| 77196563 | No Loss | 77196600 | No Loss | 77196637 | No Loss | 77196673 | No Loss |
| 77196564 | No Loss | 77196601 | No Loss | 77196638 | No Loss | 77196674 | No Loss |
| 77196565 | No Loss | 77196602 | No Loss | 77196639 | No Loss | 77196675 | No Loss |
| 77196566 | No Loss | 77196603 | No Loss | 77196640 | No Loss | 77196676 | No Loss |
| 77196567 | No Loss | 77196604 | No Loss | 77196641 | No Loss | 77196677 | No Loss |
| 77196568 | No Loss | 77196605 | No Loss | 77196642 | No Loss | 77196678 | No Loss |
| 77196569 | No Loss | 77196606 | No Loss | 77196643 | No Loss | 77196679 | No Purchase |
| 77196570 | No Loss | 77196607 | No Loss | 77196644 | No Loss | 77196680 | No Loss |
| 77196571 | No Loss | 77196608 | No Loss | 77196645 | No Loss | 77196681 | No Loss |
| 77196572 | No Loss | 77196609 | No Loss | 77196646 | No Loss | 77196682 | No Loss |
| 77196573 | No Loss | 77196610 | No Loss | 77196647 | No Loss | 77196683 | No Loss |
| 77196574 | No Loss | 77196611 | No Loss | 77196648 | No Loss | 77196684 | No Loss |
| 77196576 | No Loss | 77196612 | No Loss | 77196649 | No Loss | 77196685 | No Loss |
| 77196577 | No Loss | 77196613 | No Loss | 77196650 | No Loss | 77196686 | No Loss |
| 77196578 | No Loss | 77196614 | No Loss | 77196651 | No Loss | 77196688 | No Loss |
| 77196579 | No Loss | 77196615 | No Loss | 77196652 | No Loss | 77196689 | No Loss |
| 77196580 | No Loss | 77196616 | No Loss | 77196653 | No Loss | 77196690 | No Loss |
| 77196581 | No Loss | 77196617 | No Loss | 77196654 | No Loss | 77196691 | No Loss |
| 77196582 | No Purchase | 77196618 | No Loss | 77196655 | No Loss | 77196692 | No Loss |
| 77196583 | No Loss | 77196620 | No Loss | 77196656 | No Loss | 77196693 | No Loss |
| 77196584 | No Loss | 77196621 | No Loss | 77196657 | No Loss | 77196694 | No Loss |
| 77196585 | No Loss | 77196622 | No Loss | 77196658 | No Loss | 77196695 | No Loss |
| 77196586 | No Loss | 77196623 | No Loss | 77196659 | No Loss | 77196696 | No Loss |
| 77196587 | No Loss | 77196624 | No Loss | 77196660 | No Loss | 77196697 | No Loss |
| 77196588 | No Loss | 77196625 | No Loss | 77196661 | No Loss | 77196698 | No Loss |
| 77196589 | No Loss | 77196626 | No Loss | 77196662 | No Loss | 77196699 | No Loss |
| 77196590 | No Loss | 77196627 | No Loss | 77196663 | No Loss | 77196700 | No Loss |
| 77196591 | No Loss | 77196628 | No Purchase | 77196664 | No Loss | 77196701 | No Loss |
| 77196592 | No Loss | 77196629 | No Loss | 77196665 | No Loss | 77196702 | No Loss |
| 77196593 | No Loss | 77196630 | No Loss | 77196666 | No Loss | 77196703 | No Loss |
| 77196594 | No Loss | 77196631 | No Loss | 77196667 | No Loss | 77196704 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77196705 | No Loss | 77196741 | No Purchase | 77196783 | No Loss | 77196821 | No Loss |
| 77196706 | No Loss | 77196742 | No Loss | 77196784 | No Loss | 77196822 | No Loss |
| 77196707 | No Loss | 77196743 | No Loss | 77196785 | No Loss | 77196823 | No Loss |
| 77196708 | No Loss | 77196744 | No Purchase | 77196786 | No Loss | 77196824 | No Loss |
| 77196709 | No Loss | 77196745 | No Loss | 77196787 | No Loss | 77196826 | No Loss |
| 77196710 | No Loss | 77196746 | No Loss | 77196788 | No Loss | 77196827 | No Loss |
| 77196711 | No Loss | 77196747 | No Loss | 77196789 | No Loss | 77196828 | No Loss |
| 77196712 | No Loss | 77196749 | No Loss | 77196790 | No Loss | 77196829 | No Loss |
| 77196713 | No Loss | 77196751 | No Loss | 77196791 | No Loss | 77196830 | No Loss |
| 77196714 | No Loss | 77196752 | No Purchase | 77196792 | No Loss | 77196831 | No Loss |
| 77196715 | No Loss | 77196753 | No Loss | 77196793 | No Loss | 77196832 | No Loss |
| 77196716 | No Loss | 77196754 | No Loss | 77196794 | No Loss | 77196833 | No Loss |
| 77196717 | No Loss | 77196755 | No Loss | 77196795 | No Loss | 77196834 | No Loss |
| 77196718 | No Loss | 77196756 | No Loss | 77196796 | No Loss | 77196835 | No Loss |
| 77196719 | No Loss | 77196757 | No Purchase | 77196797 | No Loss | 77196836 | No Loss |
| 77196720 | No Loss | 77196758 | No Loss | 77196798 | No Loss | 77196837 | No Loss |
| 77196721 | No Loss | 77196760 | No Loss | 77196799 | No Loss | 77196839 | No Loss |
| 77196722 | No Loss | 77196761 | No Loss | 77196800 | No Loss | 77196840 | No Loss |
| 77196723 | No Loss | 77196762 | No Loss | 77196801 | No Loss | 77196841 | No Loss |
| 77196724 | No Loss | 77196763 | No Loss | 77196802 | No Loss | 77196842 | No Purchase |
| 77196725 | No Loss | 77196764 | No Loss | 77196803 | No Loss | 77196843 | No Purchase |
| 77196726 | No Loss | 77196765 | No Loss | 77196804 | No Loss | 77196844 | No Purchase |
| 77196727 | No Loss | 77196767 | No Loss | 77196805 | No Loss | 77196845 | No Loss |
| 77196728 | No Loss | 77196768 | No Loss | 77196806 | No Loss | 77196846 | No Purchase |
| 77196729 | No Loss | 77196769 | No Loss | 77196807 | No Loss | 77196847 | No Loss |
| 77196730 | No Loss | 77196771 | No Loss | 77196808 | No Loss | 77196848 | No Loss |
| 77196731 | No Loss | 77196772 | No Loss | 77196809 | No Loss | 77196850 | No Loss |
| 77196732 | No Loss | 77196773 | No Loss | 77196810 | No Loss | 77196851 | No Loss |
| 77196733 | No Loss | 77196774 | No Loss | 77196811 | No Purchase | 77196852 | No Loss |
| 77196734 | No Loss | 77196775 | No Loss | 77196812 | No Loss | 77196853 | No Purchase |
| 77196735 | No Loss | 77196776 | No Loss | 77196813 | No Loss | 77196854 | No Purchase |
| 77196736 | No Loss | 77196777 | No Loss | 77196814 | No Loss | 77196855 | No Loss |
| 77196737 | No Loss | 77196778 | No Purchase | 77196815 | No Loss | 77196856 | No Loss |
| 77196738 | No Purchase | 77196780 | No Loss | 77196816 | No Loss | 77196857 | No Loss |
| 77196739 | No Loss | 77196781 | No Loss | 77196817 | No Loss | 77196858 | No Loss |
| 77196740 | No Loss | 77196782 | No Loss | 77196820 | No Loss | 77196859 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77196860 | No Loss | 77196901 | No Loss | 77196944 | No Loss | 77196982 | No Loss |
| 77196861 | No Loss | 77196902 | No Loss | 77196945 | No Purchase | 77196983 | No Loss |
| 77196862 | No Loss | 77196903 | No Loss | 77196946 | No Loss | 77196984 | No Loss |
| 77196863 | No Loss | 77196904 | No Loss | 77196947 | No Loss | 77196985 | No Loss |
| 77196864 | No Loss | 77196905 | No Loss | 77196950 | No Loss | 77196986 | No Loss |
| 77196865 | No Loss | 77196906 | No Loss | 77196951 | No Loss | 77196987 | No Loss |
| 77196866 | No Loss | 77196907 | No Loss | 77196952 | No Loss | 77196988 | No Loss |
| 77196867 | No Loss | 77196908 | No Loss | 77196953 | No Purchase | 77196989 | No Loss |
| 77196868 | No Loss | 77196909 | No Loss | 77196954 | No Purchase | 77196990 | No Loss |
| 77196869 | No Loss | 77196910 | No Loss | 77196955 | No Loss | 77196991 | No Loss |
| 77196870 | No Loss | 77196911 | No Loss | 77196956 | No Loss | 77196992 | No Loss |
| 77196871 | No Loss | 77196912 | No Loss | 77196957 | No Loss | 77196993 | No Loss |
| 77196872 | No Loss | 77196913 | No Loss | 77196958 | No Loss | 77196994 | No Loss |
| 77196873 | No Loss | 77196914 | No Loss | 77196959 | No Loss | 77196995 | No Loss |
| 77196874 | No Loss | 77196915 | No Loss | 77196960 | No Purchase | 77196996 | No Loss |
| 77196875 | No Loss | 77196916 | No Loss | 77196961 | No Purchase | 77196997 | No Loss |
| 77196878 | No Loss | 77196917 | No Loss | 77196962 | No Loss | 77196998 | No Loss |
| 77196879 | No Loss | 77196918 | No Loss | 77196963 | No Loss | 77196999 | No Loss |
| 77196880 | No Loss | 77196919 | No Purchase | 77196964 | No Loss | 77197000 | No Loss |
| 77196881 | No Loss | 77196920 | No Purchase | 77196965 | No Loss | 77197001 | No Loss |
| 77196884 | No Loss | 77196921 | No Loss | 77196966 | No Loss | 77197002 | No Loss |
| 77196886 | No Loss | 77196922 | No Loss | 77196967 | No Purchase | 77197003 | No Loss |
| 77196887 | No Purchase | 77196923 | No Loss | 77196968 | No Purchase | 77197004 | No Loss |
| 77196888 | No Purchase | 77196924 | No Purchase | 77196969 | No Loss | 77197005 | No Loss |
| 77196889 | No Loss | 77196925 | No Purchase | 77196970 | No Loss | 77197006 | No Loss |
| 77196890 | No Loss | 77196926 | No Purchase | 77196971 | No Loss | 77197007 | No Purchase |
| 77196891 | No Loss | 77196927 | No Loss | 77196972 | No Loss | 77197008 | No Purchase |
| 77196892 | No Loss | 77196929 | No Purchase | 77196973 | No Loss | 77197009 | No Loss |
| 77196893 | No Loss | 77196930 | No Loss | 77196974 | No Loss | 77197010 | No Loss |
| 77196894 | No Loss | 77196931 | No Loss | 77196975 | No Purchase | 77197011 | No Loss |
| 77196895 | No Loss | 77196932 | No Purchase | 77196976 | No Loss | 77197012 | No Loss |
| 77196896 | No Loss | 77196933 | No Loss | 77196977 | No Purchase | 77197013 | No Loss |
| 77196897 | No Loss | 77196934 | No Loss | 77196978 | No Loss | 77197014 | No Loss |
| 77196898 | No Loss | 77196935 | No Loss | 77196979 | No Loss | 77197015 | No Loss |
| 77196899 | No Loss | 77196940 | No Loss | 77196980 | No Loss | 77197017 | No Loss |
| 77196900 | No Loss | 77196942 | No Loss | 77196981 | No Loss | 77197018 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77197019 | No Loss | 77197063 | No Loss | 77197099 | No Loss | 77197135 | No Loss |
| 77197022 | No Loss | 77197064 | No Loss | 77197100 | No Loss | 77197136 | No Loss |
| 77197023 | No Loss | 77197065 | No Loss | 77197101 | No Loss | 77197137 | No Purchase |
| 77197024 | No Purchase | 77197066 | No Loss | 77197102 | No Loss | 77197138 | No Loss |
| 77197026 | No Loss | 77197067 | No Loss | 77197103 | No Loss | 77197140 | No Loss |
| 77197027 | No Loss | 77197068 | No Loss | 77197104 | No Loss | 77197142 | No Loss |
| 77197028 | No Loss | 77197069 | No Loss | 77197105 | No Loss | 77197146 | No Loss |
| 77197029 | No Loss | 77197070 | No Loss | 77197106 | No Loss | 77197148 | No Loss |
| 77197030 | No Loss | 77197071 | No Loss | 77197107 | No Loss | 77197149 | No Loss |
| 77197031 | No Loss | 77197072 | No Loss | 77197108 | No Loss | 77197150 | No Loss |
| 77197032 | No Loss | 77197073 | No Loss | 77197109 | No Loss | 77197153 | No Loss |
| 77197033 | No Loss | 77197074 | No Purchase | 77197110 | No Loss | 77197155 | No Loss |
| 77197034 | No Loss | 77197075 | No Purchase | 77197111 | No Loss | 77197157 | No Loss |
| 77197035 | No Purchase | 77197076 | No Loss | 77197112 | No Loss | 77197158 | No Loss |
| 77197036 | No Loss | 77197077 | No Purchase | 77197113 | No Loss | 77197159 | No Loss |
| 77197037 | No Loss | 77197078 | No Loss | 77197114 | No Loss | 77197160 | No Loss |
| 77197038 | No Loss | 77197079 | No Loss | 77197115 | No Loss | 77197161 | No Loss |
| 77197039 | No Loss | 77197080 | No Loss | 77197116 | No Loss | 77197162 | No Loss |
| 77197040 | No Purchase | 77197081 | No Loss | 77197117 | No Loss | 77197163 | No Loss |
| 77197041 | No Purchase | 77197082 | No Loss | 77197118 | No Loss | 77197164 | No Loss |
| 77197042 | No Loss | 77197083 | No Loss | 77197119 | No Loss | 77197165 | No Loss |
| 77197043 | No Loss | 77197084 | No Loss | 77197120 | No Loss | 77197166 | No Loss |
| 77197045 | No Loss | 77197085 | No Loss | 77197121 | No Loss | 77197167 | No Loss |
| 77197048 | No Loss | 77197086 | No Loss | 77197122 | No Loss | 77197168 | No Loss |
| 77197049 | No Loss | 77197087 | No Loss | 77197123 | No Loss | 77197169 | No Loss |
| 77197050 | No Loss | 77197088 | No Loss | 77197124 | No Loss | 77197170 | No Loss |
| 77197051 | No Loss | 77197089 | No Loss | 77197125 | No Loss | 77197171 | No Loss |
| 77197053 | No Loss | 77197090 | No Loss | 77197126 | No Loss | 77197172 | No Loss |
| 77197054 | No Loss | 77197091 | No Loss | 77197127 | No Loss | 77197173 | No Loss |
| 77197055 | No Loss | 77197092 | No Loss | 77197128 | No Loss | 77197174 | No Loss |
| 77197056 | No Loss | 77197093 | No Loss | 77197129 | No Loss | 77197175 | No Loss |
| 77197057 | No Loss | 77197094 | No Loss | 77197130 | No Loss | 77197176 | No Purchase |
| 77197058 | No Loss | 77197095 | No Loss | 77197131 | No Loss | 77197177 | No Loss |
| 77197059 | No Purchase | 77197096 | No Loss | 77197132 | No Loss | 77197178 | No Loss |
| 77197060 | No Loss | 77197097 | No Loss | 77197133 | No Loss | 77197179 | No Loss |
| 77197062 | No Loss | 77197098 | No Loss | 77197134 | No Loss | 77197180 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77197181 | No Loss | 77197221 | No Loss | 77197260 | No Purchase | 77197300 | No Loss |
| 77197182 | No Loss | 77197222 | No Loss | 77197261 | No Loss | 77197301 | No Loss |
| 77197184 | No Loss | 77197223 | No Loss | 77197262 | No Loss | 77197302 | No Loss |
| 77197186 | No Loss | 77197224 | No Loss | 77197263 | No Purchase | 77197303 | No Loss |
| 77197187 | No Loss | 77197225 | No Loss | 77197264 | No Purchase | 77197305 | No Loss |
| 77197188 | No Loss | 77197226 | No Loss | 77197265 | No Loss | 77197306 | No Loss |
| 77197189 | No Loss | 77197227 | No Loss | 77197266 | No Loss | 77197307 | No Loss |
| 77197190 | No Loss | 77197228 | No Loss | 77197267 | No Loss | 77197308 | No Loss |
| 77197191 | No Loss | 77197229 | No Loss | 77197268 | No Loss | 77197309 | No Loss |
| 77197192 | No Loss | 77197230 | No Loss | 77197269 | No Loss | 77197311 | No Loss |
| 77197193 | No Loss | 77197231 | No Loss | 77197270 | No Loss | 77197312 | No Loss |
| 77197194 | No Loss | 77197232 | No Purchase | 77197272 | No Loss | 77197313 | No Loss |
| 77197195 | No Loss | 77197233 | No Purchase | 77197273 | No Loss | 77197314 | No Loss |
| 77197196 | No Loss | 77197234 | No Loss | 77197274 | No Loss | 77197315 | No Loss |
| 77197197 | No Loss | 77197236 | No Loss | 77197275 | No Loss | 77197316 | No Loss |
| 77197198 | No Loss | 77197237 | No Loss | 77197277 | No Loss | 77197317 | No Loss |
| 77197199 | No Loss | 77197238 | No Loss | 77197278 | No Purchase | 77197318 | No Loss |
| 77197200 | No Loss | 77197239 | No Loss | 77197279 | No Purchase | 77197319 | No Loss |
| 77197201 | No Loss | 77197240 | No Loss | 77197280 | No Loss | 77197320 | No Loss |
| 77197202 | No Loss | 77197241 | No Loss | 77197281 | No Loss | 77197321 | No Loss |
| 77197204 | No Loss | 77197242 | No Loss | 77197282 | No Loss | 77197322 | No Loss |
| 77197205 | No Loss | 77197243 | No Loss | 77197283 | No Loss | 77197323 | No Loss |
| 77197206 | No Loss | 77197244 | No Loss | 77197284 | No Loss | 77197324 | No Loss |
| 77197207 | No Purchase | 77197245 | No Loss | 77197285 | No Loss | 77197325 | No Loss |
| 77197208 | No Loss | 77197246 | No Purchase | 77197286 | No Loss | 77197328 | No Loss |
| 77197209 | No Loss | 77197247 | No Loss | 77197287 | No Loss | 77197329 | No Loss |
| 77197210 | No Loss | 77197248 | No Loss | 77197288 | No Loss | 77197330 | No Purchase |
| 77197211 | No Loss | 77197249 | No Loss | 77197290 | No Purchase | 77197331 | No Loss |
| 77197212 | No Loss | 77197250 | No Loss | 77197292 | No Loss | 77197332 | No Loss |
| 77197213 | No Loss | 77197251 | No Loss | 77197293 | No Loss | 77197333 | No Loss |
| 77197215 | No Loss | 77197252 | No Loss | 77197294 | No Loss | 77197334 | No Loss |
| 77197216 | No Loss | 77197253 | No Loss | 77197295 | No Purchase | 77197335 | No Loss |
| 77197217 | No Loss | 77197255 | No Loss | 77197296 | No Loss | 77197336 | No Loss |
| 77197218 | No Loss | 77197256 | No Purchase | 77197297 | No Loss | 77197338 | No Loss |
| 77197219 | No Loss | 77197257 | No Loss | 77197298 | No Loss | 77197339 | No Loss |
| 77197220 | No Loss | 77197258 | No Loss | 77197299 | No Loss | 77197342 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77197343 | No Loss | 77197379 | No Loss | 77197418 | No Loss | 77197454 | No Loss |
| 77197344 | No Loss | 77197380 | No Purchase | 77197419 | No Loss | 77197456 | No Loss |
| 77197345 | No Loss | 77197382 | No Loss | 77197420 | No Loss | 77197457 | No Loss |
| 77197346 | No Loss | 77197383 | No Loss | 77197421 | No Purchase | 77197458 | No Loss |
| 77197347 | No Loss | 77197384 | No Loss | 77197422 | No Purchase | 77197459 | No Purchase |
| 77197348 | No Loss | 77197385 | No Loss | 77197423 | No Loss | 77197460 | No Loss |
| 77197349 | No Loss | 77197386 | No Loss | 77197424 | No Loss | 77197461 | No Purchase |
| 77197350 | No Loss | 77197387 | No Loss | 77197425 | No Loss | 77197462 | No Purchase |
| 77197351 | No Purchase | 77197388 | No Loss | 77197426 | No Loss | 77197463 | No Loss |
| 77197352 | No Loss | 77197389 | No Loss | 77197427 | No Loss | 77197464 | No Loss |
| 77197353 | No Loss | 77197390 | No Loss | 77197428 | No Loss | 77197465 | No Purchase |
| 77197354 | No Purchase | 77197391 | No Loss | 77197429 | No Loss | 77197466 | No Loss |
| 77197355 | No Purchase | 77197392 | No Purchase | 77197430 | No Loss | 77197467 | No Loss |
| 77197356 | No Loss | 77197393 | No Purchase | 77197431 | No Loss | 77197468 | No Loss |
| 77197357 | No Loss | 77197394 | No Loss | 77197432 | No Loss | 77197469 | No Loss |
| 77197358 | No Loss | 77197395 | No Loss | 77197433 | No Loss | 77197470 | No Purchase |
| 77197359 | No Loss | 77197396 | No Purchase | 77197434 | No Loss | 77197471 | No Purchase |
| 77197360 | No Loss | 77197397 | No Loss | 77197435 | No Purchase | 77197472 | No Purchase |
| 77197361 | No Loss | 77197398 | No Loss | 77197436 | No Loss | 77197473 | No Purchase |
| 77197362 | No Loss | 77197399 | No Loss | 77197437 | No Loss | 77197474 | No Loss |
| 77197363 | No Loss | 77197400 | No Loss | 77197438 | No Loss | 77197475 | No Loss |
| 77197364 | No Loss | 77197401 | No Loss | 77197439 | No Loss | 77197476 | No Loss |
| 77197365 | No Loss | 77197402 | No Loss | 77197440 | No Loss | 77197477 | No Loss |
| 77197366 | No Loss | 77197403 | No Loss | 77197441 | No Loss | 77197478 | No Loss |
| 77197367 | No Loss | 77197404 | No Purchase | 77197442 | No Purchase | 77197479 | No Purchase |
| 77197368 | No Loss | 77197405 | No Purchase | 77197443 | No Loss | 77197480 | No Loss |
| 77197369 | No Loss | 77197406 | No Purchase | 77197444 | No Loss | 77197481 | No Loss |
| 77197370 | No Purchase | 77197407 | No Loss | 77197445 | No Loss | 77197482 | No Loss |
| 77197371 | No Loss | 77197408 | No Purchase | 77197446 | No Loss | 77197483 | No Loss |
| 77197372 | No Loss | 77197409 | No Loss | 77197447 | No Loss | 77197484 | No Loss |
| 77197373 | No Loss | 77197410 | No Purchase | 77197448 | No Loss | 77197485 | No Loss |
| 77197374 | No Purchase | 77197411 | No Loss | 77197449 | No Loss | 77197486 | No Loss |
| 77197375 | No Purchase | 77197412 | No Loss | 77197450 | No Loss | 77197487 | No Loss |
| 77197376 | No Loss | 77197413 | No Loss | 77197451 | No Loss | 77197488 | No Loss |
| 77197377 | No Purchase | 77197416 | No Loss | 77197452 | No Loss | 77197489 | No Purchase |
| 77197378 | No Purchase | 77197417 | No Loss | 77197453 | No Loss | 77197490 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77197491 | No Loss | 77197531 | No Loss | 77197576 | No Loss | 77197613 | No Loss |
| 77197492 | No Loss | 77197532 | No Loss | 77197577 | No Loss | 77197614 | No Loss |
| 77197493 | No Loss | 77197534 | No Loss | 77197578 | No Loss | 77197615 | No Loss |
| 77197494 | No Loss | 77197535 | No Loss | 77197579 | No Loss | 77197616 | No Loss |
| 77197495 | No Loss | 77197536 | No Loss | 77197580 | No Loss | 77197617 | No Loss |
| 77197496 | No Loss | 77197537 | No Purchase | 77197581 | No Loss | 77197618 | No Loss |
| 77197497 | No Loss | 77197538 | No Loss | 77197582 | No Loss | 77197619 | No Loss |
| 77197498 | No Loss | 77197539 | No Loss | 77197583 | No Loss | 77197620 | No Loss |
| 77197499 | No Purchase | 77197541 | No Loss | 77197584 | No Loss | 77197621 | No Loss |
| 77197500 | No Loss | 77197543 | No Loss | 77197585 | No Loss | 77197622 | No Loss |
| 77197501 | No Loss | 77197544 | No Purchase | 77197586 | No Loss | 77197623 | No Loss |
| 77197502 | No Purchase | 77197545 | No Loss | 77197587 | No Loss | 77197624 | No Loss |
| 77197503 | No Purchase | 77197546 | No Loss | 77197588 | No Loss | 77197625 | No Loss |
| 77197504 | No Purchase | 77197547 | No Loss | 77197589 | No Loss | 77197626 | No Loss |
| 77197505 | No Purchase | 77197548 | No Loss | 77197590 | No Loss | 77197627 | No Loss |
| 77197506 | No Purchase | 77197549 | No Loss | 77197591 | No Loss | 77197628 | No Loss |
| 77197509 | No Purchase | 77197550 | No Loss | 77197592 | No Loss | 77197629 | No Loss |
| 77197510 | No Loss | 77197551 | No Loss | 77197593 | No Loss | 77197630 | No Loss |
| 77197511 | No Loss | 77197553 | No Loss | 77197594 | No Loss | 77197631 | No Loss |
| 77197512 | No Purchase | 77197554 | No Loss | 77197595 | No Loss | 77197632 | No Loss |
| 77197513 | No Purchase | 77197555 | No Loss | 77197596 | No Loss | 77197633 | No Loss |
| 77197514 | No Loss | 77197557 | No Loss | 77197597 | No Purchase | 77197634 | No Loss |
| 77197515 | No Purchase | 77197558 | No Loss | 77197598 | No Loss | 77197635 | No Loss |
| 77197517 | No Loss | 77197560 | No Loss | 77197600 | No Loss | 77197636 | No Loss |
| 77197518 | No Purchase | 77197561 | No Loss | 77197601 | No Loss | 77197637 | No Loss |
| 77197519 | No Loss | 77197562 | No Loss | 77197602 | No Loss | 77197638 | No Loss |
| 77197520 | No Loss | 77197563 | No Loss | 77197603 | No Loss | 77197639 | No Loss |
| 77197521 | No Loss | 77197564 | No Loss | 77197604 | No Loss | 77197640 | No Loss |
| 77197522 | No Loss | 77197566 | No Loss | 77197605 | No Loss | 77197641 | No Loss |
| 77197523 | No Loss | 77197567 | No Loss | 77197606 | No Loss | 77197642 | No Loss |
| 77197524 | No Loss | 77197568 | No Loss | 77197607 | No Loss | 77197644 | No Loss |
| 77197525 | No Loss | 77197569 | No Loss | 77197608 | No Loss | 77197646 | No Loss |
| 77197526 | No Loss | 77197570 | No Loss | 77197609 | No Loss | 77197647 | No Loss |
| 77197527 | No Loss | 77197572 | No Loss | 77197610 | No Loss | 77197648 | No Loss |
| 77197528 | No Loss | 77197574 | No Purchase | 77197611 | No Loss | 77197649 | No Loss |
| 77197529 | No Loss | 77197575 | No Loss | 77197612 | No Loss | 77197651 | No Loss |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77197652 | No Loss | 77197702 | No Loss | 77197741 | No Loss | 77197782 | No Purchase |
| 77197653 | No Loss | 77197703 | No Loss | 77197742 | No Loss | 77197783 | No Purchase |
| 77197655 | No Loss | 77197704 | No Loss | 77197743 | No Loss | 77197784 | No Purchase |
| 77197656 | No Loss | 77197705 | No Loss | 77197744 | No Loss | 77197785 | No Loss |
| 77197657 | No Loss | 77197706 | No Purchase | 77197745 | No Loss | 77197786 | No Purchase |
| 77197658 | No Loss | 77197707 | No Purchase | 77197746 | No Loss | 77197787 | No Purchase |
| 77197660 | No Loss | 77197710 | No Loss | 77197747 | No Loss | 77197788 | No Purchase |
| 77197661 | No Loss | 77197711 | No Loss | 77197748 | No Loss | 77197789 | No Purchase |
| 77197662 | No Loss | 77197712 | No Loss | 77197749 | No Loss | 77197790 | No Purchase |
| 77197663 | No Loss | 77197713 | No Loss | 77197750 | No Loss | 77197791 | No Purchase |
| 77197664 | No Loss | 77197714 | No Loss | 77197751 | No Loss | 77197792 | No Loss |
| 77197665 | No Loss | 77197715 | No Loss | 77197752 | No Loss | 77197793 | No Purchase |
| 77197666 | No Loss | 77197716 | No Loss | 77197753 | No Purchase | 77197794 | No Purchase |
| 77197667 | No Loss | 77197717 | No Loss | 77197754 | No Purchase | 77197795 | No Purchase |
| 77197668 | No Loss | 77197718 | No Loss | 77197755 | No Purchase | 77197796 | No Purchase |
| 77197669 | No Loss | 77197719 | No Loss | 77197756 | No Purchase | 77197797 | No Loss |
| 77197670 | No Loss | 77197720 | No Loss | 77197757 | No Purchase | 77197798 | No Purchase |
| 77197671 | No Loss | 77197721 | No Loss | 77197758 | No Purchase | 77197799 | No Purchase |
| 77197672 | No Loss | 77197722 | No Loss | 77197759 | No Purchase | 77197800 | No Purchase |
| 77197673 | No Loss | 77197723 | No Loss | 77197760 | No Purchase | 77197801 | No Purchase |
| 77197674 | No Loss | 77197724 | No Purchase | 77197761 | No Purchase | 77197802 | No Loss |
| 77197679 | No Loss | 77197725 | No Loss | 77197762 | No Purchase | 77197803 | No Purchase |
| 77197680 | No Loss | 77197726 | No Loss | 77197763 | No Purchase | 77197804 | No Purchase |
| 77197683 | No Loss | 77197727 | No Loss | 77197764 | No Purchase | 77197805 | No Purchase |
| 77197684 | No Loss | 77197728 | No Loss | 77197765 | No Purchase | 77197806 | No Purchase |
| 77197686 | No Loss | 77197729 | No Loss | 77197766 | No Loss | 77197807 | No Purchase |
| 77197688 | No Loss | 77197730 | No Purchase | 77197772 | No Purchase | 77197808 | No Purchase |
| 77197689 | No Loss | 77197731 | No Loss | 77197773 | No Purchase | 77197809 | No Purchase |
| 77197690 | No Loss | 77197732 | No Purchase | 77197774 | No Purchase | 77197810 | No Purchase |
| 77197692 | No Loss | 77197733 | No Loss | 77197775 | No Purchase | 77197811 | No Purchase |
| 77197694 | No Loss | 77197734 | No Purchase | 77197776 | No Purchase | 77197812 | No Purchase |
| 77197696 | No Loss | 77197736 | No Loss | 77197777 | No Purchase | 77197813 | No Loss |
| 77197697 | No Loss | 77197737 | No Loss | 77197778 | No Purchase | 77197814 | No Loss |
| 77197699 | No Loss | 77197738 | No Loss | 77197779 | No Loss | 77197816 | No Loss |
| 77197700 | No Loss | 77197739 | No Loss | 77197780 | No Purchase | 77197817 | No Loss |
| 77197701 | No Loss | 77197740 | No Loss | 77197781 | No Purchase | 77197818 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77197819 | No Loss | 77197858 | No Purchase | 77197899 | No Loss | 77197936 | No Loss |
| 77197820 | No Purchase | 77197859 | No Purchase | 77197900 | No Loss | 77197937 | No Purchase |
| 77197821 | No Loss | 77197860 | No Loss | 77197901 | No Purchase | 77197938 | No Purchase |
| 77197822 | No Loss | 77197861 | No Purchase | 77197902 | No Loss | 77197939 | No Purchase |
| 77197826 | No Loss | 77197862 | No Purchase | 77197903 | No Loss | 77197940 | No Loss |
| 77197827 | No Loss | 77197864 | No Loss | 77197904 | No Loss | 77197941 | No Loss |
| 77197828 | No Purchase | 77197867 | No Loss | 77197905 | No Loss | 77197943 | No Loss |
| 77197829 | No Purchase | 77197868 | No Loss | 77197907 | No Purchase | 77197944 | No Loss |
| 77197830 | No Loss | 77197869 | No Loss | 77197908 | No Loss | 77197945 | No Loss |
| 77197831 | No Purchase | 77197871 | No Loss | 77197909 | No Loss | 77197946 | No Loss |
| 77197832 | No Loss | 77197872 | No Loss | 77197910 | No Loss | 77197947 | No Loss |
| 77197833 | No Purchase | 77197873 | No Loss | 77197911 | No Loss | 77197948 | No Loss |
| 77197834 | No Purchase | 77197874 | No Loss | 77197912 | No Loss | 77197950 | No Loss |
| 77197835 | No Loss | 77197875 | No Loss | 77197913 | No Loss | 77197951 | No Loss |
| 77197836 | No Loss | 77197876 | No Loss | 77197914 | No Loss | 77197952 | No Loss |
| 77197837 | No Loss | 77197878 | No Loss | 77197915 | No Loss | 77197953 | No Loss |
| 77197838 | No Purchase | 77197879 | No Loss | 77197916 | No Loss | 77197954 | No Loss |
| 77197839 | No Loss | 77197880 | No Loss | 77197917 | No Loss | 77197955 | No Loss |
| 77197840 | No Purchase | 77197881 | No Loss | 77197918 | No Loss | 77197956 | No Loss |
| 77197841 | No Loss | 77197882 | No Loss | 77197919 | No Loss | 77197957 | No Loss |
| 77197842 | No Purchase | 77197883 | No Loss | 77197920 | No Loss | 77197959 | No Loss |
| 77197843 | No Purchase | 77197884 | No Loss | 77197921 | No Loss | 77197960 | No Loss |
| 77197844 | No Loss | 77197885 | No Loss | 77197922 | No Loss | 77197961 | No Loss |
| 77197845 | No Purchase | 77197886 | No Loss | 77197923 | No Purchase | 77197962 | No Loss |
| 77197846 | No Loss | 77197887 | No Loss | 77197924 | No Loss | 77197963 | No Loss |
| 77197847 | No Loss | 77197888 | No Loss | 77197925 | No Loss | 77197964 | No Loss |
| 77197848 | No Purchase | 77197889 | No Loss | 77197926 | No Loss | 77197965 | No Loss |
| 77197849 | No Loss | 77197890 | No Loss | 77197927 | No Loss | 77197966 | No Loss |
| 77197850 | No Loss | 77197891 | No Loss | 77197928 | No Loss | 77197967 | No Purchase |
| 77197851 | No Loss | 77197892 | No Loss | 77197929 | No Purchase | 77197968 | No Loss |
| 77197852 | No Purchase | 77197893 | No Loss | 77197930 | No Loss | 77197969 | No Loss |
| 77197853 | No Purchase | 77197894 | No Loss | 77197931 | No Purchase | 77197970 | No Loss |
| 77197854 | No Purchase | 77197895 | No Loss | 77197932 | No Loss | 77197971 | No Loss |
| 77197855 | No Purchase | 77197896 | No Loss | 77197933 | No Loss | 77197973 | No Purchase |
| 77197856 | No Purchase | 77197897 | No Loss | 77197934 | No Purchase | 77197974 | No Loss |
| 77197857 | No Purchase | 77197898 | No Loss | 77197935 | No Purchase | 77197975 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77197976 | No Loss | 77198015 | No Loss | 77198060 | No Purchase | 77198100 | No Loss |
| 77197977 | No Loss | 77198016 | No Loss | 77198061 | No Loss | 77198101 | No Loss |
| 77197978 | No Loss | 77198017 | No Purchase | 77198062 | No Loss | 77198102 | No Loss |
| 77197979 | No Loss | 77198019 | No Loss | 77198063 | No Purchase | 77198103 | No Purchase |
| 77197980 | No Loss | 77198020 | No Loss | 77198064 | No Purchase | 77198104 | No Loss |
| 77197981 | No Purchase | 77198021 | No Loss | 77198065 | No Purchase | 77198105 | No Loss |
| 77197982 | No Purchase | 77198022 | No Loss | 77198067 | No Loss | 77198106 | No Purchase |
| 77197983 | No Purchase | 77198024 | No Loss | 77198068 | No Purchase | 77198107 | No Loss |
| 77197984 | No Loss | 77198025 | No Loss | 77198069 | No Loss | 77198108 | No Loss |
| 77197985 | No Loss | 77198028 | No Purchase | 77198070 | No Loss | 77198109 | No Loss |
| 77197986 | No Loss | 77198029 | No Loss | 77198071 | No Purchase | 77198110 | No Loss |
| 77197987 | No Purchase | 77198030 | No Purchase | 77198073 | No Purchase | 77198111 | No Purchase |
| 77197988 | No Purchase | 77198031 | No Purchase | 77198074 | No Purchase | 77198112 | No Loss |
| 77197989 | No Purchase | 77198032 | No Purchase | 77198077 | No Loss | 77198113 | No Loss |
| 77197990 | No Loss | 77198033 | No Purchase | 77198078 | No Loss | 77198114 | No Loss |
| 77197991 | No Loss | 77198034 | No Purchase | 77198079 | No Purchase | 77198115 | No Loss |
| 77197992 | No Loss | 77198035 | No Purchase | 77198080 | No Loss | 77198116 | No Loss |
| 77197993 | No Loss | 77198036 | No Purchase | 77198081 | No Purchase | 77198118 | No Purchase |
| 77197994 | No Loss | 77198037 | No Purchase | 77198082 | No Loss | 77198119 | No Loss |
| 77197995 | No Loss | 77198038 | No Loss | 77198083 | No Loss | 77198120 | No Loss |
| 77197996 | No Loss | 77198039 | No Loss | 77198084 | No Loss | 77198121 | No Loss |
| 77197997 | No Loss | 77198040 | No Loss | 77198085 | No Loss | 77198122 | No Loss |
| 77197998 | No Loss | 77198041 | No Loss | 77198086 | No Loss | 77198123 | No Loss |
| 77197999 | No Loss | 77198042 | No Purchase | 77198087 | No Loss | 77198124 | No Loss |
| 77198000 | No Loss | 77198043 | No Purchase | 77198088 | No Loss | 77198125 | No Loss |
| 77198002 | No Purchase | 77198044 | No Purchase | 77198089 | No Loss | 77198126 | No Loss |
| 77198003 | No Loss | 77198045 | No Loss | 77198090 | No Loss | 77198127 | No Loss |
| 77198004 | No Purchase | 77198046 | No Purchase | 77198091 | No Loss | 77198128 | No Loss |
| 77198005 | No Loss | 77198048 | No Loss | 77198092 | No Loss | 77198129 | No Loss |
| 77198006 | No Loss | 77198049 | No Loss | 77198093 | No Loss | 77198130 | No Loss |
| 77198008 | No Purchase | 77198051 | No Purchase | 77198094 | No Purchase | 77198133 | No Loss |
| 77198009 | No Loss | 77198052 | No Purchase | 77198095 | No Loss | 77198134 | No Loss |
| 77198010 | No Loss | 77198053 | No Loss | 77198096 | No Loss | 77198135 | No Loss |
| 77198011 | No Loss | 77198054 | No Loss | 77198097 | No Loss | 77198136 | No Loss |
| 77198013 | No Loss | 77198055 | No Purchase | 77198098 | No Loss | 77198137 | No Purchase |
| 77198014 | No Purchase | 77198057 | No Loss | 77198099 | No Loss | 77198138 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77198140 | No Purchase | 77198178 | No Loss | 77198216 | No Loss | 77198255 | No Loss |
| 77198141 | No Purchase | 77198180 | No Loss | 77198217 | No Loss | 77198256 | No Loss |
| 77198142 | No Loss | 77198181 | No Loss | 77198218 | No Loss | 77198257 | No Loss |
| 77198143 | No Loss | 77198182 | No Loss | 77198219 | No Loss | 77198258 | No Loss |
| 77198145 | No Loss | 77198183 | No Loss | 77198220 | No Loss | 77198259 | No Loss |
| 77198146 | No Purchase | 77198184 | No Loss | 77198221 | No Loss | 77198260 | No Loss |
| 77198147 | No Loss | 77198185 | No Loss | 77198222 | No Purchase | 77198261 | No Loss |
| 77198148 | No Loss | 77198186 | No Loss | 77198223 | No Loss | 77198262 | No Loss |
| 77198149 | No Purchase | 77198187 | No Loss | 77198224 | No Loss | 77198263 | No Loss |
| 77198150 | No Purchase | 77198188 | No Loss | 77198225 | No Loss | 77198264 | No Loss |
| 77198151 | No Purchase | 77198189 | No Purchase | 77198226 | No Loss | 77198265 | No Loss |
| 77198152 | No Purchase | 77198190 | No Loss | 77198227 | No Purchase | 77198266 | No Loss |
| 77198153 | No Purchase | 77198191 | No Loss | 77198228 | No Loss | 77198267 | No Loss |
| 77198154 | No Purchase | 77198192 | No Loss | 77198229 | No Loss | 77198268 | No Loss |
| 77198155 | No Purchase | 77198193 | No Loss | 77198230 | No Loss | 77198269 | No Loss |
| 77198156 | No Purchase | 77198194 | No Purchase | 77198231 | No Loss | 77198270 | No Loss |
| 77198157 | No Purchase | 77198195 | No Loss | 77198232 | No Loss | 77198272 | No Loss |
| 77198158 | No Purchase | 77198196 | No Loss | 77198233 | No Loss | 77198273 | No Loss |
| 77198159 | No Purchase | 77198197 | No Loss | 77198234 | No Loss | 77198274 | No Loss |
| 77198160 | No Purchase | 77198198 | No Loss | 77198235 | No Loss | 77198275 | No Loss |
| 77198161 | No Loss | 77198199 | No Loss | 77198236 | No Loss | 77198276 | No Loss |
| 77198162 | No Loss | 77198200 | No Loss | 77198237 | No Loss | 77198277 | No Purchase |
| 77198163 | No Loss | 77198201 | No Loss | 77198238 | No Loss | 77198278 | No Purchase |
| 77198164 | No Loss | 77198202 | No Purchase | 77198239 | No Loss | 77198279 | No Purchase |
| 77198165 | No Loss | 77198203 | No Purchase | 77198240 | No Loss | 77198280 | No Loss |
| 77198167 | No Loss | 77198204 | No Loss | 77198241 | No Loss | 77198281 | No Loss |
| 77198168 | No Loss | 77198205 | No Purchase | 77198242 | No Loss | 77198282 | No Loss |
| 77198169 | No Loss | 77198206 | No Purchase | 77198243 | No Purchase | 77198285 | No Loss |
| 77198170 | No Loss | 77198207 | No Purchase | 77198244 | No Purchase | 77198286 | No Loss |
| 77198171 | No Loss | 77198208 | No Purchase | 77198245 | No Purchase | 77198288 | No Loss |
| 77198172 | No Loss | 77198210 | No Loss | 77198247 | No Loss | 77198289 | No Loss |
| 77198173 | No Purchase | 77198211 | No Purchase | 77198248 | No Loss | 77198290 | No Loss |
| 77198174 | No Loss | 77198212 | No Purchase | 77198249 | No Loss | 77198291 | No Loss |
| 77198175 | No Loss | 77198213 | No Loss | 77198251 | No Purchase | 77198292 | No Loss |
| 77198176 | No Loss | 77198214 | No Purchase | 77198252 | No Loss | 77198293 | No Loss |
| 77198177 | No Loss | 77198215 | No Purchase | 77198253 | No Loss | 77198294 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77198295 | No Loss | 77198334 | No Purchase | 77198375 | No Loss | 77198413 | No Loss |
| 77198296 | No Loss | 77198335 | No Loss | 77198377 | No Loss | 77198414 | No Loss |
| 77198297 | No Purchase | 77198336 | No Purchase | 77198378 | No Loss | 77198416 | No Loss |
| 77198298 | No Purchase | 77198338 | No Purchase | 77198379 | No Loss | 77198417 | No Loss |
| 77198299 | No Purchase | 77198339 | No Loss | 77198380 | No Loss | 77198418 | No Loss |
| 77198301 | No Purchase | 77198341 | No Loss | 77198381 | No Purchase | 77198419 | No Loss |
| 77198303 | No Loss | 77198342 | No Loss | 77198382 | No Loss | 77198420 | No Loss |
| 77198304 | No Loss | 77198344 | No Loss | 77198383 | No Loss | 77198421 | No Loss |
| 77198305 | No Loss | 77198345 | No Purchase | 77198384 | No Loss | 77198422 | No Loss |
| 77198306 | No Loss | 77198346 | No Loss | 77198385 | No Loss | 77198424 | No Loss |
| 77198307 | No Loss | 77198347 | No Purchase | 77198386 | No Loss | 77198425 | No Loss |
| 77198308 | No Loss | 77198348 | No Purchase | 77198387 | No Loss | 77198426 | No Loss |
| 77198309 | No Loss | 77198349 | No Loss | 77198388 | No Loss | 77198427 | No Loss |
| 77198310 | No Loss | 77198351 | No Loss | 77198389 | No Loss | 77198428 | No Loss |
| 77198311 | No Loss | 77198352 | No Loss | 77198390 | No Purchase | 77198429 | No Loss |
| 77198312 | No Loss | 77198353 | No Loss | 77198391 | No Loss | 77198430 | No Purchase |
| 77198313 | No Loss | 77198354 | No Loss | 77198392 | No Purchase | 77198431 | No Loss |
| 77198314 | No Loss | 77198355 | No Loss | 77198393 | No Loss | 77198432 | No Loss |
| 77198315 | No Purchase | 77198356 | No Loss | 77198394 | No Loss | 77198433 | No Loss |
| 77198316 | No Purchase | 77198357 | No Purchase | 77198395 | No Purchase | 77198434 | No Loss |
| 77198317 | No Purchase | 77198358 | No Purchase | 77198396 | No Loss | 77198436 | No Loss |
| 77198318 | No Loss | 77198359 | No Loss | 77198397 | No Loss | 77198437 | No Loss |
| 77198319 | No Loss | 77198360 | No Loss | 77198398 | No Loss | 77198438 | No Loss |
| 77198320 | No Loss | 77198361 | No Loss | 77198399 | No Loss | 77198439 | No Loss |
| 77198321 | No Loss | 77198362 | No Purchase | 77198400 | No Loss | 77198440 | No Loss |
| 77198322 | No Loss | 77198363 | No Loss | 77198401 | No Loss | 77198441 | No Loss |
| 77198324 | No Loss | 77198364 | No Purchase | 77198403 | No Loss | 77198442 | No Loss |
| 77198325 | No Loss | 77198365 | No Purchase | 77198404 | No Loss | 77198443 | No Purchase |
| 77198326 | No Loss | 77198367 | No Purchase | 77198405 | No Loss | 77198444 | No Loss |
| 77198327 | No Loss | 77198368 | No Purchase | 77198406 | No Loss | 77198445 | No Loss |
| 77198328 | No Loss | 77198369 | No Loss | 77198407 | No Loss | 77198446 | No Purchase |
| 77198329 | No Purchase | 77198370 | No Loss | 77198408 | No Loss | 77198448 | No Loss |
| 77198330 | No Loss | 77198371 | No Loss | 77198409 | No Loss | 77198452 | No Loss |
| 77198331 | No Loss | 77198372 | No Purchase | 77198410 | No Loss | 77198453 | No Purchase |
| 77198332 | No Loss | 77198373 | No Loss | 77198411 | No Loss | 77198454 | No Loss |
| 77198333 | No Purchase | 77198374 | No Loss | 77198412 | No Loss | 77198455 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77198456 | No Loss | 77198501 | No Loss | 77198541 | No Loss | 77198581 | No Loss |
| 77198457 | No Loss | 77198502 | No Purchase | 77198542 | No Loss | 77198582 | No Loss |
| 77198459 | No Loss | 77198503 | No Loss | 77198543 | No Loss | 77198583 | No Loss |
| 77198462 | No Purchase | 77198504 | No Purchase | 77198544 | No Loss | 77198584 | No Loss |
| 77198464 | No Loss | 77198505 | No Purchase | 77198545 | No Loss | 77198585 | No Loss |
| 77198465 | No Loss | 77198506 | No Purchase | 77198546 | No Loss | 77198586 | No Purchase |
| 77198466 | No Loss | 77198507 | No Purchase | 77198547 | No Loss | 77198587 | No Loss |
| 77198467 | No Purchase | 77198508 | No Purchase | 77198548 | No Loss | 77198588 | No Loss |
| 77198468 | No Purchase | 77198509 | No Loss | 77198549 | No Loss | 77198589 | No Loss |
| 77198470 | No Loss | 77198510 | No Loss | 77198550 | No Loss | 77198590 | No Loss |
| 77198471 | No Loss | 77198511 | No Purchase | 77198551 | No Loss | 77198591 | No Purchase |
| 77198474 | No Loss | 77198512 | No Purchase | 77198552 | No Loss | 77198592 | No Loss |
| 77198475 | No Loss | 77198513 | No Loss | 77198553 | No Loss | 77198593 | No Loss |
| 77198477 | No Purchase | 77198514 | No Loss | 77198555 | No Loss | 77198594 | No Loss |
| 77198478 | No Purchase | 77198515 | No Loss | 77198558 | No Loss | 77198596 | No Loss |
| 77198480 | No Loss | 77198516 | No Loss | 77198559 | No Loss | 77198597 | No Purchase |
| 77198481 | No Loss | 77198517 | No Loss | 77198560 | No Loss | 77198598 | No Loss |
| 77198482 | No Purchase | 77198518 | No Loss | 77198561 | No Loss | 77198599 | No Loss |
| 77198483 | No Purchase | 77198521 | No Loss | 77198562 | No Loss | 77198600 | No Loss |
| 77198484 | No Purchase | 77198522 | No Loss | 77198563 | No Loss | 77198601 | No Loss |
| 77198485 | No Loss | 77198523 | No Loss | 77198564 | No Loss | 77198602 | No Loss |
| 77198486 | No Purchase | 77198524 | No Purchase | 77198565 | No Purchase | 77198603 | No Loss |
| 77198487 | No Loss | 77198525 | No Loss | 77198566 | No Loss | 77198604 | No Loss |
| 77198488 | No Loss | 77198526 | No Purchase | 77198567 | No Loss | 77198606 | No Loss |
| 77198489 | No Loss | 77198527 | No Purchase | 77198568 | No Loss | 77198607 | No Loss |
| 77198490 | No Purchase | 77198528 | No Loss | 77198569 | No Loss | 77198609 | No Loss |
| 77198491 | No Purchase | 77198530 | No Purchase | 77198570 | No Loss | 77198610 | No Purchase |
| 77198492 | No Purchase | 77198531 | No Loss | 77198571 | No Loss | 77198612 | No Loss |
| 77198493 | No Loss | 77198532 | No Purchase | 77198572 | No Loss | 77198614 | No Loss |
| 77198494 | No Purchase | 77198533 | No Loss | 77198573 | No Loss | 77198615 | No Loss |
| 77198495 | No Loss | 77198534 | No Loss | 77198575 | No Purchase | 77198616 | No Loss |
| 77198496 | No Purchase | 77198535 | No Loss | 77198576 | No Loss | 77198617 | No Loss |
| 77198497 | No Purchase | 77198536 | No Loss | 77198577 | No Loss | 77198618 | No Purchase |
| 77198498 | No Loss | 77198537 | No Loss | 77198578 | No Loss | 77198619 | No Loss |
| 77198499 | No Purchase | 77198538 | No Loss | 77198579 | No Loss | 77198620 | No Purchase |
| 77198500 | No Purchase | 77198539 | No Loss | 77198580 | No Loss | 77198621 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77198622 | No Loss | 77198659 | No Loss | 77198695 | No Loss | 77198731 | No Loss |
| 77198623 | No Loss | 77198660 | No Loss | 77198696 | No Loss | 77198732 | No Loss |
| 77198624 | No Loss | 77198661 | No Loss | 77198697 | No Loss | 77198733 | No Loss |
| 77198625 | No Loss | 77198662 | No Loss | 77198698 | No Loss | 77198734 | No Loss |
| 77198626 | No Loss | 77198663 | No Loss | 77198699 | No Loss | 77198735 | No Loss |
| 77198627 | No Loss | 77198664 | No Loss | 77198700 | No Loss | 77198736 | No Loss |
| 77198628 | No Loss | 77198665 | No Loss | 77198701 | No Loss | 77198737 | No Loss |
| 77198629 | No Loss | 77198666 | No Loss | 77198702 | No Loss | 77198738 | No Loss |
| 77198630 | No Loss | 77198667 | No Loss | 77198703 | No Loss | 77198739 | No Loss |
| 77198631 | No Loss | 77198668 | No Loss | 77198704 | No Loss | 77198740 | No Loss |
| 77198633 | No Loss | 77198669 | No Loss | 77198705 | No Loss | 77198741 | No Loss |
| 77198634 | No Loss | 77198670 | No Loss | 77198706 | No Loss | 77198742 | No Loss |
| 77198635 | No Loss | 77198671 | No Loss | 77198707 | No Loss | 77198743 | No Loss |
| 77198636 | No Loss | 77198672 | No Loss | 77198708 | No Loss | 77198744 | No Loss |
| 77198637 | No Loss | 77198673 | No Loss | 77198709 | No Loss | 77198745 | No Loss |
| 77198638 | No Loss | 77198674 | No Loss | 77198710 | No Loss | 77198746 | No Loss |
| 77198639 | No Loss | 77198675 | No Purchase | 77198711 | No Loss | 77198747 | No Loss |
| 77198640 | No Loss | 77198676 | No Loss | 77198712 | No Loss | 77198748 | No Loss |
| 77198641 | No Loss | 77198677 | No Purchase | 77198713 | No Loss | 77198749 | No Loss |
| 77198642 | No Loss | 77198678 | No Loss | 77198714 | No Loss | 77198750 | No Loss |
| 77198643 | No Loss | 77198679 | No Purchase | 77198715 | No Loss | 77198751 | No Loss |
| 77198644 | No Loss | 77198680 | No Purchase | 77198716 | No Loss | 77198752 | No Loss |
| 77198645 | No Loss | 77198681 | No Loss | 77198717 | No Loss | 77198753 | No Loss |
| 77198646 | No Loss | 77198682 | No Loss | 77198718 | No Loss | 77198754 | No Loss |
| 77198647 | No Loss | 77198683 | No Loss | 77198719 | No Loss | 77198755 | No Loss |
| 77198648 | No Loss | 77198684 | No Loss | 77198720 | No Loss | 77198756 | No Loss |
| 77198649 | No Loss | 77198685 | No Loss | 77198721 | No Loss | 77198757 | No Loss |
| 77198650 | No Loss | 77198686 | No Loss | 77198722 | No Loss | 77198758 | No Loss |
| 77198651 | No Loss | 77198687 | No Loss | 77198723 | No Loss | 77198759 | No Loss |
| 77198652 | No Loss | 77198688 | No Loss | 77198724 | No Loss | 77198760 | No Loss |
| 77198653 | No Loss | 77198689 | No Loss | 77198725 | No Loss | 77198761 | No Loss |
| 77198654 | No Loss | 77198690 | No Loss | 77198726 | No Loss | 77198762 | No Loss |
| 77198655 | No Loss | 77198691 | No Loss | 77198727 | No Loss | 77198763 | No Loss |
| 77198656 | No Loss | 77198692 | No Loss | 77198728 | No Loss | 77198764 | No Loss |
| 77198657 | No Loss | 77198693 | No Loss | 77198729 | No Loss | 77198765 | No Loss |
| 77198658 | No Loss | 77198694 | No Loss | 77198730 | No Loss | 77198766 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77198767 | No Loss | 77198803 | No Loss | 77198841 | No Loss | 77198877 | No Loss |
| 77198768 | No Loss | 77198804 | No Loss | 77198842 | No Loss | 77198878 | No Loss |
| 77198769 | No Loss | 77198805 | No Loss | 77198843 | No Loss | 77198879 | No Loss |
| 77198770 | No Loss | 77198806 | No Loss | 77198844 | No Loss | 77198880 | No Loss |
| 77198771 | No Loss | 77198807 | No Loss | 77198845 | No Loss | 77198881 | No Loss |
| 77198772 | No Loss | 77198808 | No Loss | 77198846 | No Loss | 77198882 | No Loss |
| 77198773 | No Loss | 77198809 | No Loss | 77198847 | No Loss | 77198883 | No Loss |
| 77198774 | No Loss | 77198810 | No Loss | 77198848 | No Loss | 77198884 | No Loss |
| 77198775 | No Loss | 77198811 | No Loss | 77198849 | No Loss | 77198885 | No Loss |
| 77198776 | No Loss | 77198813 | No Loss | 77198850 | No Loss | 77198886 | No Loss |
| 77198777 | No Loss | 77198814 | No Loss | 77198851 | No Loss | 77198887 | No Loss |
| 77198778 | No Loss | 77198816 | No Loss | 77198852 | No Loss | 77198888 | No Loss |
| 77198779 | No Loss | 77198817 | No Loss | 77198853 | No Loss | 77198889 | No Loss |
| 77198780 | No Loss | 77198818 | No Loss | 77198854 | No Loss | 77198890 | No Loss |
| 77198781 | No Loss | 77198819 | No Loss | 77198855 | No Loss | 77198891 | No Loss |
| 77198782 | No Loss | 77198820 | No Loss | 77198856 | No Loss | 77198892 | No Loss |
| 77198783 | No Loss | 77198821 | No Loss | 77198857 | No Loss | 77198893 | No Loss |
| 77198784 | No Loss | 77198822 | No Loss | 77198858 | No Loss | 77198894 | No Loss |
| 77198785 | No Loss | 77198823 | No Loss | 77198859 | No Loss | 77198895 | No Loss |
| 77198786 | No Loss | 77198824 | No Loss | 77198860 | No Loss | 77198896 | No Loss |
| 77198787 | No Loss | 77198825 | No Loss | 77198861 | No Loss | 77198897 | No Loss |
| 77198788 | No Loss | 77198826 | No Loss | 77198862 | No Loss | 77198898 | No Loss |
| 77198789 | No Loss | 77198827 | No Loss | 77198863 | No Loss | 77198899 | No Loss |
| 77198790 | No Loss | 77198828 | No Loss | 77198864 | No Loss | 77198900 | No Loss |
| 77198791 | No Loss | 77198829 | No Loss | 77198865 | No Loss | 77198901 | No Loss |
| 77198792 | No Loss | 77198830 | No Loss | 77198866 | No Loss | 77198902 | No Loss |
| 77198793 | No Loss | 77198831 | No Loss | 77198867 | No Loss | 77198903 | No Loss |
| 77198794 | No Loss | 77198832 | No Loss | 77198868 | No Loss | 77198904 | No Loss |
| 77198795 | No Loss | 77198833 | No Loss | 77198869 | No Loss | 77198905 | No Loss |
| 77198796 | No Loss | 77198834 | No Loss | 77198870 | No Loss | 77198906 | No Loss |
| 77198797 | No Loss | 77198835 | No Loss | 77198871 | No Loss | 77198907 | No Loss |
| 77198798 | No Loss | 77198836 | No Loss | 77198872 | No Loss | 77198908 | No Loss |
| 77198799 | No Loss | 77198837 | No Loss | 77198873 | No Loss | 77198909 | No Loss |
| 77198800 | No Loss | 77198838 | No Loss | 77198874 | No Loss | 77198910 | No Loss |
| 77198801 | No Loss | 77198839 | No Loss | 77198875 | No Loss | 77198911 | No Loss |
| 77198802 | No Loss | 77198840 | No Loss | 77198876 | No Loss | 77198912 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77198913 | No Loss | 77198950 | No Loss | 77198986 | No Loss | 77199023 | No Loss |
| 77198914 | No Loss | 77198951 | No Loss | 77198987 | No Loss | 77199024 | No Loss |
| 77198915 | No Loss | 77198952 | No Loss | 77198988 | No Loss | 77199025 | No Loss |
| 77198916 | No Loss | 77198953 | No Loss | 77198989 | No Loss | 77199026 | No Loss |
| 77198917 | No Loss | 77198954 | No Loss | 77198990 | No Loss | 77199027 | No Loss |
| 77198918 | No Loss | 77198955 | No Loss | 77198991 | No Loss | 77199028 | No Loss |
| 77198919 | No Loss | 77198956 | No Loss | 77198992 | No Loss | 77199029 | No Loss |
| 77198920 | No Loss | 77198957 | No Loss | 77198993 | No Loss | 77199030 | No Loss |
| 77198921 | No Loss | 77198958 | No Loss | 77198994 | No Loss | 77199031 | No Loss |
| 77198922 | No Loss | 77198959 | No Loss | 77198995 | No Loss | 77199032 | No Loss |
| 77198923 | No Loss | 77198960 | No Loss | 77198996 | No Loss | 77199033 | No Loss |
| 77198924 | No Loss | 77198961 | No Loss | 77198997 | No Loss | 77199034 | No Loss |
| 77198925 | No Loss | 77198962 | No Loss | 77198998 | No Loss | 77199035 | No Loss |
| 77198926 | No Loss | 77198963 | No Loss | 77198999 | No Loss | 77199036 | No Loss |
| 77198927 | No Loss | 77198964 | No Loss | 77199000 | No Loss | 77199037 | No Loss |
| 77198928 | No Loss | 77198965 | No Loss | 77199001 | No Loss | 77199038 | No Loss |
| 77198929 | No Loss | 77198966 | No Loss | 77199002 | No Loss | 77199039 | No Loss |
| 77198930 | No Loss | 77198967 | No Loss | 77199003 | No Loss | 77199040 | No Loss |
| 77198931 | No Loss | 77198968 | No Loss | 77199004 | No Purchase | 77199041 | No Loss |
| 77198932 | No Loss | 77198969 | No Loss | 77199005 | No Loss | 77199042 | No Loss |
| 77198933 | No Loss | 77198970 | No Loss | 77199006 | No Loss | 77199043 | No Loss |
| 77198934 | No Loss | 77198971 | No Loss | 77199007 | No Purchase | 77199044 | No Loss |
| 77198935 | No Loss | 77198972 | No Loss | 77199008 | No Loss | 77199045 | No Loss |
| 77198936 | No Loss | 77198973 | No Loss | 77199009 | No Loss | 77199046 | No Loss |
| 77198937 | No Loss | 77198974 | No Loss | 77199010 | No Loss | 77199047 | No Loss |
| 77198938 | No Loss | 77198975 | No Loss | 77199011 | No Loss | 77199048 | No Loss |
| 77198939 | No Loss | 77198976 | No Loss | 77199013 | No Loss | 77199049 | No Loss |
| 77198940 | No Loss | 77198977 | No Loss | 77199014 | No Loss | 77199050 | No Loss |
| 77198942 | No Loss | 77198978 | No Loss | 77199015 | No Loss | 77199051 | No Loss |
| 77198943 | No Loss | 77198979 | No Loss | 77199016 | No Loss | 77199052 | No Loss |
| 77198944 | No Loss | 77198980 | No Loss | 77199017 | No Loss | 77199053 | No Loss |
| 77198945 | No Loss | 77198981 | No Loss | 77199018 | No Loss | 77199054 | No Loss |
| 77198946 | No Loss | 77198982 | No Loss | 77199019 | No Loss | 77199055 | No Loss |
| 77198947 | No Loss | 77198983 | No Loss | 77199020 | No Loss | 77199056 | No Loss |
| 77198948 | No Loss | 77198984 | No Loss | 77199021 | No Loss | 77199057 | No Loss |
| 77198949 | No Loss | 77198985 | No Loss | 77199022 | No Loss | 77199058 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77199059 | No Loss | 77199095 | No Loss | 77199131 | No Loss | 77199168 | No Loss |
| 77199060 | No Loss | 77199096 | No Loss | 77199132 | No Loss | 77199169 | No Purchase |
| 77199061 | No Loss | 77199097 | No Loss | 77199133 | No Loss | 77199170 | No Loss |
| 77199062 | No Loss | 77199098 | No Loss | 77199134 | No Loss | 77199171 | No Purchase |
| 77199063 | No Loss | 77199099 | No Loss | 77199135 | No Loss | 77199172 | No Loss |
| 77199064 | No Loss | 77199100 | No Loss | 77199136 | No Loss | 77199173 | No Loss |
| 77199065 | No Loss | 77199101 | No Loss | 77199137 | No Loss | 77199174 | No Loss |
| 77199066 | No Loss | 77199102 | No Loss | 77199138 | No Loss | 77199175 | No Loss |
| 77199067 | No Loss | 77199103 | No Loss | 77199139 | No Loss | 77199176 | No Loss |
| 77199068 | No Loss | 77199104 | No Loss | 77199140 | No Loss | 77199177 | No Loss |
| 77199069 | No Loss | 77199105 | No Loss | 77199141 | No Loss | 77199178 | No Loss |
| 77199070 | No Loss | 77199106 | No Loss | 77199142 | No Loss | 77199179 | No Loss |
| 77199071 | No Loss | 77199107 | No Loss | 77199143 | No Loss | 77199180 | No Loss |
| 77199072 | No Loss | 77199108 | No Loss | 77199144 | No Loss | 77199181 | No Loss |
| 77199073 | No Loss | 77199109 | No Loss | 77199145 | No Loss | 77199182 | No Loss |
| 77199074 | No Loss | 77199110 | No Loss | 77199146 | No Loss | 77199183 | No Loss |
| 77199075 | No Loss | 77199111 | No Loss | 77199147 | No Loss | 77199184 | No Loss |
| 77199076 | No Loss | 77199112 | No Loss | 77199148 | No Loss | 77199185 | No Loss |
| 77199077 | No Loss | 77199113 | No Loss | 77199149 | No Loss | 77199187 | No Purchase |
| 77199078 | No Loss | 77199114 | No Loss | 77199150 | No Loss | 77199188 | No Purchase |
| 77199079 | No Loss | 77199115 | No Loss | 77199151 | No Loss | 77199189 | No Purchase |
| 77199080 | No Loss | 77199116 | No Loss | 77199152 | No Loss | 77199190 | No Purchase |
| 77199081 | No Loss | 77199117 | No Loss | 77199153 | No Loss | 77199191 | No Purchase |
| 77199082 | No Loss | 77199118 | No Loss | 77199154 | No Purchase | 77199192 | No Loss |
| 77199083 | No Loss | 77199119 | No Loss | 77199155 | No Loss | 77199194 | No Purchase |
| 77199084 | No Loss | 77199120 | No Loss | 77199156 | No Loss | 77199195 | No Purchase |
| 77199085 | No Loss | 77199121 | No Loss | 77199157 | No Purchase | 77199196 | No Purchase |
| 77199086 | No Loss | 77199122 | No Loss | 77199158 | No Purchase | 77199197 | No Purchase |
| 77199087 | No Loss | 77199123 | No Loss | 77199159 | No Loss | 77199198 | No Purchase |
| 77199088 | No Loss | 77199124 | No Loss | 77199160 | No Loss | 77199200 | No Purchase |
| 77199089 | No Loss | 77199125 | No Loss | 77199161 | No Loss | 77199201 | No Purchase |
| 77199090 | No Loss | 77199126 | No Loss | 77199163 | No Loss | 77199202 | No Loss |
| 77199091 | No Loss | 77199127 | No Loss | 77199164 | No Loss | 77199203 | No Purchase |
| 77199092 | No Loss | 77199128 | No Loss | 77199165 | No Loss | 77199204 | No Purchase |
| 77199093 | No Loss | 77199129 | No Loss | 77199166 | No Loss | 77199205 | No Purchase |
| 77199094 | No Loss | 77199130 | No Loss | 77199167 | No Loss | 77199206 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77199207 | No Purchase | 77199244 | No Purchase | 77199285 | No Loss | 77199321 | No Loss |
| 77199208 | No Purchase | 77199246 | No Loss | 77199286 | No Loss | 77199322 | No Loss |
| 77199209 | No Loss | 77199247 | No Purchase | 77199287 | No Loss | 77199323 | No Loss |
| 77199210 | No Loss | 77199249 | No Loss | 77199288 | No Loss | 77199324 | No Loss |
| 77199211 | No Loss | 77199252 | No Loss | 77199289 | No Loss | 77199325 | No Loss |
| 77199212 | No Loss | 77199253 | No Loss | 77199290 | No Loss | 77199326 | No Loss |
| 77199213 | No Loss | 77199254 | No Loss | 77199291 | No Loss | 77199327 | No Loss |
| 77199214 | No Loss | 77199255 | No Loss | 77199292 | No Loss | 77199328 | No Loss |
| 77199215 | No Loss | 77199256 | No Loss | 77199293 | No Loss | 77199330 | No Loss |
| 77199216 | No Loss | 77199257 | No Loss | 77199294 | No Loss | 77199331 | No Loss |
| 77199217 | No Loss | 77199258 | No Loss | 77199295 | No Loss | 77199332 | No Loss |
| 77199218 | No Loss | 77199259 | No Purchase | 77199296 | No Loss | 77199333 | No Loss |
| 77199219 | No Loss | 77199260 | No Loss | 77199297 | No Loss | 77199334 | No Loss |
| 77199220 | No Loss | 77199261 | No Loss | 77199298 | No Loss | 77199336 | No Loss |
| 77199221 | No Loss | 77199262 | No Loss | 77199299 | No Loss | 77199337 | No Loss |
| 77199222 | No Loss | 77199263 | No Loss | 77199300 | No Loss | 77199338 | No Loss |
| 77199223 | No Purchase | 77199264 | No Loss | 77199301 | No Loss | 77199339 | No Loss |
| 77199224 | No Purchase | 77199265 | No Loss | 77199302 | No Loss | 77199340 | No Loss |
| 77199225 | No Loss | 77199266 | No Loss | 77199303 | No Purchase | 77199341 | No Purchase |
| 77199226 | No Loss | 77199267 | No Purchase | 77199304 | No Loss | 77199342 | No Purchase |
| 77199227 | No Purchase | 77199268 | No Loss | 77199305 | No Loss | 77199343 | No Loss |
| 77199229 | No Loss | 77199269 | No Loss | 77199306 | No Loss | 77199344 | No Purchase |
| 77199230 | No Loss | 77199271 | No Loss | 77199307 | No Loss | 77199345 | No Loss |
| 77199231 | No Loss | 77199272 | No Loss | 77199308 | No Loss | 77199346 | No Loss |
| 77199232 | No Loss | 77199273 | No Loss | 77199309 | No Loss | 77199347 | No Loss |
| 77199233 | No Loss | 77199274 | No Loss | 77199310 | No Loss | 77199348 | No Loss |
| 77199234 | No Purchase | 77199275 | No Loss | 77199311 | No Loss | 77199349 | No Loss |
| 77199235 | No Purchase | 77199276 | No Loss | 77199312 | No Loss | 77199351 | No Loss |
| 77199236 | No Purchase | 77199277 | No Loss | 77199313 | No Loss | 77199352 | No Loss |
| 77199237 | No Purchase | 77199278 | No Loss | 77199314 | No Purchase | 77199353 | No Loss |
| 77199238 | No Loss | 77199279 | No Loss | 77199315 | No Loss | 77199354 | No Loss |
| 77199239 | No Loss | 77199280 | No Loss | 77199316 | No Loss | 77199355 | No Loss |
| 77199240 | No Loss | 77199281 | No Loss | 77199317 | No Loss | 77199356 | No Loss |
| 77199241 | No Loss | 77199282 | No Loss | 77199318 | No Loss | 77199357 | No Loss |
| 77199242 | No Loss | 77199283 | No Loss | 77199319 | No Loss | 77199358 | No Loss |
| 77199243 | No Purchase | 77199284 | No Loss | 77199320 | No Loss | 77199359 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77199360 | No Loss | 77199400 | No Loss | 77199438 | No Loss | 77199483 | No Loss |
| 77199361 | No Loss | 77199401 | No Loss | 77199439 | No Loss | 77199484 | No Purchase |
| 77199362 | No Loss | 77199402 | No Loss | 77199440 | No Loss | 77199485 | No Loss |
| 77199363 | No Purchase | 77199403 | No Loss | 77199441 | No Loss | 77199486 | No Loss |
| 77199365 | No Loss | 77199404 | No Loss | 77199442 | No Loss | 77199487 | No Loss |
| 77199366 | No Loss | 77199405 | No Loss | 77199443 | No Purchase | 77199488 | No Loss |
| 77199367 | No Loss | 77199406 | No Loss | 77199446 | No Loss | 77199489 | No Loss |
| 77199369 | No Loss | 77199407 | No Loss | 77199447 | No Purchase | 77199490 | No Loss |
| 77199370 | No Loss | 77199408 | No Loss | 77199449 | No Purchase | 77199491 | No Loss |
| 77199371 | No Loss | 77199409 | No Loss | 77199450 | No Purchase | 77199492 | No Loss |
| 77199372 | No Purchase | 77199410 | No Loss | 77199451 | No Purchase | 77199494 | No Loss |
| 77199373 | No Purchase | 77199411 | No Purchase | 77199452 | No Purchase | 77199497 | No Loss |
| 77199375 | No Loss | 77199412 | No Purchase | 77199453 | No Loss | 77199498 | No Loss |
| 77199376 | No Purchase | 77199413 | No Loss | 77199455 | No Loss | 77199499 | No Loss |
| 77199377 | No Purchase | 77199414 | No Loss | 77199456 | No Loss | 77199500 | No Loss |
| 77199378 | No Loss | 77199415 | No Loss | 77199457 | No Loss | 77199501 | No Loss |
| 77199379 | No Loss | 77199416 | No Purchase | 77199458 | No Loss | 77199502 | No Loss |
| 77199380 | No Loss | 77199417 | No Purchase | 77199460 | No Loss | 77199503 | No Loss |
| 77199381 | No Purchase | 77199418 | No Loss | 77199462 | No Loss | 77199504 | No Loss |
| 77199382 | No Loss | 77199419 | No Loss | 77199463 | No Loss | 77199505 | No Loss |
| 77199383 | No Loss | 77199420 | No Loss | 77199465 | No Purchase | 77199506 | No Loss |
| 77199384 | No Loss | 77199421 | No Purchase | 77199466 | No Loss | 77199507 | No Loss |
| 77199385 | No Loss | 77199422 | No Loss | 77199467 | No Purchase | 77199511 | No Loss |
| 77199386 | No Purchase | 77199424 | No Loss | 77199468 | No Loss | 77199512 | No Loss |
| 77199387 | No Loss | 77199425 | No Loss | 77199469 | No Purchase | 77199513 | No Loss |
| 77199388 | No Loss | 77199426 | No Loss | 77199470 | No Purchase | 77199514 | No Loss |
| 77199389 | No Loss | 77199427 | No Loss | 77199471 | No Purchase | 77199515 | No Loss |
| 77199390 | No Loss | 77199429 | No Loss | 77199472 | No Loss | 77199516 | No Loss |
| 77199391 | No Loss | 77199430 | No Loss | 77199474 | No Loss | 77199517 | No Loss |
| 77199392 | No Loss | 77199431 | No Loss | 77199476 | No Loss | 77199518 | No Loss |
| 77199393 | No Loss | 77199432 | No Loss | 77199477 | No Loss | 77199519 | No Loss |
| 77199394 | No Loss | 77199433 | No Loss | 77199478 | No Loss | 77199520 | No Loss |
| 77199395 | No Loss | 77199434 | No Loss | 77199479 | No Loss | 77199521 | No Loss |
| 77199396 | No Loss | 77199435 | No Loss | 77199480 | No Loss | 77199522 | No Loss |
| 77199397 | No Loss | 77199436 | No Loss | 77199481 | No Loss | 77199523 | No Purchase |
| 77199399 | No Purchase | 77199437 | No Loss | 77199482 | No Purchase | 77199524 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77199525 | No Loss | 77199561 | No Loss | 77199597 | No Purchase | 77199633 | No Purchase |
| 77199526 | No Loss | 77199562 | No Purchase | 77199598 | No Loss | 77199634 | No Loss |
| 77199527 | No Loss | 77199563 | No Loss | 77199599 | No Loss | 77199635 | No Purchase |
| 77199528 | No Loss | 77199564 | No Loss | 77199600 | No Loss | 77199636 | No Loss |
| 77199529 | No Loss | 77199565 | No Loss | 77199601 | No Loss | 77199637 | No Loss |
| 77199530 | No Loss | 77199566 | No Loss | 77199602 | No Loss | 77199638 | No Loss |
| 77199531 | No Loss | 77199567 | No Loss | 77199603 | No Loss | 77199639 | No Loss |
| 77199532 | No Loss | 77199568 | No Loss | 77199604 | No Loss | 77199641 | No Loss |
| 77199533 | No Loss | 77199569 | No Loss | 77199605 | No Loss | 77199642 | No Purchase |
| 77199534 | No Loss | 77199570 | No Loss | 77199606 | No Loss | 77199643 | No Loss |
| 77199535 | No Loss | 77199571 | No Loss | 77199607 | No Loss | 77199644 | No Purchase |
| 77199536 | No Loss | 77199572 | No Loss | 77199608 | No Purchase | 77199645 | No Loss |
| 77199537 | No Loss | 77199573 | No Loss | 77199609 | No Purchase | 77199646 | No Purchase |
| 77199538 | No Loss | 77199574 | No Loss | 77199610 | No Loss | 77199647 | No Purchase |
| 77199539 | No Loss | 77199575 | No Purchase | 77199611 | No Loss | 77199648 | No Loss |
| 77199540 | No Purchase | 77199576 | No Loss | 77199612 | No Loss | 77199649 | No Loss |
| 77199541 | No Loss | 77199577 | No Loss | 77199613 | No Loss | 77199650 | No Loss |
| 77199542 | No Loss | 77199578 | No Loss | 77199614 | No Loss | 77199651 | No Loss |
| 77199543 | No Loss | 77199579 | No Loss | 77199615 | No Loss | 77199652 | No Loss |
| 77199544 | No Loss | 77199580 | No Purchase | 77199616 | No Loss | 77199653 | No Loss |
| 77199545 | No Loss | 77199581 | No Purchase | 77199617 | No Purchase | 77199654 | No Loss |
| 77199546 | No Loss | 77199582 | No Loss | 77199618 | No Loss | 77199655 | No Loss |
| 77199547 | No Loss | 77199583 | No Loss | 77199619 | No Loss | 77199656 | No Loss |
| 77199548 | No Loss | 77199584 | No Loss | 77199620 | No Purchase | 77199657 | No Loss |
| 77199549 | No Purchase | 77199585 | No Loss | 77199621 | No Loss | 77199658 | No Loss |
| 77199550 | No Loss | 77199586 | No Purchase | 77199622 | No Loss | 77199659 | No Loss |
| 77199551 | No Loss | 77199587 | No Purchase | 77199623 | No Loss | 77199660 | No Loss |
| 77199552 | No Purchase | 77199588 | No Loss | 77199624 | No Loss | 77199661 | No Loss |
| 77199553 | No Purchase | 77199589 | No Loss | 77199625 | No Loss | 77199662 | No Loss |
| 77199554 | No Loss | 77199590 | No Loss | 77199626 | No Loss | 77199663 | No Purchase |
| 77199555 | No Loss | 77199591 | No Loss | 77199627 | No Loss | 77199664 | No Purchase |
| 77199556 | No Loss | 77199592 | No Loss | 77199628 | No Loss | 77199665 | No Loss |
| 77199557 | No Loss | 77199593 | No Purchase | 77199629 | No Purchase | 77199666 | No Loss |
| 77199558 | No Loss | 77199594 | No Purchase | 77199630 | No Loss | 77199667 | No Loss |
| 77199559 | No Loss | 77199595 | No Loss | 77199631 | No Purchase | 77199668 | No Loss |
| 77199560 | No Purchase | 77199596 | No Loss | 77199632 | No Loss | 77199669 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77199670 | No Loss | 77199708 | No Loss | 77199752 | No Loss | 77199795 | No Loss |
| 77199671 | No Loss | 77199709 | No Loss | 77199753 | No Loss | 77199796 | No Loss |
| 77199672 | No Loss | 77199710 | No Purchase | 77199754 | No Loss | 77199797 | No Loss |
| 77199673 | No Loss | 77199711 | No Loss | 77199755 | No Loss | 77199798 | No Loss |
| 77199674 | No Loss | 77199712 | No Loss | 77199756 | No Loss | 77199799 | No Purchase |
| 77199675 | No Loss | 77199714 | No Loss | 77199757 | No Loss | 77199800 | No Loss |
| 77199676 | No Loss | 77199715 | No Loss | 77199758 | No Loss | 77199801 | No Loss |
| 77199677 | No Loss | 77199716 | No Loss | 77199759 | No Loss | 77199802 | No Purchase |
| 77199678 | No Loss | 77199718 | No Loss | 77199760 | No Purchase | 77199803 | No Loss |
| 77199679 | No Purchase | 77199719 | No Loss | 77199762 | No Purchase | 77199805 | No Purchase |
| 77199680 | No Loss | 77199720 | No Purchase | 77199764 | No Loss | 77199806 | No Loss |
| 77199681 | No Loss | 77199721 | No Loss | 77199765 | No Loss | 77199807 | No Loss |
| 77199682 | No Purchase | 77199723 | No Loss | 77199766 | No Loss | 77199809 | No Loss |
| 77199683 | No Purchase | 77199724 | No Loss | 77199767 | No Loss | 77199810 | No Loss |
| 77199684 | No Purchase | 77199725 | No Loss | 77199768 | No Loss | 77199811 | No Loss |
| 77199685 | No Loss | 77199726 | No Purchase | 77199769 | No Purchase | 77199812 | No Loss |
| 77199686 | No Loss | 77199728 | No Loss | 77199770 | No Purchase | 77199813 | No Loss |
| 77199687 | No Loss | 77199729 | No Loss | 77199771 | No Purchase | 77199814 | No Purchase |
| 77199688 | No Loss | 77199730 | No Loss | 77199772 | No Purchase | 77199815 | No Loss |
| 77199689 | No Loss | 77199731 | No Purchase | 77199773 | No Purchase | 77199816 | No Loss |
| 77199690 | No Loss | 77199732 | No Loss | 77199775 | No Loss | 77199817 | No Loss |
| 77199691 | No Loss | 77199733 | No Loss | 77199776 | No Loss | 77199818 | No Loss |
| 77199693 | No Loss | 77199734 | No Purchase | 77199777 | No Purchase | 77199819 | No Loss |
| 77199695 | No Loss | 77199735 | No Purchase | 77199779 | No Purchase | 77199820 | No Loss |
| 77199696 | No Loss | 77199736 | No Purchase | 77199780 | No Purchase | 77199821 | No Loss |
| 77199697 | No Loss | 77199737 | No Loss | 77199782 | No Loss | 77199822 | No Purchase |
| 77199698 | No Loss | 77199738 | No Loss | 77199783 | No Loss | 77199823 | No Purchase |
| 77199699 | No Loss | 77199739 | No Loss | 77199785 | No Loss | 77199824 | No Purchase |
| 77199700 | No Loss | 77199740 | No Loss | 77199786 | No Loss | 77199825 | No Purchase |
| 77199701 | No Loss | 77199742 | No Purchase | 77199788 | No Loss | 77199827 | No Purchase |
| 77199702 | No Loss | 77199744 | No Loss | 77199789 | No Purchase | 77199828 | No Purchase |
| 77199703 | No Loss | 77199745 | No Loss | 77199790 | No Purchase | 77199829 | No Purchase |
| 77199704 | No Loss | 77199747 | No Purchase | 77199791 | No Loss | 77199830 | No Loss |
| 77199705 | No Loss | 77199749 | No Purchase | 77199792 | No Purchase | 77199831 | No Purchase |
| 77199706 | No Loss | 77199750 | No Purchase | 77199793 | No Loss | 77199832 | No Purchase |
| 77199707 | No Loss | 77199751 | No Loss | 77199794 | No Loss | 77199833 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77199834 | No Purchase | 77199881 | No Purchase | 77199920 | No Purchase | 77199957 | No Loss |
| 77199835 | No Purchase | 77199882 | No Loss | 77199921 | No Purchase | 77199958 | No Loss |
| 77199836 | No Purchase | 77199883 | No Purchase | 77199922 | No Purchase | 77199959 | No Loss |
| 77199838 | No Purchase | 77199884 | No Loss | 77199923 | No Loss | 77199961 | No Loss |
| 77199839 | No Purchase | 77199885 | No Loss | 77199924 | No Loss | 77199962 | No Loss |
| 77199840 | No Purchase | 77199887 | No Purchase | 77199925 | No Loss | 77199963 | No Loss |
| 77199841 | No Purchase | 77199888 | No Purchase | 77199926 | No Purchase | 77199964 | No Loss |
| 77199842 | No Purchase | 77199889 | No Purchase | 77199927 | No Purchase | 77199965 | No Loss |
| 77199843 | No Purchase | 77199890 | No Purchase | 77199928 | No Purchase | 77199966 | No Loss |
| 77199844 | No Purchase | 77199891 | No Purchase | 77199929 | No Purchase | 77199967 | No Loss |
| 77199845 | No Purchase | 77199893 | No Purchase | 77199930 | No Loss | 77199968 | No Loss |
| 77199846 | No Purchase | 77199894 | No Loss | 77199931 | No Loss | 77199970 | No Loss |
| 77199847 | No Purchase | 77199895 | No Purchase | 77199932 | No Loss | 77199972 | No Loss |
| 77199848 | No Purchase | 77199896 | No Loss | 77199933 | No Loss | 77199973 | No Loss |
| 77199849 | No Purchase | 77199897 | No Loss | 77199934 | No Loss | 77199974 | No Loss |
| 77199852 | No Purchase | 77199898 | No Loss | 77199935 | No Loss | 77199975 | No Loss |
| 77199853 | No Purchase | 77199899 | No Loss | 77199936 | No Loss | 77199976 | No Loss |
| 77199854 | No Purchase | 77199900 | No Purchase | 77199937 | No Purchase | 77199978 | No Loss |
| 77199855 | No Loss | 77199901 | No Purchase | 77199938 | No Loss | 77199979 | No Loss |
| 77199856 | No Purchase | 77199902 | No Loss | 77199939 | No Purchase | 77199980 | No Purchase |
| 77199857 | No Purchase | 77199903 | No Loss | 77199940 | No Loss | 77199981 | No Loss |
| 77199858 | No Purchase | 77199904 | No Purchase | 77199941 | No Loss | 77199982 | No Loss |
| 77199859 | No Purchase | 77199905 | No Loss | 77199942 | No Purchase | 77199983 | No Loss |
| 77199860 | No Purchase | 77199906 | No Purchase | 77199943 | No Loss | 77199984 | No Loss |
| 77199862 | No Purchase | 77199907 | No Loss | 77199944 | No Purchase | 77199985 | No Loss |
| 77199863 | No Purchase | 77199908 | No Loss | 77199945 | No Purchase | 77199986 | No Loss |
| 77199864 | No Loss | 77199909 | No Purchase | 77199947 | No Loss | 77199987 | No Loss |
| 77199866 | No Purchase | 77199910 | No Loss | 77199948 | No Loss | 77199988 | No Loss |
| 77199867 | No Loss | 77199911 | No Purchase | 77199949 | No Loss | 77199989 | No Loss |
| 77199868 | No Purchase | 77199912 | No Loss | 77199950 | No Loss | 77199990 | No Loss |
| 77199869 | No Loss | 77199913 | No Loss | 77199951 | No Loss | 77199991 | No Loss |
| 77199871 | No Purchase | 77199914 | No Purchase | 77199952 | No Purchase | 77199992 | No Loss |
| 77199872 | No Purchase | 77199915 | No Loss | 77199953 | No Loss | 77199993 | No Loss |
| 77199874 | No Purchase | 77199917 | No Loss | 77199954 | No Loss | 77199994 | No Loss |
| 77199877 | No Purchase | 77199918 | No Loss | 77199955 | No Loss | 77199995 | No Loss |
| 77199880 | No Purchase | 77199919 | No Loss | 77199956 | No Loss | 77199996 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77199997 | No Loss | 77200033 | No Loss | 77200072 | No Purchase | 77200108 | No Loss |
| 77199998 | No Loss | 77200034 | No Loss | 77200073 | No Loss | 77200109 | No Loss |
| 77199999 | No Loss | 77200035 | No Purchase | 77200074 | No Loss | 77200110 | No Loss |
| 77200000 | No Loss | 77200036 | No Loss | 77200075 | No Loss | 77200111 | No Loss |
| 77200001 | No Loss | 77200037 | No Loss | 77200076 | No Loss | 77200112 | No Loss |
| 77200002 | No Loss | 77200038 | No Purchase | 77200077 | No Loss | 77200113 | No Loss |
| 77200003 | No Loss | 77200039 | No Loss | 77200078 | No Purchase | 77200114 | No Loss |
| 77200004 | No Purchase | 77200040 | No Purchase | 77200079 | No Purchase | 77200115 | No Loss |
| 77200005 | No Purchase | 77200041 | No Loss | 77200080 | No Purchase | 77200116 | No Loss |
| 77200006 | No Loss | 77200042 | No Loss | 77200081 | No Loss | 77200117 | No Loss |
| 77200007 | No Loss | 77200043 | No Loss | 77200082 | No Purchase | 77200118 | No Loss |
| 77200008 | No Loss | 77200046 | No Loss | 77200083 | No Purchase | 77200119 | No Loss |
| 77200009 | No Loss | 77200047 | No Loss | 77200084 | No Loss | 77200120 | No Loss |
| 77200010 | No Loss | 77200048 | No Purchase | 77200085 | No Purchase | 77200121 | No Loss |
| 77200011 | No Loss | 77200049 | No Loss | 77200086 | No Purchase | 77200122 | No Loss |
| 77200012 | No Loss | 77200050 | No Loss | 77200087 | No Loss | 77200123 | No Loss |
| 77200013 | No Loss | 77200051 | No Loss | 77200088 | No Purchase | 77200124 | No Loss |
| 77200014 | No Loss | 77200052 | No Purchase | 77200089 | No Purchase | 77200125 | No Loss |
| 77200015 | No Loss | 77200053 | No Purchase | 77200090 | No Loss | 77200126 | No Loss |
| 77200016 | No Loss | 77200054 | No Purchase | 77200091 | No Loss | 77200127 | No Loss |
| 77200017 | No Loss | 77200056 | No Loss | 77200092 | No Loss | 77200128 | No Loss |
| 77200018 | No Loss | 77200057 | No Loss | 77200093 | No Loss | 77200129 | No Loss |
| 77200019 | No Loss | 77200058 | No Loss | 77200094 | No Loss | 77200130 | No Loss |
| 77200020 | No Loss | 77200059 | No Purchase | 77200095 | No Loss | 77200131 | No Loss |
| 77200021 | No Loss | 77200060 | No Purchase | 77200096 | No Loss | 77200132 | No Purchase |
| 77200022 | No Loss | 77200061 | No Purchase | 77200097 | No Loss | 77200133 | No Purchase |
| 77200023 | No Purchase | 77200062 | No Purchase | 77200098 | No Loss | 77200134 | No Purchase |
| 77200024 | No Loss | 77200063 | No Purchase | 77200099 | No Loss | 77200135 | No Purchase |
| 77200025 | No Loss | 77200064 | No Purchase | 77200100 | No Loss | 77200136 | No Loss |
| 77200026 | No Loss | 77200065 | No Purchase | 77200101 | No Loss | 77200137 | No Loss |
| 77200027 | No Loss | 77200066 | No Loss | 77200102 | No Loss | 77200138 | No Loss |
| 77200028 | No Loss | 77200067 | No Loss | 77200103 | No Loss | 77200139 | No Loss |
| 77200029 | No Loss | 77200068 | No Loss | 77200104 | No Loss | 77200140 | No Loss |
| 77200030 | No Loss | 77200069 | No Purchase | 77200105 | No Loss | 77200141 | No Purchase |
| 77200031 | No Loss | 77200070 | No Loss | 77200106 | No Loss | 77200142 | No Loss |
| 77200032 | No Loss | 77200071 | No Purchase | 77200107 | No Loss | 77200143 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77200144 | No Loss | 77200184 | No Loss | 77200231 | No Loss | 77200271 | No Purchase |
| 77200145 | No Loss | 77200185 | No Loss | 77200232 | No Loss | 77200272 | No Loss |
| 77200146 | No Loss | 77200186 | No Loss | 77200233 | No Purchase | 77200275 | No Purchase |
| 77200147 | No Loss | 77200187 | No Loss | 77200234 | No Loss | 77200276 | No Loss |
| 77200148 | No Loss | 77200189 | No Purchase | 77200235 | No Loss | 77200277 | No Loss |
| 77200149 | No Loss | 77200190 | No Loss | 77200236 | No Loss | 77200278 | No Loss |
| 77200150 | No Loss | 77200191 | No Purchase | 77200238 | No Loss | 77200279 | No Loss |
| 77200151 | No Loss | 77200193 | No Purchase | 77200240 | No Loss | 77200280 | No Loss |
| 77200152 | No Loss | 77200195 | No Purchase | 77200241 | No Loss | 77200281 | No Loss |
| 77200153 | No Loss | 77200196 | No Purchase | 77200242 | No Loss | 77200282 | No Loss |
| 77200154 | No Loss | 77200197 | No Loss | 77200243 | No Loss | 77200283 | No Loss |
| 77200155 | No Loss | 77200198 | No Loss | 77200245 | No Loss | 77200284 | No Loss |
| 77200156 | No Loss | 77200199 | No Loss | 77200246 | No Loss | 77200285 | No Purchase |
| 77200158 | No Loss | 77200200 | No Loss | 77200248 | No Purchase | 77200286 | No Loss |
| 77200159 | No Loss | 77200201 | No Loss | 77200249 | No Purchase | 77200287 | No Loss |
| 77200160 | No Loss | 77200202 | No Loss | 77200250 | No Purchase | 77200288 | No Loss |
| 77200161 | No Purchase | 77200203 | No Loss | 77200251 | No Purchase | 77200289 | No Loss |
| 77200162 | No Loss | 77200204 | No Loss | 77200252 | No Loss | 77200290 | No Loss |
| 77200163 | No Loss | 77200211 | No Loss | 77200253 | No Loss | 77200291 | No Loss |
| 77200164 | No Purchase | 77200212 | No Loss | 77200254 | No Loss | 77200292 | No Loss |
| 77200165 | No Loss | 77200213 | No Loss | 77200255 | No Purchase | 77200293 | No Loss |
| 77200166 | No Loss | 77200215 | No Loss | 77200256 | No Purchase | 77200294 | No Loss |
| 77200167 | No Loss | 77200216 | No Loss | 77200257 | No Purchase | 77200295 | No Loss |
| 77200168 | No Loss | 77200217 | No Loss | 77200258 | No Loss | 77200296 | No Loss |
| 77200169 | No Loss | 77200218 | No Loss | 77200259 | No Loss | 77200297 | No Loss |
| 77200170 | No Loss | 77200219 | No Purchase | 77200260 | No Loss | 77200298 | No Loss |
| 77200172 | No Loss | 77200220 | No Loss | 77200261 | No Purchase | 77200299 | No Loss |
| 77200174 | No Loss | 77200221 | No Loss | 77200262 | No Purchase | 77200300 | No Loss |
| 77200175 | No Loss | 77200222 | No Loss | 77200263 | No Purchase | 77200301 | No Loss |
| 77200176 | No Loss | 77200223 | No Loss | 77200264 | No Purchase | 77200302 | No Purchase |
| 77200178 | No Loss | 77200224 | No Purchase | 77200265 | No Purchase | 77200303 | No Loss |
| 77200179 | No Loss | 77200225 | No Loss | 77200266 | No Loss | 77200304 | No Loss |
| 77200180 | No Loss | 77200226 | No Loss | 77200267 | No Loss | 77200305 | No Loss |
| 77200181 | No Purchase | 77200227 | No Loss | 77200268 | No Purchase | 77200306 | No Loss |
| 77200182 | No Loss | 77200228 | No Loss | 77200269 | No Purchase | 77200307 | No Loss |
| 77200183 | No Loss | 77200230 | No Purchase | 77200270 | No Purchase | 77200308 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77200309 | No Loss | 77200348 | No Loss | 77200387 | No Loss | 77200427 | No Loss |
| 77200310 | No Loss | 77200349 | No Loss | 77200388 | No Loss | 77200428 | No Loss |
| 77200311 | No Purchase | 77200350 | No Loss | 77200389 | No Loss | 77200429 | No Loss |
| 77200312 | No Loss | 77200352 | No Loss | 77200390 | No Loss | 77200430 | No Loss |
| 77200313 | No Loss | 77200353 | No Loss | 77200391 | No Loss | 77200431 | No Loss |
| 77200314 | No Loss | 77200354 | No Purchase | 77200392 | No Loss | 77200433 | No Loss |
| 77200315 | No Loss | 77200355 | No Loss | 77200393 | No Loss | 77200434 | No Loss |
| 77200316 | No Loss | 77200356 | No Loss | 77200394 | No Loss | 77200435 | No Loss |
| 77200317 | No Purchase | 77200357 | No Loss | 77200395 | No Loss | 77200436 | No Loss |
| 77200318 | No Loss | 77200358 | No Loss | 77200396 | No Loss | 77200437 | No Loss |
| 77200319 | No Loss | 77200359 | No Loss | 77200397 | No Loss | 77200438 | No Loss |
| 77200320 | No Loss | 77200360 | No Loss | 77200398 | No Loss | 77200439 | No Loss |
| 77200322 | No Loss | 77200362 | No Loss | 77200399 | No Loss | 77200440 | No Loss |
| 77200323 | No Loss | 77200363 | No Loss | 77200400 | No Loss | 77200441 | No Loss |
| 77200324 | No Loss | 77200364 | No Loss | 77200401 | No Loss | 77200442 | No Loss |
| 77200325 | No Purchase | 77200365 | No Loss | 77200402 | No Loss | 77200443 | No Loss |
| 77200326 | No Purchase | 77200366 | No Loss | 77200404 | No Loss | 77200444 | No Loss |
| 77200327 | No Purchase | 77200367 | No Loss | 77200405 | No Loss | 77200445 | No Loss |
| 77200328 | No Purchase | 77200368 | No Loss | 77200406 | No Loss | 77200446 | No Loss |
| 77200329 | No Loss | 77200369 | No Loss | 77200407 | No Loss | 77200447 | No Loss |
| 77200330 | No Loss | 77200370 | No Loss | 77200408 | No Loss | 77200448 | No Loss |
| 77200331 | No Loss | 77200371 | No Loss | 77200409 | No Loss | 77200449 | No Loss |
| 77200333 | No Purchase | 77200372 | No Loss | 77200410 | No Loss | 77200450 | No Loss |
| 77200334 | No Loss | 77200373 | No Loss | 77200411 | No Loss | 77200451 | No Loss |
| 77200335 | No Loss | 77200375 | No Loss | 77200412 | No Loss | 77200452 | No Loss |
| 77200336 | No Loss | 77200376 | No Loss | 77200413 | No Loss | 77200453 | No Loss |
| 77200338 | No Loss | 77200377 | No Loss | 77200414 | No Loss | 77200454 | No Loss |
| 77200339 | No Loss | 77200378 | No Loss | 77200415 | No Loss | 77200455 | No Loss |
| 77200340 | No Loss | 77200379 | No Loss | 77200416 | No Loss | 77200456 | No Loss |
| 77200341 | No Loss | 77200380 | No Loss | 77200417 | No Loss | 77200457 | No Loss |
| 77200342 | No Loss | 77200381 | No Loss | 77200419 | No Loss | 77200458 | No Loss |
| 77200343 | No Loss | 77200382 | No Loss | 77200420 | No Purchase | 77200459 | No Loss |
| 77200344 | No Loss | 77200383 | No Loss | 77200422 | No Purchase | 77200460 | No Loss |
| 77200345 | No Loss | 77200384 | No Loss | 77200424 | No Loss | 77200461 | No Loss |
| 77200346 | No Loss | 77200385 | No Loss | 77200425 | No Loss | 77200462 | No Loss |
| 77200347 | No Loss | 77200386 | No Loss | 77200426 | No Loss | 77200463 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77200464 | No Loss | 77200500 | No Loss | 77200539 | No Loss | 77200578 | No Loss |
| 77200465 | No Loss | 77200501 | No Loss | 77200540 | No Loss | 77200579 | No Loss |
| 77200466 | No Loss | 77200504 | No Loss | 77200541 | No Loss | 77200580 | No Loss |
| 77200467 | No Loss | 77200505 | No Loss | 77200542 | No Loss | 77200581 | No Loss |
| 77200468 | No Loss | 77200506 | No Loss | 77200543 | No Loss | 77200582 | No Loss |
| 77200469 | No Loss | 77200507 | No Loss | 77200544 | No Loss | 77200583 | No Loss |
| 77200470 | No Loss | 77200508 | No Loss | 77200546 | No Loss | 77200584 | No Loss |
| 77200471 | No Loss | 77200509 | No Loss | 77200547 | No Loss | 77200585 | No Loss |
| 77200472 | No Loss | 77200510 | No Loss | 77200548 | No Loss | 77200586 | No Loss |
| 77200473 | No Loss | 77200511 | No Loss | 77200550 | No Loss | 77200587 | No Loss |
| 77200474 | No Loss | 77200512 | No Loss | 77200551 | No Loss | 77200589 | No Loss |
| 77200475 | No Loss | 77200513 | No Loss | 77200552 | No Loss | 77200590 | No Loss |
| 77200476 | No Loss | 77200514 | No Loss | 77200553 | No Loss | 77200591 | No Loss |
| 77200477 | No Loss | 77200515 | No Loss | 77200554 | No Loss | 77200592 | No Loss |
| 77200478 | No Loss | 77200516 | No Loss | 77200555 | No Loss | 77200593 | No Loss |
| 77200479 | No Loss | 77200517 | No Loss | 77200556 | No Loss | 77200594 | No Loss |
| 77200480 | No Loss | 77200518 | No Loss | 77200557 | No Loss | 77200595 | No Loss |
| 77200481 | No Loss | 77200519 | No Loss | 77200558 | No Loss | 77200597 | No Loss |
| 77200482 | No Loss | 77200520 | No Loss | 77200559 | No Loss | 77200598 | No Loss |
| 77200483 | No Loss | 77200522 | No Loss | 77200560 | No Loss | 77200599 | No Loss |
| 77200484 | No Loss | 77200523 | No Loss | 77200561 | No Loss | 77200600 | No Loss |
| 77200485 | No Loss | 77200524 | No Loss | 77200562 | No Loss | 77200601 | No Loss |
| 77200486 | No Loss | 77200525 | No Loss | 77200563 | No Loss | 77200605 | No Loss |
| 77200487 | No Loss | 77200526 | No Loss | 77200564 | No Loss | 77200606 | No Loss |
| 77200488 | No Loss | 77200527 | No Loss | 77200565 | No Loss | 77200607 | No Loss |
| 77200489 | No Loss | 77200528 | No Loss | 77200566 | No Loss | 77200608 | No Loss |
| 77200490 | No Loss | 77200529 | No Loss | 77200567 | No Loss | 77200609 | No Loss |
| 77200491 | No Loss | 77200530 | No Loss | 77200568 | No Loss | 77200610 | No Loss |
| 77200492 | No Loss | 77200531 | No Loss | 77200569 | No Loss | 77200611 | No Loss |
| 77200493 | No Loss | 77200532 | No Loss | 77200570 | No Loss | 77200612 | No Loss |
| 77200494 | No Loss | 77200533 | No Loss | 77200571 | No Loss | 77200613 | No Loss |
| 77200495 | No Loss | 77200534 | No Loss | 77200573 | No Loss | 77200621 | No Loss |
| 77200496 | No Loss | 77200535 | No Loss | 77200574 | No Loss | 77200622 | No Loss |
| 77200497 | No Loss | 77200536 | No Loss | 77200575 | No Loss | 77200623 | No Loss |
| 77200498 | No Loss | 77200537 | No Loss | 77200576 | No Loss | 77200654 | No Loss |
| 77200499 | No Loss | 77200538 | No Loss | 77200577 | No Loss | 77200667 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77200668 | No Loss | 77200738 | No Loss | 77200775 | No Loss | 77200817 | No Loss |
| 77200675 | No Loss | 77200739 | No Loss | 77200776 | No Loss | 77200818 | No Loss |
| 77200677 | No Loss | 77200740 | No Loss | 77200778 | No Loss | 77200819 | No Loss |
| 77200678 | No Loss | 77200741 | No Loss | 77200781 | No Loss | 77200820 | No Loss |
| 77200681 | No Loss | 77200742 | No Loss | 77200782 | No Loss | 77200822 | No Loss |
| 77200682 | No Loss | 77200743 | No Loss | 77200783 | No Loss | 77200823 | No Loss |
| 77200683 | No Loss | 77200744 | No Loss | 77200784 | No Loss | 77200824 | No Loss |
| 77200684 | No Loss | 77200745 | No Loss | 77200785 | No Loss | 77200825 | No Loss |
| 77200685 | No Loss | 77200746 | No Loss | 77200786 | No Loss | 77200827 | No Loss |
| 77200686 | No Loss | 77200747 | No Loss | 77200787 | No Loss | 77200829 | No Loss |
| 77200687 | No Loss | 77200748 | No Loss | 77200788 | No Loss | 77200830 | No Loss |
| 77200688 | No Loss | 77200749 | No Loss | 77200789 | No Loss | 77200831 | No Loss |
| 77200689 | No Loss | 77200750 | No Loss | 77200790 | No Loss | 77200832 | No Loss |
| 77200690 | No Loss | 77200751 | No Loss | 77200791 | No Loss | 77200833 | No Loss |
| 77200691 | No Loss | 77200752 | No Loss | 77200792 | No Loss | 77200834 | No Loss |
| 77200692 | No Loss | 77200753 | No Loss | 77200793 | No Loss | 77200835 | No Loss |
| 77200693 | No Loss | 77200754 | No Loss | 77200794 | No Loss | 77200836 | No Loss |
| 77200694 | No Loss | 77200755 | No Loss | 77200795 | No Loss | 77200837 | No Loss |
| 77200695 | No Loss | 77200756 | No Loss | 77200796 | No Loss | 77200838 | No Loss |
| 77200696 | No Loss | 77200757 | No Loss | 77200797 | No Loss | 77200839 | No Loss |
| 77200697 | No Loss | 77200758 | No Loss | 77200798 | No Loss | 77200840 | No Loss |
| 77200698 | No Loss | 77200759 | No Loss | 77200799 | No Loss | 77200841 | No Loss |
| 77200699 | No Loss | 77200761 | No Loss | 77200800 | No Loss | 77200842 | No Loss |
| 77200700 | No Loss | 77200762 | No Loss | 77200801 | No Loss | 77200843 | No Loss |
| 77200701 | No Loss | 77200763 | No Loss | 77200802 | No Loss | 77200844 | No Loss |
| 77200702 | No Loss | 77200764 | No Loss | 77200803 | No Loss | 77200845 | No Loss |
| 77200703 | No Loss | 77200765 | No Loss | 77200804 | No Loss | 77200846 | No Loss |
| 77200705 | No Loss | 77200766 | No Loss | 77200805 | No Loss | 77200847 | No Loss |
| 77200709 | No Loss | 77200767 | No Loss | 77200807 | No Loss | 77200848 | No Loss |
| 77200710 | No Loss | 77200768 | No Loss | 77200808 | No Loss | 77200850 | No Loss |
| 77200711 | No Loss | 77200769 | No Loss | 77200809 | No Loss | 77200851 | No Loss |
| 77200712 | No Loss | 77200770 | No Loss | 77200810 | No Loss | 77200852 | No Loss |
| 77200722 | No Loss | 77200771 | No Loss | 77200811 | No Loss | 77200853 | No Loss |
| 77200734 | No Loss | 77200772 | No Loss | 77200814 | No Loss | 77200854 | No Loss |
| 77200736 | No Loss | 77200773 | No Loss | 77200815 | No Loss | 77200856 | No Loss |
| 77200737 | No Loss | 77200774 | No Loss | 77200816 | No Loss | 77200857 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77200858 | No Loss | 77200897 | No Loss | 77200937 | No Purchase | 77200973 | No Purchase |
| 77200859 | No Loss | 77200898 | No Loss | 77200938 | No Loss | 77200974 | No Loss |
| 77200860 | No Loss | 77200899 | No Loss | 77200939 | No Loss | 77200975 | No Loss |
| 77200861 | No Loss | 77200900 | No Loss | 77200940 | No Loss | 77200976 | No Loss |
| 77200862 | No Loss | 77200901 | No Loss | 77200941 | No Loss | 77200977 | No Loss |
| 77200863 | No Loss | 77200902 | No Loss | 77200942 | No Purchase | 77200978 | No Loss |
| 77200864 | No Loss | 77200903 | No Loss | 77200943 | No Loss | 77200981 | No Loss |
| 77200865 | No Loss | 77200904 | No Loss | 77200944 | No Loss | 77200982 | No Loss |
| 77200866 | No Loss | 77200905 | No Loss | 77200945 | No Loss | 77200983 | No Purchase |
| 77200867 | No Loss | 77200908 | No Loss | 77200946 | No Loss | 77200984 | No Loss |
| 77200868 | No Loss | 77200909 | No Loss | 77200947 | No Purchase | 77200985 | No Loss |
| 77200869 | No Loss | 77200910 | No Loss | 77200948 | No Loss | 77200986 | No Loss |
| 77200871 | No Loss | 77200911 | No Loss | 77200949 | No Loss | 77200987 | No Loss |
| 77200872 | No Loss | 77200912 | No Loss | 77200950 | No Purchase | 77200988 | No Loss |
| 77200873 | No Loss | 77200913 | No Loss | 77200951 | No Loss | 77200989 | No Purchase |
| 77200874 | No Loss | 77200914 | No Loss | 77200952 | No Loss | 77200990 | No Loss |
| 77200875 | No Loss | 77200915 | No Loss | 77200953 | No Loss | 77200991 | No Loss |
| 77200876 | No Loss | 77200916 | No Loss | 77200954 | No Purchase | 77200992 | No Loss |
| 77200877 | No Loss | 77200917 | No Loss | 77200955 | No Loss | 77200993 | No Purchase |
| 77200878 | No Loss | 77200918 | No Loss | 77200956 | No Purchase | 77200994 | No Loss |
| 77200879 | No Loss | 77200919 | No Loss | 77200957 | No Purchase | 77200995 | No Loss |
| 77200880 | No Loss | 77200920 | No Loss | 77200958 | No Loss | 77200996 | No Purchase |
| 77200881 | No Loss | 77200921 | No Loss | 77200959 | No Loss | 77200997 | No Loss |
| 77200882 | No Loss | 77200922 | No Loss | 77200960 | No Loss | 77200999 | No Loss |
| 77200884 | No Loss | 77200923 | No Loss | 77200961 | No Loss | 77201000 | No Loss |
| 77200885 | No Loss | 77200924 | No Loss | 77200962 | No Loss | 77201001 | No Loss |
| 77200886 | No Loss | 77200925 | No Loss | 77200963 | No Loss | 77201002 | No Purchase |
| 77200888 | No Loss | 77200926 | No Loss | 77200964 | No Loss | 77201003 | No Loss |
| 77200889 | No Loss | 77200927 | No Loss | 77200965 | No Loss | 77201004 | No Loss |
| 77200890 | No Loss | 77200928 | No Loss | 77200966 | No Purchase | 77201005 | No Loss |
| 77200891 | No Loss | 77200929 | No Loss | 77200967 | No Loss | 77201006 | No Purchase |
| 77200892 | No Loss | 77200930 | No Loss | 77200968 | No Loss | 77201007 | No Loss |
| 77200893 | No Loss | 77200932 | No Loss | 77200969 | No Loss | 77201008 | No Purchase |
| 77200894 | No Loss | 77200933 | No Loss | 77200970 | No Loss | 77201010 | No Loss |
| 77200895 | No Loss | 77200934 | No Loss | 77200971 | No Purchase | 77201012 | No Loss |
| 77200896 | No Loss | 77200936 | No Loss | 77200972 | No Loss | 77201013 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77201014 | No Loss | 77201052 | No Purchase | 77201091 | No Loss | 77201130 | No Loss |
| 77201015 | No Purchase | 77201053 | No Loss | 77201093 | No Loss | 77201131 | No Loss |
| 77201016 | No Purchase | 77201054 | No Loss | 77201094 | No Loss | 77201132 | No Loss |
| 77201017 | No Loss | 77201055 | No Purchase | 77201095 | No Loss | 77201133 | No Loss |
| 77201018 | No Loss | 77201056 | No Loss | 77201096 | No Purchase | 77201134 | No Loss |
| 77201019 | No Purchase | 77201057 | No Loss | 77201097 | No Loss | 77201135 | No Loss |
| 77201020 | No Loss | 77201058 | No Purchase | 77201098 | No Loss | 77201136 | No Loss |
| 77201021 | No Purchase | 77201059 | No Loss | 77201099 | No Loss | 77201137 | No Purchase |
| 77201022 | No Loss | 77201060 | No Loss | 77201100 | No Purchase | 77201138 | No Purchase |
| 77201023 | No Purchase | 77201061 | No Loss | 77201101 | No Loss | 77201139 | No Loss |
| 77201024 | No Purchase | 77201063 | No Purchase | 77201102 | No Purchase | 77201140 | No Purchase |
| 77201025 | No Loss | 77201064 | No Loss | 77201103 | No Loss | 77201141 | No Loss |
| 77201026 | No Loss | 77201065 | No Loss | 77201104 | No Loss | 77201142 | No Purchase |
| 77201027 | No Purchase | 77201066 | No Loss | 77201105 | No Purchase | 77201143 | No Purchase |
| 77201028 | No Loss | 77201067 | No Loss | 77201106 | No Loss | 77201144 | No Loss |
| 77201029 | No Loss | 77201068 | No Purchase | 77201107 | No Loss | 77201145 | No Loss |
| 77201030 | No Loss | 77201070 | No Purchase | 77201108 | No Purchase | 77201146 | No Loss |
| 77201031 | No Loss | 77201072 | No Loss | 77201110 | No Loss | 77201147 | No Loss |
| 77201032 | No Loss | 77201073 | No Loss | 77201111 | No Loss | 77201148 | No Purchase |
| 77201033 | No Loss | 77201074 | No Loss | 77201113 | No Loss | 77201149 | No Loss |
| 77201034 | No Purchase | 77201075 | No Loss | 77201114 | No Loss | 77201150 | No Purchase |
| 77201035 | No Loss | 77201076 | No Loss | 77201115 | No Loss | 77201151 | No Loss |
| 77201036 | No Purchase | 77201077 | No Loss | 77201116 | No Purchase | 77201152 | No Loss |
| 77201038 | No Purchase | 77201078 | No Loss | 77201117 | No Purchase | 77201153 | No Purchase |
| 77201040 | No Loss | 77201079 | No Loss | 77201118 | No Purchase | 77201154 | No Loss |
| 77201041 | No Loss | 77201080 | No Loss | 77201119 | No Loss | 77201155 | No Purchase |
| 77201042 | No Purchase | 77201081 | No Purchase | 77201120 | No Purchase | 77201156 | No Purchase |
| 77201043 | No Loss | 77201082 | No Loss | 77201121 | No Loss | 77201157 | No Purchase |
| 77201044 | No Loss | 77201083 | No Purchase | 77201122 | No Loss | 77201158 | No Loss |
| 77201045 | No Loss | 77201084 | No Loss | 77201123 | No Purchase | 77201160 | No Purchase |
| 77201046 | No Loss | 77201085 | No Purchase | 77201124 | No Loss | 77201161 | No Loss |
| 77201047 | No Purchase | 77201086 | No Loss | 77201125 | No Purchase | 77201162 | No Purchase |
| 77201048 | No Purchase | 77201087 | No Loss | 77201126 | No Loss | 77201163 | No Purchase |
| 77201049 | No Purchase | 77201088 | No Loss | 77201127 | No Loss | 77201164 | No Loss |
| 77201050 | No Purchase | 77201089 | No Purchase | 77201128 | No Loss | 77201165 | No Purchase |
| 77201051 | No Loss | 77201090 | No Purchase | 77201129 | No Purchase | 77201167 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77201168 | No Loss | 77201209 | No Loss | 77201249 | No Purchase | 77201286 | No Loss |
| 77201169 | No Loss | 77201210 | No Loss | 77201250 | No Loss | 77201287 | No Loss |
| 77201170 | No Purchase | 77201211 | No Loss | 77201251 | No Purchase | 77201288 | No Loss |
| 77201171 | No Loss | 77201212 | No Loss | 77201252 | No Loss | 77201289 | No Loss |
| 77201172 | No Loss | 77201213 | No Loss | 77201253 | No Loss | 77201290 | No Loss |
| 77201175 | No Purchase | 77201214 | No Purchase | 77201254 | No Loss | 77201291 | No Loss |
| 77201176 | No Loss | 77201215 | No Purchase | 77201255 | No Loss | 77201292 | No Loss |
| 77201177 | No Loss | 77201216 | No Loss | 77201256 | No Loss | 77201293 | No Loss |
| 77201178 | No Purchase | 77201218 | No Loss | 77201257 | No Loss | 77201294 | No Loss |
| 77201179 | No Loss | 77201220 | No Loss | 77201258 | No Loss | 77201296 | No Loss |
| 77201180 | No Purchase | 77201221 | No Loss | 77201259 | No Loss | 77201297 | No Purchase |
| 77201181 | No Purchase | 77201222 | No Purchase | 77201260 | No Loss | 77201298 | No Loss |
| 77201182 | No Loss | 77201223 | No Loss | 77201261 | No Loss | 77201299 | No Loss |
| 77201183 | No Purchase | 77201224 | No Purchase | 77201263 | No Purchase | 77201300 | No Loss |
| 77201184 | No Loss | 77201225 | No Loss | 77201264 | No Purchase | 77201301 | No Purchase |
| 77201185 | No Purchase | 77201226 | No Purchase | 77201265 | No Purchase | 77201302 | No Loss |
| 77201186 | No Loss | 77201228 | No Loss | 77201266 | No Loss | 77201303 | No Loss |
| 77201187 | No Loss | 77201229 | No Loss | 77201267 | No Purchase | 77201304 | No Loss |
| 77201189 | No Purchase | 77201230 | No Loss | 77201268 | No Loss | 77201305 | No Loss |
| 77201190 | No Purchase | 77201231 | No Loss | 77201269 | No Loss | 77201306 | No Loss |
| 77201191 | No Loss | 77201232 | No Purchase | 77201270 | No Loss | 77201307 | No Loss |
| 77201192 | No Purchase | 77201233 | No Loss | 77201271 | No Loss | 77201308 | No Loss |
| 77201193 | No Loss | 77201234 | No Loss | 77201272 | No Loss | 77201309 | No Purchase |
| 77201194 | No Loss | 77201235 | No Loss | 77201273 | No Loss | 77201310 | No Loss |
| 77201195 | No Loss | 77201236 | No Loss | 77201274 | No Loss | 77201311 | No Loss |
| 77201196 | No Loss | 77201237 | No Loss | 77201275 | No Loss | 77201312 | No Loss |
| 77201197 | No Loss | 77201238 | No Purchase | 77201276 | No Loss | 77201313 | No Loss |
| 77201198 | No Loss | 77201239 | No Purchase | 77201277 | No Loss | 77201315 | No Loss |
| 77201199 | No Loss | 77201241 | No Loss | 77201278 | No Loss | 77201316 | No Loss |
| 77201200 | No Loss | 77201242 | No Loss | 77201279 | No Purchase | 77201317 | No Loss |
| 77201201 | No Loss | 77201243 | No Purchase | 77201280 | No Loss | 77201318 | No Purchase |
| 77201202 | No Loss | 77201244 | No Loss | 77201281 | No Loss | 77201319 | No Loss |
| 77201203 | No Loss | 77201245 | No Loss | 77201282 | No Loss | 77201320 | No Loss |
| 77201205 | No Loss | 77201246 | No Purchase | 77201283 | No Loss | 77201321 | No Loss |
| 77201207 | No Loss | 77201247 | No Purchase | 77201284 | No Loss | 77201322 | No Purchase |
| 77201208 | No Purchase | 77201248 | No Loss | 77201285 | No Purchase | 77201323 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77201324 | No Purchase | 77201362 | No Loss | 77201402 | No Loss | 77201443 | No Loss |
| 77201325 | No Loss | 77201363 | No Purchase | 77201403 | No Loss | 77201445 | No Loss |
| 77201326 | No Loss | 77201364 | No Loss | 77201404 | No Loss | 77201446 | No Loss |
| 77201327 | No Loss | 77201365 | No Loss | 77201405 | No Loss | 77201447 | No Loss |
| 77201328 | No Loss | 77201366 | No Loss | 77201406 | No Loss | 77201448 | No Purchase |
| 77201329 | No Purchase | 77201368 | No Loss | 77201407 | No Loss | 77201449 | No Loss |
| 77201330 | No Loss | 77201369 | No Loss | 77201408 | No Loss | 77201450 | No Loss |
| 77201331 | No Purchase | 77201370 | No Purchase | 77201409 | No Loss | 77201451 | No Purchase |
| 77201332 | No Loss | 77201371 | No Loss | 77201411 | No Loss | 77201452 | No Loss |
| 77201333 | No Loss | 77201372 | No Loss | 77201412 | No Loss | 77201453 | No Purchase |
| 77201335 | No Loss | 77201373 | No Loss | 77201413 | No Loss | 77201454 | No Purchase |
| 77201336 | No Loss | 77201374 | No Loss | 77201414 | No Loss | 77201455 | No Loss |
| 77201337 | No Loss | 77201376 | No Loss | 77201415 | No Purchase | 77201456 | No Loss |
| 77201338 | No Loss | 77201377 | No Purchase | 77201416 | No Loss | 77201457 | No Loss |
| 77201339 | No Loss | 77201378 | No Loss | 77201417 | No Loss | 77201458 | No Loss |
| 77201340 | No Loss | 77201379 | No Loss | 77201418 | No Loss | 77201459 | No Loss |
| 77201341 | No Loss | 77201380 | No Loss | 77201419 | No Loss | 77201460 | No Loss |
| 77201342 | No Loss | 77201381 | No Loss | 77201420 | No Loss | 77201461 | No Loss |
| 77201343 | No Loss | 77201382 | No Loss | 77201421 | No Loss | 77201462 | No Loss |
| 77201344 | No Purchase | 77201383 | No Loss | 77201422 | No Loss | 77201463 | No Purchase |
| 77201345 | No Loss | 77201384 | No Loss | 77201423 | No Loss | 77201464 | No Loss |
| 77201346 | No Loss | 77201385 | No Purchase | 77201424 | No Loss | 77201465 | No Purchase |
| 77201347 | No Loss | 77201387 | No Purchase | 77201425 | No Loss | 77201466 | No Loss |
| 77201348 | No Loss | 77201388 | No Loss | 77201426 | No Loss | 77201467 | No Loss |
| 77201349 | No Purchase | 77201389 | No Purchase | 77201427 | No Loss | 77201468 | No Loss |
| 77201350 | No Loss | 77201390 | No Loss | 77201429 | No Purchase | 77201469 | No Purchase |
| 77201351 | No Loss | 77201391 | No Loss | 77201430 | No Purchase | 77201470 | No Loss |
| 77201352 | No Purchase | 77201392 | No Purchase | 77201433 | No Purchase | 77201471 | No Loss |
| 77201354 | No Loss | 77201393 | No Purchase | 77201435 | No Loss | 77201472 | No Loss |
| 77201355 | No Loss | 77201394 | No Purchase | 77201436 | No Purchase | 77201473 | No Purchase |
| 77201356 | No Loss | 77201395 | No Loss | 77201437 | No Loss | 77201474 | No Loss |
| 77201357 | No Purchase | 77201397 | No Purchase | 77201438 | No Purchase | 77201475 | No Purchase |
| 77201358 | No Loss | 77201398 | No Loss | 77201439 | No Loss | 77201476 | No Loss |
| 77201359 | No Loss | 77201399 | No Loss | 77201440 | No Loss | 77201477 | No Purchase |
| 77201360 | No Purchase | 77201400 | No Loss | 77201441 | No Loss | 77201478 | No Loss |
| 77201361 | No Loss | 77201401 | No Loss | 77201442 | No Purchase | 77201479 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77201480 | No Loss | 77201520 | No Purchase | 77201560 | No Loss | 77201599 | No Loss |
| 77201481 | No Loss | 77201522 | No Purchase | 77201561 | No Loss | 77201601 | No Loss |
| 77201482 | No Loss | 77201523 | No Purchase | 77201562 | No Loss | 77201602 | No Loss |
| 77201483 | No Purchase | 77201524 | No Loss | 77201563 | No Loss | 77201603 | No Loss |
| 77201484 | No Purchase | 77201527 | No Loss | 77201564 | No Loss | 77201604 | No Loss |
| 77201485 | No Purchase | 77201528 | No Loss | 77201565 | No Loss | 77201605 | No Purchase |
| 77201486 | No Purchase | 77201529 | No Purchase | 77201566 | No Loss | 77201606 | No Loss |
| 77201487 | No Loss | 77201530 | No Loss | 77201568 | No Purchase | 77201608 | No Loss |
| 77201488 | No Loss | 77201531 | No Loss | 77201569 | No Purchase | 77201609 | No Loss |
| 77201489 | No Loss | 77201532 | No Purchase | 77201570 | No Loss | 77201610 | No Loss |
| 77201490 | No Loss | 77201533 | No Purchase | 77201571 | No Loss | 77201611 | No Loss |
| 77201491 | No Purchase | 77201534 | No Loss | 77201572 | No Loss | 77201612 | No Loss |
| 77201492 | No Loss | 77201535 | No Loss | 77201573 | No Loss | 77201613 | No Loss |
| 77201493 | No Loss | 77201536 | No Loss | 77201574 | No Loss | 77201614 | No Purchase |
| 77201494 | No Loss | 77201537 | No Loss | 77201575 | No Purchase | 77201615 | No Purchase |
| 77201495 | No Purchase | 77201538 | No Loss | 77201576 | No Purchase | 77201616 | No Loss |
| 77201497 | No Purchase | 77201539 | No Loss | 77201577 | No Loss | 77201617 | No Purchase |
| 77201499 | No Loss | 77201541 | No Loss | 77201578 | No Loss | 77201618 | No Loss |
| 77201500 | No Loss | 77201542 | No Purchase | 77201579 | No Purchase | 77201619 | No Loss |
| 77201501 | No Purchase | 77201543 | No Loss | 77201580 | No Loss | 77201620 | No Purchase |
| 77201502 | No Loss | 77201544 | No Purchase | 77201581 | No Loss | 77201621 | No Loss |
| 77201503 | No Loss | 77201545 | No Purchase | 77201582 | No Purchase | 77201622 | No Loss |
| 77201504 | No Loss | 77201546 | No Purchase | 77201583 | No Loss | 77201623 | No Loss |
| 77201505 | No Loss | 77201547 | No Loss | 77201584 | No Purchase | 77201624 | No Purchase |
| 77201506 | No Loss | 77201548 | No Loss | 77201586 | No Loss | 77201625 | No Purchase |
| 77201508 | No Loss | 77201549 | No Purchase | 77201587 | No Purchase | 77201626 | No Loss |
| 77201509 | No Loss | 77201550 | No Loss | 77201588 | No Loss | 77201627 | No Purchase |
| 77201510 | No Loss | 77201551 | No Purchase | 77201589 | No Loss | 77201628 | No Loss |
| 77201512 | No Loss | 77201552 | No Loss | 77201590 | No Purchase | 77201629 | No Loss |
| 77201513 | No Loss | 77201553 | No Loss | 77201591 | No Purchase | 77201630 | No Purchase |
| 77201514 | No Loss | 77201554 | No Purchase | 77201592 | No Purchase | 77201631 | No Purchase |
| 77201515 | No Loss | 77201555 | No Loss | 77201593 | No Purchase | 77201632 | No Purchase |
| 77201516 | No Purchase | 77201556 | No Loss | 77201594 | No Purchase | 77201633 | No Loss |
| 77201517 | No Loss | 77201557 | No Loss | 77201596 | No Loss | 77201634 | No Loss |
| 77201518 | No Loss | 77201558 | No Purchase | 77201597 | No Loss | 77201635 | No Loss |
| 77201519 | No Purchase | 77201559 | No Purchase | 77201598 | No Purchase | 77201636 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77201637 | No Purchase | 77201680 | No Loss | 77201717 | No Loss | 77201765 | No Loss |
| 77201638 | No Loss | 77201681 | No Purchase | 77201718 | No Loss | 77201766 | No Loss |
| 77201639 | No Purchase | 77201682 | No Loss | 77201720 | No Loss | 77201767 | No Loss |
| 77201641 | No Purchase | 77201683 | No Purchase | 77201721 | No Purchase | 77201769 | No Loss |
| 77201642 | No Purchase | 77201684 | No Loss | 77201723 | No Purchase | 77201771 | No Loss |
| 77201643 | No Purchase | 77201685 | No Loss | 77201725 | No Loss | 77201772 | No Loss |
| 77201644 | No Loss | 77201686 | No Loss | 77201726 | No Loss | 77201773 | No Loss |
| 77201647 | No Loss | 77201687 | No Purchase | 77201728 | No Loss | 77201774 | No Purchase |
| 77201648 | No Loss | 77201688 | No Loss | 77201729 | No Loss | 77201775 | No Loss |
| 77201649 | No Loss | 77201689 | No Loss | 77201730 | No Loss | 77201776 | No Loss |
| 77201650 | No Loss | 77201691 | No Loss | 77201731 | No Loss | 77201777 | No Loss |
| 77201651 | No Loss | 77201692 | No Purchase | 77201733 | No Loss | 77201778 | No Loss |
| 77201652 | No Loss | 77201693 | No Loss | 77201735 | No Loss | 77201779 | No Loss |
| 77201653 | No Loss | 77201694 | No Purchase | 77201736 | No Loss | 77201780 | No Loss |
| 77201654 | No Loss | 77201695 | No Purchase | 77201738 | No Loss | 77201781 | No Loss |
| 77201655 | No Purchase | 77201696 | No Loss | 77201739 | No Loss | 77201782 | No Loss |
| 77201656 | No Purchase | 77201697 | No Purchase | 77201740 | No Loss | 77201783 | No Loss |
| 77201657 | No Loss | 77201698 | No Loss | 77201742 | No Loss | 77201785 | No Purchase |
| 77201658 | No Loss | 77201699 | No Loss | 77201744 | No Loss | 77201786 | No Purchase |
| 77201660 | No Loss | 77201700 | No Loss | 77201746 | No Loss | 77201787 | No Loss |
| 77201661 | No Loss | 77201701 | No Loss | 77201747 | No Loss | 77201788 | No Loss |
| 77201662 | No Loss | 77201702 | No Loss | 77201748 | No Loss | 77201789 | No Loss |
| 77201663 | No Purchase | 77201703 | No Purchase | 77201749 | No Loss | 77201791 | No Purchase |
| 77201664 | No Purchase | 77201704 | No Loss | 77201750 | No Loss | 77201792 | No Loss |
| 77201665 | No Loss | 77201705 | No Loss | 77201751 | No Loss | 77201793 | No Purchase |
| 77201666 | No Purchase | 77201706 | No Purchase | 77201752 | No Purchase | 77201794 | No Purchase |
| 77201667 | No Loss | 77201707 | No Loss | 77201754 | No Loss | 77201795 | No Loss |
| 77201669 | No Purchase | 77201708 | No Loss | 77201756 | No Purchase | 77201796 | No Loss |
| 77201670 | No Loss | 77201709 | No Loss | 77201757 | No Loss | 77201797 | No Loss |
| 77201671 | No Loss | 77201710 | No Purchase | 77201758 | No Purchase | 77201798 | No Loss |
| 77201672 | No Loss | 77201711 | No Loss | 77201759 | No Purchase | 77201799 | No Loss |
| 77201673 | No Loss | 77201712 | No Loss | 77201760 | No Loss | 77201800 | No Loss |
| 77201674 | No Loss | 77201713 | No Loss | 77201761 | No Loss | 77201802 | No Loss |
| 77201676 | No Loss | 77201714 | No Loss | 77201762 | No Loss | 77201803 | No Purchase |
| 77201677 | No Purchase | 77201715 | No Purchase | 77201763 | No Loss | 77201805 | No Loss |
| 77201678 | No Loss | 77201716 | No Loss | 77201764 | No Loss | 77201806 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77201807 | No Purchase | 77201853 | No Loss | 77201897 | No Loss | 77201935 | No Purchase |
| 77201809 | No Purchase | 77201854 | No Loss | 77201898 | No Purchase | 77201936 | No Loss |
| 77201811 | No Loss | 77201855 | No Loss | 77201900 | No Loss | 77201937 | No Loss |
| 77201812 | No Loss | 77201856 | No Loss | 77201901 | No Loss | 77201938 | No Loss |
| 77201813 | No Loss | 77201857 | No Loss | 77201902 | No Purchase | 77201939 | No Loss |
| 77201814 | No Loss | 77201858 | No Loss | 77201903 | No Loss | 77201940 | No Loss |
| 77201815 | No Loss | 77201860 | No Purchase | 77201904 | No Loss | 77201941 | No Loss |
| 77201816 | No Purchase | 77201862 | No Loss | 77201905 | No Loss | 77201942 | No Purchase |
| 77201818 | No Loss | 77201863 | No Loss | 77201906 | No Loss | 77201943 | No Loss |
| 77201820 | No Purchase | 77201865 | No Loss | 77201907 | No Loss | 77201944 | No Purchase |
| 77201822 | No Loss | 77201866 | No Loss | 77201908 | No Loss | 77201945 | No Loss |
| 77201823 | No Loss | 77201868 | No Loss | 77201909 | No Loss | 77201946 | No Purchase |
| 77201824 | No Loss | 77201869 | No Loss | 77201910 | No Loss | 77201948 | No Loss |
| 77201825 | No Loss | 77201870 | No Loss | 77201911 | No Loss | 77201949 | No Loss |
| 77201826 | No Loss | 77201871 | No Loss | 77201912 | No Loss | 77201950 | No Loss |
| 77201827 | No Loss | 77201872 | No Loss | 77201913 | No Loss | 77201951 | No Loss |
| 77201828 | No Loss | 77201874 | No Purchase | 77201914 | No Purchase | 77201952 | No Loss |
| 77201829 | No Loss | 77201876 | No Loss | 77201915 | No Purchase | 77201953 | No Loss |
| 77201830 | No Purchase | 77201877 | No Loss | 77201916 | No Loss | 77201954 | No Purchase |
| 77201832 | No Loss | 77201878 | No Loss | 77201917 | No Loss | 77201955 | No Purchase |
| 77201834 | No Purchase | 77201879 | No Loss | 77201918 | No Loss | 77201956 | No Loss |
| 77201836 | No Loss | 77201880 | No Loss | 77201919 | No Loss | 77201957 | No Loss |
| 77201837 | No Loss | 77201882 | No Loss | 77201920 | No Loss | 77201958 | No Loss |
| 77201838 | No Loss | 77201883 | No Loss | 77201921 | No Loss | 77201959 | No Loss |
| 77201839 | No Loss | 77201884 | No Loss | 77201922 | No Loss | 77201960 | No Loss |
| 77201840 | No Loss | 77201886 | No Loss | 77201923 | No Loss | 77201961 | No Loss |
| 77201841 | No Loss | 77201887 | No Loss | 77201924 | No Loss | 77201962 | No Loss |
| 77201842 | No Loss | 77201888 | No Loss | 77201925 | No Loss | 77201963 | No Purchase |
| 77201843 | No Loss | 77201889 | No Loss | 77201926 | No Loss | 77201964 | No Loss |
| 77201844 | No Loss | 77201890 | No Loss | 77201927 | No Purchase | 77201965 | No Loss |
| 77201846 | No Loss | 77201891 | No Loss | 77201929 | No Loss | 77201966 | No Loss |
| 77201848 | No Loss | 77201892 | No Loss | 77201930 | No Loss | 77201967 | No Loss |
| 77201849 | No Loss | 77201893 | No Loss | 77201931 | No Loss | 77201968 | No Loss |
| 77201850 | No Loss | 77201894 | No Loss | 77201932 | No Loss | 77201969 | No Loss |
| 77201851 | No Loss | 77201895 | No Loss | 77201933 | No Loss | 77201970 | No Loss |
| 77201852 | No Loss | 77201896 | No Loss | 77201934 | No Loss | 77201972 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77201973 | No Loss | 77202009 | No Purchase | 77202047 | No Purchase | 77210896 | No Loss |
| 77201974 | No Loss | 77202010 | No Loss | 77202048 | No Purchase | 77210897 | No Purchase |
| 77201975 | No Loss | 77202011 | No Loss | 77202051 | No Purchase | 77210898 | No Purchase |
| 77201976 | No Loss | 77202012 | No Loss | 77202052 | No Loss | 77210899 | No Loss |
| 77201977 | No Loss | 77202013 | No Loss | 77202055 | No Loss | 77210900 | No Loss |
| 77201978 | No Loss | 77202014 | No Loss | 77210772 | Replaced | 77210901 | No Loss |
| 77201979 | No Purchase | 77202015 | No Loss | 77210774 | No Purchase | 77210902 | No Loss |
| 77201980 | No Loss | 77202016 | No Loss | 77210775 | No Loss | 77210903 | No Purchase |
| 77201981 | No Loss | 77202017 | No Loss | 77210776 | No Loss | 77210904 | No Purchase |
| 77201982 | No Loss | 77202018 | No Loss | 77210777 | No Loss | 77210905 | No Purchase |
| 77201983 | No Loss | 77202019 | No Loss | 77210778 | No Loss | 77210906 | No Loss |
| 77201984 | No Loss | 77202020 | No Loss | 77210779 | No Loss | 77210907 | No Loss |
| 77201985 | No Loss | 77202021 | No Loss | 77210780 | No Loss | 77210908 | No Loss |
| 77201986 | No Loss | 77202022 | No Purchase | 77210781 | No Loss | 77210909 | No Loss |
| 77201987 | No Loss | 77202023 | No Purchase | 77210782 | No Loss | 77210910 | No Loss |
| 77201988 | No Loss | 77202024 | No Purchase | 77210783 | No Loss | 77210912 | No Loss |
| 77201989 | No Loss | 77202025 | No Loss | 77210784 | No Loss | 77210913 | No Loss |
| 77201990 | No Loss | 77202026 | No Loss | 77210785 | No Loss | 77210914 | No Loss |
| 77201991 | No Purchase | 77202027 | No Loss | 77210786 | No Loss | 77210915 | No Loss |
| 77201992 | No Loss | 77202028 | No Purchase | 77210878 | No Loss | 77210916 | No Loss |
| 77201993 | No Loss | 77202029 | No Loss | 77210880 | No Purchase | 77210917 | No Loss |
| 77201994 | No Purchase | 77202030 | No Loss | 77210881 | No Purchase | 77210918 | No Loss |
| 77201995 | No Loss | 77202031 | No Loss | 77210882 | No Purchase | 77210919 | No Loss |
| 77201996 | No Purchase | 77202032 | No Purchase | 77210883 | No Purchase | 77210920 | No Loss |
| 77201997 | No Loss | 77202033 | No Purchase | 77210884 | No Loss | 77210921 | No Loss |
| 77201998 | No Loss | 77202034 | No Purchase | 77210885 | No Purchase | 77210922 | No Loss |
| 77201999 | No Loss | 77202035 | No Loss | 77210886 | No Loss | 77210923 | No Loss |
| 77202000 | No Loss | 77202036 | No Loss | 77210887 | No Loss | 77210924 | No Loss |
| 77202001 | No Loss | 77202037 | No Loss | 77210888 | No Purchase | 77210925 | No Loss |
| 77202002 | No Loss | 77202038 | No Purchase | 77210889 | No Purchase | 77210926 | No Loss |
| 77202003 | No Loss | 77202039 | No Loss | 77210890 | No Loss | 77210928 | No Loss |
| 77202004 | No Loss | 77202040 | No Loss | 77210891 | No Loss | 77210929 | No Loss |
| 77202005 | No Loss | 77202042 | No Loss | 77210892 | No Loss | 77210930 | No Loss |
| 77202006 | No Purchase | 77202043 | No Purchase | 77210893 | No Loss | 77210931 | No Loss |
| 77202007 | No Loss | 77202044 | No Loss | 77210894 | No Loss | 77210932 | No Loss |
| 77202008 | No Loss | 77202045 | No Loss | 77210895 | No Loss | 77210933 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77210934 | No Loss | 77210979 | No Loss | 77211017 | No Loss | 77211054 | No Loss |
| 77210935 | No Loss | 77210980 | No Loss | 77211018 | No Loss | 77211055 | No Loss |
| 77210936 | No Loss | 77210981 | No Loss | 77211019 | No Loss | 77211056 | No Loss |
| 77210937 | No Loss | 77210982 | No Loss | 77211020 | No Loss | 77211057 | No Loss |
| 77210938 | No Loss | 77210983 | No Loss | 77211022 | No Loss | 77211058 | No Loss |
| 77210939 | No Loss | 77210984 | No Loss | 77211023 | No Loss | 77211059 | No Loss |
| 77210940 | No Loss | 77210985 | No Loss | 77211024 | No Purchase | 77211060 | No Loss |
| 77210942 | No Loss | 77210986 | No Loss | 77211025 | No Loss | 77211061 | No Loss |
| 77210943 | No Loss | 77210987 | No Loss | 77211026 | No Loss | 77211062 | No Loss |
| 77210945 | No Loss | 77210988 | No Loss | 77211027 | No Purchase | 77211063 | No Loss |
| 77210946 | No Loss | 77210989 | No Loss | 77211028 | No Loss | 77211064 | No Loss |
| 77210947 | No Loss | 77210990 | No Loss | 77211029 | No Loss | 77211065 | No Loss |
| 77210948 | No Loss | 77210991 | No Loss | 77211030 | No Loss | 77211066 | No Loss |
| 77210949 | No Loss | 77210992 | No Loss | 77211031 | No Purchase | 77211067 | No Loss |
| 77210950 | No Loss | 77210993 | No Loss | 77211032 | No Loss | 77211068 | No Loss |
| 77210951 | No Loss | 77210994 | No Loss | 77211033 | No Purchase | 77211069 | No Loss |
| 77210952 | No Loss | 77210995 | No Loss | 77211034 | No Loss | 77211070 | No Loss |
| 77210953 | No Loss | 77210996 | No Loss | 77211035 | No Loss | 77211071 | No Loss |
| 77210955 | No Loss | 77210997 | No Loss | 77211036 | No Loss | 77211073 | No Loss |
| 77210959 | No Loss | 77210998 | No Loss | 77211037 | No Loss | 77211074 | No Loss |
| 77210960 | No Loss | 77210999 | No Loss | 77211038 | No Loss | 77211075 | No Loss |
| 77210961 | No Loss | 77211000 | No Loss | 77211039 | No Loss | 77211076 | No Loss |
| 77210962 | No Loss | 77211001 | No Loss | 77211040 | No Loss | 77211077 | No Loss |
| 77210963 | No Loss | 77211002 | No Loss | 77211041 | No Purchase | 77211078 | No Loss |
| 77210964 | No Loss | 77211003 | No Loss | 77211042 | No Loss | 77211079 | No Loss |
| 77210965 | No Purchase | 77211004 | No Loss | 77211043 | No Loss | 77211082 | No Loss |
| 77210966 | No Loss | 77211007 | No Loss | 77211044 | No Loss | 77211083 | No Loss |
| 77210967 | No Loss | 77211008 | No Loss | 77211045 | No Purchase | 77211085 | No Loss |
| 77210968 | No Loss | 77211009 | No Loss | 77211046 | No Loss | 77211086 | No Loss |
| 77210970 | No Loss | 77211010 | No Loss | 77211047 | No Loss | 77211087 | No Loss |
| 77210971 | No Loss | 77211011 | No Loss | 77211048 | No Purchase | 77211088 | No Loss |
| 77210972 | No Loss | 77211012 | No Loss | 77211049 | No Loss | 77211089 | No Loss |
| 77210973 | No Loss | 77211013 | No Loss | 77211050 | No Loss | 77211090 | No Loss |
| 77210974 | No Loss | 77211014 | No Loss | 77211051 | No Loss | 77211091 | No Loss |
| 77210976 | No Loss | 77211015 | No Loss | 77211052 | No Loss | 77211092 | No Loss |
| 77210978 | No Loss | 77211016 | No Loss | 77211053 | No Loss | 77211094 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77211095 | No Loss | 77211134 | No Loss | 77211170 | No Loss | 77211210 | No Loss |
| 77211096 | No Loss | 77211135 | No Loss | 77211171 | No Loss | 77211212 | No Loss |
| 77211097 | No Loss | 77211136 | No Loss | 77211173 | No Loss | 77211213 | No Loss |
| 77211098 | No Loss | 77211137 | No Loss | 77211174 | No Loss | 77211214 | No Loss |
| 77211099 | No Loss | 77211138 | No Loss | 77211175 | No Loss | 77211215 | No Loss |
| 77211100 | No Loss | 77211139 | No Loss | 77211176 | No Loss | 77211216 | No Loss |
| 77211101 | No Loss | 77211140 | No Loss | 77211177 | No Purchase | 77211218 | No Loss |
| 77211102 | No Loss | 77211141 | No Loss | 77211178 | No Loss | 77211219 | No Loss |
| 77211103 | No Loss | 77211142 | No Loss | 77211179 | No Loss | 77211220 | No Loss |
| 77211104 | No Loss | 77211143 | No Loss | 77211180 | No Purchase | 77211221 | No Loss |
| 77211105 | No Loss | 77211144 | No Loss | 77211181 | No Loss | 77211222 | No Loss |
| 77211107 | No Loss | 77211145 | No Loss | 77211183 | No Loss | 77211223 | No Loss |
| 77211109 | No Loss | 77211146 | No Loss | 77211184 | No Loss | 77211224 | No Loss |
| 77211110 | No Loss | 77211147 | No Loss | 77211186 | No Loss | 77211226 | No Loss |
| 77211111 | No Loss | 77211148 | No Loss | 77211187 | No Purchase | 77211227 | No Loss |
| 77211112 | No Purchase | 77211149 | No Loss | 77211188 | No Loss | 77211229 | No Loss |
| 77211113 | No Loss | 77211150 | No Loss | 77211189 | No Loss | 77211230 | No Loss |
| 77211114 | No Loss | 77211151 | No Loss | 77211190 | No Loss | 77211232 | No Loss |
| 77211115 | No Loss | 77211152 | No Loss | 77211191 | No Loss | 77211233 | No Loss |
| 77211116 | No Loss | 77211153 | No Loss | 77211192 | No Loss | 77211234 | No Loss |
| 77211117 | No Loss | 77211154 | No Loss | 77211193 | No Loss | 77211235 | No Loss |
| 77211119 | No Loss | 77211155 | No Loss | 77211194 | No Loss | 77211236 | No Loss |
| 77211120 | No Loss | 77211156 | No Loss | 77211195 | No Loss | 77211237 | No Loss |
| 77211121 | No Loss | 77211157 | No Loss | 77211196 | No Loss | 77211238 | No Loss |
| 77211122 | No Loss | 77211158 | No Loss | 77211197 | No Loss | 77211239 | No Loss |
| 77211123 | No Loss | 77211159 | No Loss | 77211198 | No Loss | 77211240 | No Loss |
| 77211124 | No Loss | 77211160 | No Loss | 77211199 | No Loss | 77211241 | No Loss |
| 77211125 | No Loss | 77211161 | No Loss | 77211200 | No Purchase | 77211242 | No Loss |
| 77211126 | No Loss | 77211162 | No Loss | 77211201 | No Loss | 77211243 | No Loss |
| 77211127 | No Loss | 77211163 | No Loss | 77211202 | No Loss | 77211244 | No Loss |
| 77211128 | No Loss | 77211164 | No Loss | 77211203 | No Loss | 77211245 | No Loss |
| 77211129 | No Loss | 77211165 | No Loss | 77211204 | No Loss | 77211246 | No Loss |
| 77211130 | No Loss | 77211166 | No Loss | 77211205 | No Loss | 77211247 | No Loss |
| 77211131 | No Loss | 77211167 | No Loss | 77211206 | No Loss | 77211248 | No Loss |
| 77211132 | No Loss | 77211168 | No Loss | 77211207 | No Loss | 77211249 | No Loss |
| 77211133 | No Loss | 77211169 | No Loss | 77211208 | No Loss | 77211250 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77211252 | No Loss | 77211290 | No Loss | 77211326 | No Loss | 77211364 | No Loss |
| 77211253 | No Loss | 77211291 | No Loss | 77211327 | No Loss | 77211365 | No Loss |
| 77211254 | No Loss | 77211292 | No Loss | 77211328 | No Loss | 77211366 | No Loss |
| 77211255 | No Loss | 77211293 | No Loss | 77211329 | No Loss | 77211367 | No Loss |
| 77211256 | No Purchase | 77211294 | No Loss | 77211330 | No Loss | 77211368 | No Loss |
| 77211257 | No Loss | 77211295 | No Loss | 77211331 | No Loss | 77211369 | No Loss |
| 77211258 | No Loss | 77211296 | No Loss | 77211332 | No Loss | 77211370 | No Loss |
| 77211259 | No Loss | 77211297 | No Loss | 77211333 | No Loss | 77211371 | No Loss |
| 77211260 | No Loss | 77211298 | No Loss | 77211334 | No Loss | 77211372 | No Loss |
| 77211261 | No Loss | 77211299 | No Loss | 77211335 | No Loss | 77211373 | No Loss |
| 77211262 | No Loss | 77211300 | No Loss | 77211337 | No Loss | 77211374 | No Loss |
| 77211263 | No Loss | 77211301 | No Loss | 77211338 | No Loss | 77211375 | No Loss |
| 77211264 | No Loss | 77211302 | No Loss | 77211339 | No Loss | 77211376 | No Loss |
| 77211265 | No Loss | 77211303 | No Loss | 77211340 | No Loss | 77211377 | No Loss |
| 77211266 | No Loss | 77211304 | No Loss | 77211341 | No Loss | 77211378 | No Loss |
| 77211267 | No Loss | 77211305 | No Loss | 77211342 | No Loss | 77211379 | No Loss |
| 77211268 | No Loss | 77211306 | No Loss | 77211343 | No Loss | 77211380 | No Loss |
| 77211269 | No Loss | 77211307 | No Loss | 77211344 | No Loss | 77211381 | No Loss |
| 77211270 | No Loss | 77211308 | No Loss | 77211345 | No Loss | 77211382 | No Loss |
| 77211271 | No Loss | 77211309 | No Loss | 77211346 | No Loss | 77211383 | No Loss |
| 77211273 | No Loss | 77211310 | No Loss | 77211347 | No Loss | 77211385 | No Loss |
| 77211274 | No Loss | 77211311 | No Loss | 77211348 | No Loss | 77211386 | No Loss |
| 77211275 | No Loss | 77211312 | No Loss | 77211349 | No Loss | 77211387 | No Loss |
| 77211276 | No Loss | 77211313 | No Loss | 77211350 | No Loss | 77211388 | No Loss |
| 77211277 | No Loss | 77211314 | No Loss | 77211351 | No Loss | 77211389 | No Loss |
| 77211278 | No Loss | 77211315 | No Loss | 77211352 | No Loss | 77211390 | No Loss |
| 77211279 | No Loss | 77211316 | No Loss | 77211353 | No Loss | 77211391 | No Loss |
| 77211280 | No Loss | 77211317 | No Loss | 77211354 | No Loss | 77211392 | No Loss |
| 77211281 | No Purchase | 77211318 | No Loss | 77211355 | No Loss | 77211394 | No Loss |
| 77211282 | No Purchase | 77211319 | No Loss | 77211356 | No Loss | 77211395 | No Loss |
| 77211283 | No Purchase | 77211320 | No Loss | 77211357 | No Loss | 77211397 | No Loss |
| 77211285 | No Loss | 77211321 | No Loss | 77211358 | No Loss | 77211398 | No Loss |
| 77211286 | No Loss | 77211322 | No Loss | 77211360 | No Loss | 77211399 | No Loss |
| 77211287 | No Loss | 77211323 | No Loss | 77211361 | No Loss | 77211400 | No Loss |
| 77211288 | No Loss | 77211324 | No Loss | 77211362 | No Loss | 77211401 | No Loss |
| 77211289 | No Loss | 77211325 | No Loss | 77211363 | No Loss | 77211402 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77211403 | No Loss | 77211439 | No Loss | 77211478 | No Loss | 77211520 | No Loss |
| 77211404 | No Loss | 77211440 | No Loss | 77211479 | No Loss | 77211521 | No Loss |
| 77211405 | No Loss | 77211441 | No Loss | 77211480 | No Loss | 77211522 | No Loss |
| 77211406 | No Loss | 77211442 | No Loss | 77211481 | No Loss | 77211524 | No Loss |
| 77211407 | No Loss | 77211443 | No Loss | 77211482 | No Loss | 77211525 | No Loss |
| 77211408 | No Loss | 77211444 | No Loss | 77211483 | No Loss | 77211526 | No Loss |
| 77211409 | No Loss | 77211445 | No Loss | 77211484 | No Loss | 77211527 | No Loss |
| 77211410 | No Loss | 77211446 | No Loss | 77211486 | No Loss | 77211528 | No Loss |
| 77211411 | No Loss | 77211448 | No Loss | 77211487 | No Loss | 77211529 | No Loss |
| 77211412 | No Purchase | 77211449 | No Loss | 77211488 | No Loss | 77211530 | No Loss |
| 77211413 | No Loss | 77211451 | No Loss | 77211489 | No Loss | 77211531 | No Loss |
| 77211414 | No Loss | 77211452 | No Loss | 77211490 | No Loss | 77211532 | No Loss |
| 77211415 | No Loss | 77211453 | No Loss | 77211491 | No Loss | 77211533 | No Loss |
| 77211416 | No Loss | 77211454 | No Loss | 77211492 | No Loss | 77211534 | No Loss |
| 77211417 | No Loss | 77211455 | No Loss | 77211493 | No Loss | 77211536 | No Loss |
| 77211418 | No Loss | 77211456 | No Loss | 77211494 | No Loss | 77211537 | No Loss |
| 77211419 | No Loss | 77211457 | No Loss | 77211495 | No Loss | 77211538 | No Loss |
| 77211420 | No Purchase | 77211458 | No Loss | 77211497 | No Loss | 77211539 | No Loss |
| 77211421 | No Loss | 77211459 | No Loss | 77211498 | No Loss | 77211540 | No Loss |
| 77211422 | No Purchase | 77211460 | No Loss | 77211500 | No Loss | 77211541 | No Loss |
| 77211423 | No Loss | 77211461 | No Loss | 77211501 | No Loss | 77211542 | No Purchase |
| 77211424 | No Loss | 77211462 | No Loss | 77211502 | No Loss | 77211543 | No Loss |
| 77211425 | No Loss | 77211463 | No Loss | 77211503 | No Loss | 77211544 | No Loss |
| 77211426 | No Loss | 77211464 | No Loss | 77211504 | No Loss | 77211545 | No Loss |
| 77211427 | No Loss | 77211465 | No Loss | 77211505 | No Loss | 77211546 | No Loss |
| 77211428 | No Loss | 77211466 | No Loss | 77211506 | No Loss | 77211547 | No Loss |
| 77211429 | No Loss | 77211467 | No Loss | 77211507 | No Loss | 77211548 | No Loss |
| 77211430 | No Loss | 77211469 | No Loss | 77211510 | No Loss | 77211549 | No Loss |
| 77211431 | No Loss | 77211470 | No Loss | 77211511 | No Loss | 77211550 | No Loss |
| 77211432 | No Loss | 77211471 | No Loss | 77211512 | No Loss | 77211551 | No Loss |
| 77211433 | No Purchase | 77211472 | No Loss | 77211513 | No Loss | 77211552 | No Loss |
| 77211434 | No Loss | 77211473 | No Loss | 77211514 | No Loss | 77211553 | No Loss |
| 77211435 | No Loss | 77211474 | No Loss | 77211515 | No Loss | 77211554 | No Loss |
| 77211436 | No Loss | 77211475 | No Loss | 77211516 | No Purchase | 77211555 | No Loss |
| 77211437 | No Loss | 77211476 | No Loss | 77211517 | No Loss | 77211556 | No Loss |
| 77211438 | No Loss | 77211477 | No Loss | 77211518 | No Loss | 77211557 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77211558 | No Loss | 77211600 | No Loss | 77211640 | No Loss | 77211677 | No Loss |
| 77211559 | No Loss | 77211601 | No Loss | 77211641 | No Loss | 77211678 | No Loss |
| 77211560 | No Loss | 77211603 | No Loss | 77211642 | No Loss | 77211679 | No Loss |
| 77211561 | No Loss | 77211605 | No Loss | 77211643 | No Loss | 77211680 | No Loss |
| 77211563 | No Loss | 77211606 | No Loss | 77211644 | No Loss | 77211681 | No Loss |
| 77211564 | No Loss | 77211607 | No Loss | 77211645 | No Loss | 77211682 | No Purchase |
| 77211566 | No Loss | 77211608 | No Loss | 77211646 | No Loss | 77211683 | No Loss |
| 77211568 | No Loss | 77211609 | No Loss | 77211647 | No Loss | 77211684 | No Loss |
| 77211569 | No Loss | 77211610 | No Loss | 77211648 | No Loss | 77211685 | No Loss |
| 77211571 | No Loss | 77211611 | No Loss | 77211649 | No Loss | 77211686 | No Loss |
| 77211573 | No Loss | 77211613 | No Loss | 77211650 | No Loss | 77211687 | No Purchase |
| 77211574 | No Loss | 77211614 | No Loss | 77211651 | No Loss | 77211688 | No Purchase |
| 77211575 | No Loss | 77211615 | No Loss | 77211652 | No Loss | 77211689 | No Loss |
| 77211576 | No Loss | 77211616 | No Loss | 77211653 | No Purchase | 77211690 | No Purchase |
| 77211577 | No Loss | 77211617 | No Loss | 77211654 | No Loss | 77211691 | No Loss |
| 77211578 | No Loss | 77211618 | No Loss | 77211655 | No Loss | 77211692 | No Loss |
| 77211579 | No Loss | 77211619 | No Loss | 77211656 | No Loss | 77211693 | No Purchase |
| 77211580 | No Loss | 77211620 | No Loss | 77211657 | No Loss | 77211694 | No Loss |
| 77211581 | No Loss | 77211621 | No Loss | 77211658 | No Loss | 77211695 | No Loss |
| 77211582 | No Loss | 77211622 | No Loss | 77211659 | No Loss | 77211696 | No Loss |
| 77211583 | No Loss | 77211623 | No Loss | 77211660 | No Loss | 77211697 | No Loss |
| 77211584 | No Loss | 77211624 | No Loss | 77211661 | No Purchase | 77211698 | No Loss |
| 77211585 | No Loss | 77211626 | No Loss | 77211663 | No Loss | 77211699 | No Loss |
| 77211586 | No Loss | 77211627 | No Loss | 77211664 | No Purchase | 77211700 | No Loss |
| 77211587 | No Loss | 77211628 | No Loss | 77211665 | No Loss | 77211701 | No Loss |
| 77211588 | No Loss | 77211629 | No Loss | 77211666 | No Loss | 77211702 | No Loss |
| 77211589 | No Loss | 77211630 | No Loss | 77211667 | No Loss | 77211703 | No Loss |
| 77211590 | No Loss | 77211631 | No Loss | 77211668 | No Loss | 77211704 | No Loss |
| 77211591 | No Loss | 77211632 | No Loss | 77211669 | No Loss | 77211705 | No Loss |
| 77211593 | No Loss | 77211633 | No Loss | 77211670 | No Loss | 77211706 | No Loss |
| 77211594 | No Loss | 77211634 | No Loss | 77211671 | No Loss | 77211707 | No Loss |
| 77211595 | No Loss | 77211635 | No Loss | 77211672 | No Loss | 77211708 | No Loss |
| 77211596 | No Loss | 77211636 | No Loss | 77211673 | No Loss | 77211709 | No Loss |
| 77211597 | No Loss | 77211637 | No Loss | 77211674 | No Loss | 77211710 | No Loss |
| 77211598 | No Loss | 77211638 | No Loss | 77211675 | No Loss | 77211711 | No Loss |
| 77211599 | No Loss | 77211639 | No Loss | 77211676 | No Loss | 77211712 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77211713 | No Loss | 77211749 | No Loss | 77211790 | No Loss | 77211830 | No Loss |
| 77211714 | No Loss | 77211750 | No Loss | 77211791 | No Loss | 77211831 | No Loss |
| 77211715 | No Loss | 77211751 | No Loss | 77211792 | No Loss | 77211832 | No Loss |
| 77211716 | No Loss | 77211752 | No Loss | 77211793 | No Loss | 77211833 | No Loss |
| 77211717 | No Loss | 77211753 | No Loss | 77211794 | No Purchase | 77211834 | No Loss |
| 77211718 | No Loss | 77211754 | No Loss | 77211795 | No Loss | 77211835 | No Loss |
| 77211719 | No Loss | 77211755 | No Loss | 77211796 | No Loss | 77211836 | No Loss |
| 77211720 | No Loss | 77211756 | No Loss | 77211797 | No Loss | 77211837 | No Loss |
| 77211721 | No Loss | 77211758 | No Loss | 77211798 | No Loss | 77211838 | No Loss |
| 77211722 | No Loss | 77211759 | No Loss | 77211799 | No Loss | 77211839 | No Loss |
| 77211723 | No Loss | 77211760 | No Loss | 77211800 | No Loss | 77211841 | No Loss |
| 77211724 | No Loss | 77211761 | No Loss | 77211801 | No Purchase | 77211842 | No Loss |
| 77211725 | No Loss | 77211762 | No Loss | 77211802 | No Loss | 77211843 | No Loss |
| 77211726 | No Loss | 77211763 | No Loss | 77211804 | No Loss | 77211844 | No Loss |
| 77211727 | No Loss | 77211765 | No Loss | 77211805 | No Loss | 77211845 | No Loss |
| 77211728 | No Loss | 77211766 | No Loss | 77211807 | No Loss | 77211846 | No Loss |
| 77211729 | No Loss | 77211767 | No Loss | 77211808 | No Purchase | 77211847 | No Loss |
| 77211730 | No Loss | 77211768 | No Loss | 77211809 | No Loss | 77211848 | No Loss |
| 77211731 | No Loss | 77211770 | No Loss | 77211810 | No Purchase | 77211849 | No Loss |
| 77211732 | No Loss | 77211771 | No Loss | 77211812 | No Loss | 77211850 | No Loss |
| 77211733 | No Loss | 77211772 | No Loss | 77211813 | No Loss | 77211851 | No Loss |
| 77211734 | No Loss | 77211773 | No Loss | 77211815 | No Loss | 77211852 | No Purchase |
| 77211735 | No Loss | 77211774 | No Loss | 77211816 | No Loss | 77211853 | No Loss |
| 77211736 | No Loss | 77211775 | No Loss | 77211817 | No Loss | 77211854 | No Loss |
| 77211737 | No Loss | 77211776 | No Loss | 77211818 | No Loss | 77211855 | No Loss |
| 77211738 | No Loss | 77211777 | No Loss | 77211819 | No Loss | 77211856 | No Loss |
| 77211739 | No Loss | 77211779 | No Loss | 77211820 | No Loss | 77211857 | No Loss |
| 77211740 | No Loss | 77211781 | No Loss | 77211821 | No Loss | 77211858 | No Loss |
| 77211741 | No Loss | 77211782 | No Loss | 77211822 | No Loss | 77211859 | No Loss |
| 77211742 | No Loss | 77211783 | No Loss | 77211823 | No Loss | 77211860 | No Loss |
| 77211743 | No Loss | 77211784 | No Loss | 77211824 | No Loss | 77211861 | No Loss |
| 77211744 | No Loss | 77211785 | No Loss | 77211825 | No Loss | 77211862 | No Loss |
| 77211745 | No Loss | 77211786 | No Loss | 77211826 | No Loss | 77211863 | No Loss |
| 77211746 | No Loss | 77211787 | No Purchase | 77211827 | No Loss | 77211864 | No Loss |
| 77211747 | No Loss | 77211788 | No Loss | 77211828 | No Loss | 77211865 | No Loss |
| 77211748 | No Loss | 77211789 | No Loss | 77211829 | No Loss | 77211866 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77211867 | No Loss | 77211909 | No Loss | 77211948 | No Loss | 77211984 | No Loss |
| 77211869 | No Loss | 77211910 | No Loss | 77211949 | No Loss | 77211985 | No Purchase |
| 77211870 | No Loss | 77211911 | No Loss | 77211950 | No Loss | 77211986 | No Purchase |
| 77211873 | No Loss | 77211912 | No Purchase | 77211951 | No Loss | 77211987 | No Purchase |
| 77211874 | No Loss | 77211913 | No Loss | 77211952 | No Purchase | 77211988 | No Purchase |
| 77211875 | No Loss | 77211914 | No Loss | 77211953 | No Loss | 77211989 | No Purchase |
| 77211876 | No Loss | 77211915 | No Loss | 77211954 | No Loss | 77211990 | No Purchase |
| 77211877 | No Loss | 77211916 | No Loss | 77211955 | No Loss | 77211992 | No Purchase |
| 77211878 | No Loss | 77211917 | No Loss | 77211956 | No Purchase | 77211993 | No Purchase |
| 77211879 | No Loss | 77211918 | No Loss | 77211957 | No Purchase | 77211994 | No Loss |
| 77211881 | No Loss | 77211920 | No Purchase | 77211958 | No Purchase | 77211995 | No Purchase |
| 77211882 | No Loss | 77211921 | No Loss | 77211959 | No Purchase | 77211996 | No Loss |
| 77211883 | No Loss | 77211922 | No Loss | 77211960 | No Loss | 77211997 | No Loss |
| 77211885 | No Loss | 77211923 | No Loss | 77211961 | No Purchase | 77211998 | No Purchase |
| 77211886 | No Loss | 77211924 | No Loss | 77211962 | No Loss | 77211999 | No Purchase |
| 77211887 | No Loss | 77211925 | No Loss | 77211963 | No Purchase | 77212000 | No Purchase |
| 77211888 | No Loss | 77211926 | No Loss | 77211964 | No Purchase | 77212001 | No Purchase |
| 77211889 | No Loss | 77211927 | No Loss | 77211965 | No Purchase | 77212002 | No Purchase |
| 77211890 | No Loss | 77211928 | No Loss | 77211966 | No Loss | 77212003 | No Loss |
| 77211891 | No Loss | 77211929 | No Loss | 77211967 | No Loss | 77212004 | No Loss |
| 77211892 | No Loss | 77211930 | No Loss | 77211968 | No Loss | 77212005 | No Loss |
| 77211893 | No Loss | 77211931 | No Loss | 77211969 | No Loss | 77212006 | No Purchase |
| 77211894 | No Loss | 77211932 | No Loss | 77211970 | No Loss | 77212007 | No Purchase |
| 77211895 | No Loss | 77211935 | No Loss | 77211971 | No Purchase | 77212008 | No Purchase |
| 77211896 | No Loss | 77211936 | No Loss | 77211972 | No Purchase | 77212009 | No Purchase |
| 77211897 | No Loss | 77211937 | No Purchase | 77211973 | No Purchase | 77212010 | No Purchase |
| 77211898 | No Loss | 77211938 | No Loss | 77211974 | No Purchase | 77212011 | No Loss |
| 77211899 | No Loss | 77211939 | No Loss | 77211975 | No Purchase | 77212013 | No Purchase |
| 77211900 | No Loss | 77211940 | No Loss | 77211976 | No Purchase | 77212014 | No Loss |
| 77211901 | No Loss | 77211941 | No Purchase | 77211977 | No Loss | 77212015 | No Loss |
| 77211902 | No Loss | 77211942 | No Purchase | 77211978 | No Purchase | 77212016 | No Purchase |
| 77211903 | No Loss | 77211943 | No Purchase | 77211979 | No Purchase | 77212017 | No Loss |
| 77211904 | No Loss | 77211944 | No Purchase | 77211980 | No Purchase | 77212018 | No Loss |
| 77211906 | No Loss | 77211945 | No Loss | 77211981 | No Loss | 77212019 | No Loss |
| 77211907 | No Loss | 77211946 | No Loss | 77211982 | No Loss | 77212020 | No Purchase |
| 77211908 | No Loss | 77211947 | No Loss | 77211983 | No Purchase | 77212021 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212022 | No Purchase | 77212063 | No Loss | 77212108 | No Loss | 77212147 | No Loss |
| 77212023 | No Purchase | 77212064 | No Loss | 77212109 | No Loss | 77212148 | No Loss |
| 77212024 | No Loss | 77212065 | No Loss | 77212111 | No Loss | 77212149 | No Loss |
| 77212025 | No Loss | 77212066 | No Loss | 77212112 | No Purchase | 77212150 | No Loss |
| 77212026 | No Purchase | 77212067 | No Loss | 77212113 | No Purchase | 77212151 | No Loss |
| 77212027 | No Purchase | 77212068 | No Loss | 77212114 | No Loss | 77212152 | No Purchase |
| 77212028 | No Purchase | 77212069 | No Loss | 77212115 | No Loss | 77212154 | No Loss |
| 77212029 | No Purchase | 77212070 | No Loss | 77212116 | No Loss | 77212155 | No Loss |
| 77212031 | No Loss | 77212071 | No Loss | 77212117 | No Loss | 77212156 | No Loss |
| 77212032 | No Loss | 77212072 | No Loss | 77212118 | No Loss | 77212157 | No Loss |
| 77212033 | No Loss | 77212073 | No Loss | 77212119 | No Loss | 77212158 | No Loss |
| 77212034 | No Loss | 77212074 | No Loss | 77212120 | No Loss | 77212159 | No Loss |
| 77212035 | No Loss | 77212075 | No Loss | 77212121 | No Loss | 77212160 | No Loss |
| 77212036 | No Loss | 77212076 | No Loss | 77212122 | No Loss | 77212161 | No Loss |
| 77212037 | No Loss | 77212077 | No Loss | 77212123 | No Purchase | 77212162 | No Loss |
| 77212038 | No Loss | 77212078 | No Loss | 77212124 | No Loss | 77212163 | No Loss |
| 77212039 | No Loss | 77212079 | No Loss | 77212125 | No Loss | 77212164 | No Loss |
| 77212040 | No Purchase | 77212080 | No Loss | 77212126 | No Loss | 77212165 | No Loss |
| 77212042 | No Loss | 77212083 | No Loss | 77212127 | No Loss | 77212166 | No Purchase |
| 77212043 | No Loss | 77212084 | No Loss | 77212128 | No Loss | 77212167 | No Loss |
| 77212044 | No Loss | 77212086 | No Loss | 77212129 | No Loss | 77212168 | No Loss |
| 77212045 | No Loss | 77212087 | No Loss | 77212130 | No Loss | 77212169 | No Loss |
| 77212047 | No Loss | 77212088 | No Purchase | 77212131 | No Purchase | 77212171 | No Loss |
| 77212048 | No Loss | 77212089 | No Loss | 77212132 | No Loss | 77212172 | No Loss |
| 77212049 | No Loss | 77212091 | No Loss | 77212133 | No Loss | 77212173 | No Loss |
| 77212050 | No Loss | 77212095 | No Purchase | 77212135 | No Loss | 77212174 | No Loss |
| 77212051 | No Loss | 77212096 | No Loss | 77212136 | No Loss | 77212175 | No Loss |
| 77212053 | No Loss | 77212098 | No Loss | 77212137 | No Loss | 77212176 | No Loss |
| 77212054 | No Loss | 77212099 | No Loss | 77212138 | No Loss | 77212177 | No Purchase |
| 77212055 | No Loss | 77212100 | No Loss | 77212139 | No Loss | 77212178 | No Loss |
| 77212056 | No Loss | 77212101 | No Loss | 77212140 | No Loss | 77212179 | No Loss |
| 77212057 | No Loss | 77212103 | No Loss | 77212141 | No Loss | 77212180 | No Loss |
| 77212058 | No Loss | 77212104 | No Loss | 77212143 | No Loss | 77212181 | No Loss |
| 77212060 | No Loss | 77212105 | No Loss | 77212144 | No Loss | 77212182 | No Purchase |
| 77212061 | No Loss | 77212106 | No Loss | 77212145 | No Loss | 77212183 | No Loss |
| 77212062 | No Loss | 77212107 | No Loss | 77212146 | No Loss | 77212184 | No Purchase |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212185 | No Loss | 77212222 | No Loss | 77212266 | No Loss | 77212309 | No Loss |
| 77212186 | No Loss | 77212223 | No Purchase | 77212267 | No Loss | 77212310 | No Loss |
| 77212187 | No Loss | 77212224 | No Loss | 77212269 | No Loss | 77212311 | No Loss |
| 77212188 | No Loss | 77212225 | No Loss | 77212270 | No Loss | 77212312 | No Loss |
| 77212189 | No Loss | 77212226 | No Loss | 77212273 | No Purchase | 77212313 | No Loss |
| 77212190 | No Loss | 77212227 | No Loss | 77212274 | No Loss | 77212314 | No Loss |
| 77212191 | No Loss | 77212228 | No Loss | 77212275 | No Loss | 77212315 | No Loss |
| 77212192 | No Loss | 77212229 | No Loss | 77212276 | No Loss | 77212316 | No Loss |
| 77212194 | No Purchase | 77212230 | No Loss | 77212277 | No Loss | 77212317 | No Loss |
| 77212195 | No Loss | 77212231 | No Loss | 77212278 | No Loss | 77212318 | No Loss |
| 77212196 | No Loss | 77212232 | No Loss | 77212280 | No Loss | 77212319 | No Loss |
| 77212197 | No Purchase | 77212233 | No Loss | 77212281 | No Loss | 77212320 | No Loss |
| 77212198 | No Purchase | 77212235 | No Loss | 77212282 | No Loss | 77212322 | No Loss |
| 77212199 | No Loss | 77212236 | No Loss | 77212284 | No Loss | 77212323 | No Loss |
| 77212200 | No Loss | 77212237 | No Loss | 77212285 | No Loss | 77212324 | No Purchase |
| 77212201 | No Purchase | 77212238 | No Loss | 77212286 | No Loss | 77212325 | No Loss |
| 77212202 | No Purchase | 77212239 | No Loss | 77212287 | No Loss | 77212326 | No Loss |
| 77212203 | No Loss | 77212241 | No Loss | 77212288 | No Purchase | 77212327 | No Loss |
| 77212204 | No Loss | 77212242 | No Loss | 77212289 | No Loss | 77212331 | No Loss |
| 77212205 | No Loss | 77212244 | No Loss | 77212290 | No Loss | 77212332 | No Loss |
| 77212206 | No Loss | 77212245 | No Loss | 77212291 | No Loss | 77212333 | No Purchase |
| 77212207 | No Purchase | 77212246 | No Loss | 77212292 | No Loss | 77212334 | No Loss |
| 77212208 | No Loss | 77212247 | No Loss | 77212293 | No Loss | 77212335 | No Loss |
| 77212209 | No Loss | 77212248 | No Loss | 77212294 | No Loss | 77212336 | No Loss |
| 77212210 | No Loss | 77212249 | No Loss | 77212295 | No Purchase | 77212337 | No Loss |
| 77212211 | No Purchase | 77212251 | No Loss | 77212296 | No Loss | 77212338 | No Loss |
| 77212212 | No Loss | 77212252 | No Loss | 77212297 | No Loss | 77212339 | No Loss |
| 77212213 | No Loss | 77212254 | No Loss | 77212298 | No Purchase | 77212340 | No Loss |
| 77212214 | No Loss | 77212255 | No Loss | 77212299 | No Purchase | 77212341 | No Loss |
| 77212215 | No Loss | 77212256 | No Loss | 77212300 | No Purchase | 77212342 | No Loss |
| 77212216 | No Loss | 77212257 | No Loss | 77212301 | No Loss | 77212343 | No Loss |
| 77212217 | No Loss | 77212258 | No Purchase | 77212302 | No Loss | 77212344 | No Loss |
| 77212218 | No Loss | 77212259 | No Purchase | 77212303 | No Loss | 77212345 | No Loss |
| 77212219 | No Loss | 77212261 | No Loss | 77212305 | No Loss | 77212347 | No Loss |
| 77212220 | No Loss | 77212262 | No Loss | 77212306 | No Loss | 77212348 | No Loss |
| 77212221 | No Loss | 77212264 | No Purchase | 77212307 | No Loss | 77212349 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212350 | No Purchase | 77212389 | No Purchase | 77212431 | No Loss | 77212471 | No Loss |
| 77212351 | No Loss | 77212390 | No Loss | 77212432 | No Loss | 77212472 | No Loss |
| 77212352 | No Loss | 77212391 | No Loss | 77212434 | No Loss | 77212474 | No Loss |
| 77212353 | No Loss | 77212392 | No Loss | 77212435 | No Loss | 77212475 | No Purchase |
| 77212354 | No Purchase | 77212393 | No Loss | 77212436 | No Loss | 77212476 | No Loss |
| 77212355 | No Loss | 77212394 | No Loss | 77212437 | No Loss | 77212477 | No Loss |
| 77212356 | No Loss | 77212395 | No Loss | 77212438 | No Loss | 77212478 | No Loss |
| 77212357 | No Loss | 77212397 | No Loss | 77212439 | No Loss | 77212479 | No Loss |
| 77212358 | No Loss | 77212398 | No Loss | 77212440 | No Loss | 77212480 | No Loss |
| 77212360 | No Loss | 77212399 | No Loss | 77212441 | No Loss | 77212483 | No Loss |
| 77212361 | No Loss | 77212401 | No Loss | 77212442 | No Loss | 77212484 | No Loss |
| 77212362 | No Loss | 77212402 | No Loss | 77212443 | No Purchase | 77212485 | No Loss |
| 77212363 | No Loss | 77212403 | No Loss | 77212444 | No Loss | 77212486 | No Loss |
| 77212364 | No Loss | 77212404 | No Loss | 77212445 | No Purchase | 77212487 | No Loss |
| 77212365 | No Loss | 77212405 | No Purchase | 77212446 | No Loss | 77212488 | No Loss |
| 77212366 | No Loss | 77212406 | No Loss | 77212447 | No Loss | 77212489 | No Loss |
| 77212367 | No Loss | 77212407 | No Loss | 77212448 | No Loss | 77212490 | No Loss |
| 77212368 | No Loss | 77212408 | No Loss | 77212449 | No Loss | 77212491 | No Loss |
| 77212370 | No Loss | 77212410 | No Loss | 77212450 | No Loss | 77212492 | No Loss |
| 77212371 | No Loss | 77212411 | No Loss | 77212452 | No Loss | 77212493 | No Loss |
| 77212372 | No Purchase | 77212412 | No Purchase | 77212453 | No Loss | 77212494 | No Loss |
| 77212373 | No Loss | 77212414 | No Loss | 77212454 | No Loss | 77212495 | No Loss |
| 77212374 | No Loss | 77212415 | No Loss | 77212456 | No Purchase | 77212496 | No Loss |
| 77212375 | No Purchase | 77212416 | No Loss | 77212457 | No Loss | 77212497 | No Purchase |
| 77212377 | No Loss | 77212417 | No Loss | 77212458 | No Loss | 77212498 | No Loss |
| 77212378 | No Loss | 77212418 | No Loss | 77212459 | No Loss | 77212499 | No Loss |
| 77212379 | No Purchase | 77212419 | No Loss | 77212460 | No Purchase | 77212500 | No Loss |
| 77212380 | No Loss | 77212420 | No Loss | 77212461 | No Loss | 77212501 | No Loss |
| 77212381 | No Purchase | 77212421 | No Loss | 77212462 | No Purchase | 77212504 | No Loss |
| 77212382 | No Purchase | 77212422 | No Loss | 77212463 | No Purchase | 77212505 | No Loss |
| 77212383 | No Purchase | 77212423 | No Loss | 77212464 | No Loss | 77212506 | No Loss |
| 77212384 | No Loss | 77212424 | No Loss | 77212465 | No Loss | 77212507 | No Loss |
| 77212385 | No Loss | 77212426 | No Loss | 77212467 | No Loss | 77212508 | No Loss |
| 77212386 | No Loss | 77212428 | No Loss | 77212468 | No Purchase | 77212509 | No Purchase |
| 77212387 | No Purchase | 77212429 | No Loss | 77212469 | No Loss | 77212510 | No Purchase |
| 77212388 | No Loss | 77212430 | No Loss | 77212470 | No Loss | 77212511 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212512 | No Loss | 77212556 | No Purchase | 77212598 | No Loss | 77212637 | No Loss |
| 77212513 | No Loss | 77212557 | No Loss | 77212599 | No Loss | 77212639 | No Loss |
| 77212515 | No Loss | 77212558 | No Loss | 77212601 | No Loss | 77212640 | No Loss |
| 77212516 | No Loss | 77212559 | No Loss | 77212602 | No Loss | 77212641 | No Purchase |
| 77212517 | No Loss | 77212560 | No Purchase | 77212603 | No Loss | 77212642 | No Loss |
| 77212518 | No Loss | 77212561 | No Loss | 77212604 | No Loss | 77212644 | No Loss |
| 77212520 | No Loss | 77212562 | No Loss | 77212605 | No Loss | 77212645 | No Loss |
| 77212522 | No Loss | 77212563 | No Loss | 77212606 | No Loss | 77212646 | No Loss |
| 77212523 | No Loss | 77212564 | No Loss | 77212607 | No Purchase | 77212647 | No Loss |
| 77212525 | No Loss | 77212565 | No Loss | 77212608 | No Loss | 77212648 | No Loss |
| 77212526 | No Loss | 77212566 | No Loss | 77212609 | No Loss | 77212649 | No Loss |
| 77212527 | No Loss | 77212569 | No Loss | 77212610 | No Loss | 77212650 | No Loss |
| 77212528 | No Loss | 77212570 | No Loss | 77212611 | No Loss | 77212651 | No Loss |
| 77212529 | No Loss | 77212571 | No Loss | 77212612 | No Loss | 77212652 | No Loss |
| 77212530 | No Loss | 77212572 | No Loss | 77212613 | No Loss | 77212653 | No Loss |
| 77212531 | No Loss | 77212573 | No Loss | 77212615 | No Loss | 77212654 | No Purchase |
| 77212532 | No Loss | 77212574 | No Loss | 77212616 | No Loss | 77212655 | No Loss |
| 77212533 | No Purchase | 77212575 | No Loss | 77212617 | No Loss | 77212656 | No Loss |
| 77212534 | No Loss | 77212576 | No Purchase | 77212618 | No Loss | 77212657 | No Loss |
| 77212535 | No Loss | 77212577 | No Loss | 77212619 | No Loss | 77212658 | No Loss |
| 77212536 | No Loss | 77212578 | No Loss | 77212620 | No Loss | 77212659 | No Loss |
| 77212538 | No Loss | 77212579 | No Loss | 77212621 | No Loss | 77212661 | No Loss |
| 77212539 | No Loss | 77212580 | No Purchase | 77212622 | No Loss | 77212663 | No Loss |
| 77212541 | No Loss | 77212583 | No Loss | 77212623 | No Purchase | 77212664 | No Loss |
| 77212542 | No Loss | 77212584 | No Loss | 77212624 | No Loss | 77212665 | No Loss |
| 77212543 | No Loss | 77212585 | No Loss | 77212625 | No Loss | 77212666 | No Loss |
| 77212544 | No Loss | 77212586 | No Loss | 77212626 | No Loss | 77212667 | No Loss |
| 77212546 | No Purchase | 77212587 | No Loss | 77212628 | No Loss | 77212668 | No Loss |
| 77212547 | No Loss | 77212588 | No Loss | 77212629 | No Loss | 77212669 | No Loss |
| 77212548 | No Purchase | 77212589 | No Loss | 77212630 | No Loss | 77212670 | No Loss |
| 77212550 | No Loss | 77212590 | No Loss | 77212631 | No Purchase | 77212671 | No Purchase |
| 77212551 | No Loss | 77212591 | No Loss | 77212632 | No Loss | 77212672 | No Loss |
| 77212552 | No Loss | 77212593 | No Loss | 77212633 | No Loss | 77212673 | No Loss |
| 77212553 | No Loss | 77212594 | No Purchase | 77212634 | No Loss | 77212674 | No Loss |
| 77212554 | No Purchase | 77212596 | No Loss | 77212635 | No Loss | 77212675 | No Loss |
| 77212555 | No Loss | 77212597 | No Loss | 77212636 | No Loss | 77212676 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212677 | No Loss | 77212718 | No Loss | 77212758 | No Purchase | 77212796 | No Purchase |
| 77212678 | No Loss | 77212719 | No Loss | 77212759 | No Purchase | 77212797 | No Loss |
| 77212679 | No Loss | 77212720 | No Loss | 77212760 | No Loss | 77212798 | No Loss |
| 77212680 | No Loss | 77212723 | No Loss | 77212761 | No Loss | 77212799 | No Loss |
| 77212681 | No Purchase | 77212724 | No Purchase | 77212762 | No Purchase | 77212800 | No Loss |
| 77212682 | No Loss | 77212725 | No Purchase | 77212763 | No Loss | 77212801 | No Loss |
| 77212683 | No Loss | 77212726 | No Loss | 77212764 | No Loss | 77212802 | No Loss |
| 77212684 | No Purchase | 77212727 | No Loss | 77212765 | No Purchase | 77212804 | No Loss |
| 77212685 | No Loss | 77212728 | No Loss | 77212767 | No Purchase | 77212805 | No Loss |
| 77212686 | No Loss | 77212729 | No Purchase | 77212768 | No Loss | 77212806 | No Purchase |
| 77212687 | No Loss | 77212730 | No Loss | 77212769 | No Loss | 77212807 | No Loss |
| 77212688 | No Loss | 77212731 | No Loss | 77212770 | No Purchase | 77212808 | No Loss |
| 77212689 | No Loss | 77212733 | No Purchase | 77212771 | No Purchase | 77212810 | No Loss |
| 77212690 | No Loss | 77212734 | No Loss | 77212772 | No Purchase | 77212811 | No Loss |
| 77212691 | No Loss | 77212736 | No Loss | 77212773 | No Purchase | 77212812 | No Loss |
| 77212692 | No Loss | 77212737 | No Purchase | 77212774 | No Purchase | 77212813 | No Loss |
| 77212693 | No Loss | 77212738 | No Purchase | 77212775 | No Purchase | 77212814 | No Purchase |
| 77212694 | No Purchase | 77212739 | No Purchase | 77212776 | No Purchase | 77212815 | No Loss |
| 77212695 | No Purchase | 77212740 | No Loss | 77212777 | No Loss | 77212816 | No Loss |
| 77212696 | No Loss | 77212741 | No Purchase | 77212778 | No Loss | 77212817 | No Purchase |
| 77212698 | No Loss | 77212742 | No Loss | 77212779 | No Loss | 77212818 | No Loss |
| 77212699 | No Loss | 77212743 | No Loss | 77212780 | No Loss | 77212819 | No Loss |
| 77212700 | No Loss | 77212744 | No Purchase | 77212781 | No Loss | 77212820 | No Loss |
| 77212702 | No Loss | 77212745 | No Purchase | 77212782 | No Loss | 77212821 | No Loss |
| 77212703 | No Loss | 77212746 | No Loss | 77212783 | No Loss | 77212822 | No Loss |
| 77212704 | No Loss | 77212747 | No Loss | 77212784 | No Loss | 77212823 | No Loss |
| 77212705 | No Loss | 77212748 | No Loss | 77212785 | No Loss | 77212824 | No Loss |
| 77212706 | No Purchase | 77212749 | No Loss | 77212786 | No Loss | 77212825 | No Loss |
| 77212707 | No Loss | 77212750 | No Purchase | 77212787 | No Loss | 77212826 | No Loss |
| 77212709 | No Loss | 77212751 | No Purchase | 77212789 | No Loss | 77212827 | No Loss |
| 77212710 | No Loss | 77212752 | No Loss | 77212790 | No Loss | 77212828 | No Loss |
| 77212711 | No Loss | 77212753 | No Purchase | 77212791 | No Purchase | 77212829 | No Loss |
| 77212712 | No Loss | 77212754 | No Purchase | 77212792 | No Loss | 77212830 | No Loss |
| 77212713 | No Loss | 77212755 | No Loss | 77212793 | No Purchase | 77212831 | No Purchase |
| 77212715 | No Loss | 77212756 | No Loss | 77212794 | No Loss | 77212832 | No Loss |
| 77212717 | No Purchase | 77212757 | No Loss | 77212795 | No Loss | 77212833 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212834 | No Purchase | 77212871 | No Purchase | 77212914 | No Purchase | 77212951 | No Loss |
| 77212835 | No Loss | 77212872 | No Purchase | 77212915 | No Loss | 77212952 | No Loss |
| 77212836 | No Loss | 77212873 | No Loss | 77212916 | No Loss | 77212953 | No Loss |
| 77212837 | No Loss | 77212874 | No Purchase | 77212917 | No Purchase | 77212954 | No Loss |
| 77212838 | No Loss | 77212875 | No Loss | 77212918 | No Purchase | 77212955 | No Purchase |
| 77212839 | No Purchase | 77212877 | No Loss | 77212919 | No Purchase | 77212956 | No Loss |
| 77212840 | No Loss | 77212879 | No Purchase | 77212920 | No Loss | 77212957 | No Loss |
| 77212841 | No Loss | 77212880 | No Loss | 77212921 | No Loss | 77212958 | No Purchase |
| 77212842 | No Loss | 77212881 | No Loss | 77212922 | No Purchase | 77212959 | No Loss |
| 77212843 | No Purchase | 77212885 | No Loss | 77212923 | No Purchase | 77212960 | No Purchase |
| 77212844 | No Purchase | 77212886 | No Loss | 77212924 | No Loss | 77212961 | No Loss |
| 77212845 | No Loss | 77212887 | No Loss | 77212925 | No Loss | 77212962 | No Loss |
| 77212846 | No Loss | 77212888 | No Loss | 77212927 | No Loss | 77212963 | No Loss |
| 77212847 | No Purchase | 77212889 | No Loss | 77212928 | No Loss | 77212964 | No Loss |
| 77212848 | No Purchase | 77212890 | No Loss | 77212929 | No Loss | 77212965 | No Loss |
| 77212849 | No Purchase | 77212891 | No Loss | 77212930 | No Loss | 77212966 | No Loss |
| 77212850 | No Loss | 77212892 | No Loss | 77212931 | No Loss | 77212967 | No Loss |
| 77212851 | No Loss | 77212893 | No Loss | 77212932 | No Loss | 77212968 | No Loss |
| 77212852 | No Purchase | 77212894 | No Loss | 77212933 | No Loss | 77212969 | No Loss |
| 77212853 | No Loss | 77212895 | No Loss | 77212934 | No Purchase | 77212970 | No Loss |
| 77212854 | No Loss | 77212897 | No Purchase | 77212935 | No Purchase | 77212971 | No Loss |
| 77212855 | No Loss | 77212898 | No Loss | 77212936 | No Loss | 77212972 | No Loss |
| 77212856 | No Purchase | 77212899 | No Loss | 77212937 | No Purchase | 77212973 | No Purchase |
| 77212857 | No Loss | 77212901 | No Loss | 77212938 | No Loss | 77212974 | No Loss |
| 77212858 | No Loss | 77212902 | No Loss | 77212939 | No Loss | 77212975 | No Loss |
| 77212859 | No Loss | 77212903 | No Loss | 77212940 | No Purchase | 77212976 | No Loss |
| 77212860 | No Loss | 77212904 | No Loss | 77212941 | No Loss | 77212977 | No Loss |
| 77212861 | No Loss | 77212905 | No Purchase | 77212942 | No Loss | 77212979 | No Loss |
| 77212862 | No Loss | 77212906 | No Loss | 77212943 | No Loss | 77212980 | No Loss |
| 77212863 | No Loss | 77212907 | No Purchase | 77212944 | No Loss | 77212981 | No Loss |
| 77212865 | No Loss | 77212908 | No Purchase | 77212945 | No Purchase | 77212983 | No Loss |
| 77212866 | No Loss | 77212909 | No Loss | 77212946 | No Purchase | 77212984 | No Purchase |
| 77212867 | No Loss | 77212910 | No Purchase | 77212947 | No Loss | 77212985 | No Loss |
| 77212868 | No Purchase | 77212911 | No Purchase | 77212948 | No Purchase | 77212986 | No Loss |
| 77212869 | No Loss | 77212912 | No Loss | 77212949 | No Purchase | 77212987 | No Loss |
| 77212870 | No Loss | 77212913 | No Loss | 77212950 | No Purchase | 77212988 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77212989 | No Loss | 77213030 | No Loss | 77213070 | No Loss | 77213112 | No Loss |
| 77212990 | No Loss | 77213031 | No Loss | 77213071 | No Loss | 77213113 | No Loss |
| 77212991 | No Loss | 77213032 | No Loss | 77213072 | No Purchase | 77213114 | No Loss |
| 77212992 | No Loss | 77213033 | No Loss | 77213073 | No Loss | 77213115 | No Loss |
| 77212993 | No Loss | 77213034 | No Loss | 77213074 | No Loss | 77213116 | No Purchase |
| 77212994 | No Purchase | 77213035 | No Loss | 77213075 | No Loss | 77213117 | No Loss |
| 77212995 | No Loss | 77213036 | No Loss | 77213076 | No Loss | 77213118 | No Loss |
| 77212996 | No Loss | 77213037 | No Loss | 77213078 | No Loss | 77213119 | No Loss |
| 77212997 | No Loss | 77213038 | No Purchase | 77213079 | No Loss | 77213121 | No Loss |
| 77212998 | No Loss | 77213039 | No Loss | 77213080 | No Purchase | 77213122 | No Purchase |
| 77213000 | No Purchase | 77213040 | No Loss | 77213081 | No Loss | 77213123 | No Loss |
| 77213001 | No Purchase | 77213041 | No Loss | 77213082 | No Loss | 77213127 | No Loss |
| 77213002 | No Purchase | 77213042 | No Loss | 77213083 | No Loss | 77213128 | No Purchase |
| 77213003 | No Purchase | 77213043 | No Loss | 77213084 | No Purchase | 77213129 | No Loss |
| 77213004 | No Loss | 77213044 | No Loss | 77213085 | No Loss | 77213130 | No Loss |
| 77213005 | No Purchase | 77213045 | No Loss | 77213087 | No Loss | 77213132 | No Purchase |
| 77213006 | No Purchase | 77213046 | No Loss | 77213088 | No Loss | 77213133 | No Loss |
| 77213007 | No Purchase | 77213047 | No Purchase | 77213089 | No Loss | 77213134 | No Loss |
| 77213010 | No Loss | 77213048 | No Loss | 77213090 | No Loss | 77213135 | No Loss |
| 77213011 | No Purchase | 77213050 | No Loss | 77213092 | No Loss | 77213136 | No Loss |
| 77213012 | No Loss | 77213052 | No Loss | 77213093 | No Loss | 77213137 | No Loss |
| 77213013 | No Loss | 77213053 | No Loss | 77213094 | No Loss | 77213138 | No Loss |
| 77213014 | No Loss | 77213054 | No Loss | 77213095 | No Loss | 77213139 | No Loss |
| 77213015 | No Loss | 77213055 | No Loss | 77213096 | No Purchase | 77213140 | No Purchase |
| 77213016 | No Purchase | 77213056 | No Loss | 77213097 | No Loss | 77213142 | No Purchase |
| 77213017 | No Purchase | 77213057 | No Loss | 77213099 | No Loss | 77213143 | No Loss |
| 77213018 | No Loss | 77213058 | No Loss | 77213101 | No Loss | 77213144 | No Loss |
| 77213019 | No Loss | 77213059 | No Loss | 77213102 | No Loss | 77213145 | No Loss |
| 77213020 | No Loss | 77213060 | No Loss | 77213103 | No Loss | 77213146 | No Purchase |
| 77213021 | No Loss | 77213062 | No Loss | 77213105 | No Purchase | 77213147 | No Loss |
| 77213022 | No Loss | 77213063 | No Loss | 77213106 | No Loss | 77213148 | No Loss |
| 77213024 | No Loss | 77213065 | No Loss | 77213107 | No Purchase | 77213149 | No Loss |
| 77213025 | No Loss | 77213066 | No Loss | 77213108 | No Purchase | 77213151 | No Loss |
| 77213026 | No Loss | 77213067 | No Loss | 77213109 | No Purchase | 77213152 | No Loss |
| 77213027 | No Loss | 77213068 | No Loss | 77213110 | No Loss | 77213153 | No Loss |
| 77213029 | No Loss | 77213069 | No Purchase | 77213111 | No Loss | 77213154 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77213155 | No Loss | 77213196 | No Loss | 77213238 | No Purchase | 77213276 | No Loss |
| 77213156 | No Loss | 77213198 | No Loss | 77213239 | No Loss | 77213277 | No Loss |
| 77213157 | No Purchase | 77213200 | No Loss | 77213240 | No Loss | 77213278 | No Loss |
| 77213158 | No Loss | 77213201 | No Loss | 77213241 | No Loss | 77213279 | No Loss |
| 77213159 | No Loss | 77213202 | No Loss | 77213242 | No Purchase | 77213280 | No Loss |
| 77213160 | No Purchase | 77213203 | No Loss | 77213243 | No Loss | 77213281 | No Loss |
| 77213162 | No Purchase | 77213204 | No Loss | 77213244 | No Loss | 77213282 | No Loss |
| 77213163 | No Purchase | 77213205 | No Loss | 77213247 | No Loss | 77213283 | No Loss |
| 77213164 | No Loss | 77213206 | No Loss | 77213248 | No Loss | 77213284 | No Loss |
| 77213165 | No Loss | 77213208 | No Loss | 77213249 | No Loss | 77213285 | No Loss |
| 77213167 | No Loss | 77213209 | No Loss | 77213250 | No Loss | 77213286 | No Loss |
| 77213168 | No Loss | 77213210 | No Loss | 77213251 | No Loss | 77213287 | No Loss |
| 77213169 | No Loss | 77213211 | No Loss | 77213252 | No Loss | 77213288 | No Loss |
| 77213170 | No Loss | 77213212 | No Loss | 77213253 | No Loss | 77213289 | No Loss |
| 77213171 | No Purchase | 77213213 | No Loss | 77213254 | No Purchase | 77213290 | No Loss |
| 77213172 | No Loss | 77213214 | No Purchase | 77213255 | No Loss | 77213291 | No Loss |
| 77213173 | No Loss | 77213215 | No Loss | 77213256 | No Loss | 77213292 | No Loss |
| 77213174 | No Loss | 77213216 | No Loss | 77213257 | No Loss | 77213293 | No Loss |
| 77213175 | No Purchase | 77213217 | No Loss | 77213258 | No Loss | 77213294 | No Loss |
| 77213176 | No Loss | 77213218 | No Loss | 77213259 | No Purchase | 77213295 | No Loss |
| 77213178 | No Loss | 77213219 | No Purchase | 77213260 | No Loss | 77213296 | No Loss |
| 77213179 | No Loss | 77213220 | No Loss | 77213261 | No Purchase | 77213297 | No Loss |
| 77213182 | No Loss | 77213221 | No Purchase | 77213262 | No Loss | 77213298 | No Purchase |
| 77213183 | No Loss | 77213222 | No Loss | 77213263 | No Loss | 77213299 | No Loss |
| 77213184 | No Loss | 77213223 | No Loss | 77213264 | No Loss | 77213300 | No Purchase |
| 77213185 | No Loss | 77213224 | No Loss | 77213265 | No Loss | 77213301 | No Loss |
| 77213186 | No Loss | 77213225 | No Loss | 77213266 | No Loss | 77213302 | No Loss |
| 77213187 | No Loss | 77213227 | No Loss | 77213267 | No Purchase | 77213303 | No Loss |
| 77213188 | No Loss | 77213229 | No Loss | 77213268 | No Purchase | 77213304 | No Loss |
| 77213189 | No Loss | 77213231 | No Loss | 77213269 | No Loss | 77213305 | No Loss |
| 77213190 | No Loss | 77213232 | No Loss | 77213270 | No Loss | 77213306 | No Loss |
| 77213191 | No Loss | 77213233 | No Loss | 77213271 | No Loss | 77213307 | No Loss |
| 77213192 | No Loss | 77213234 | No Loss | 77213272 | No Loss | 77213308 | No Loss |
| 77213193 | No Loss | 77213235 | No Loss | 77213273 | No Loss | 77213309 | No Loss |
| 77213194 | No Loss | 77213236 | No Loss | 77213274 | No Purchase | 77213312 | No Loss |
| 77213195 | No Loss | 77213237 | No Purchase | 77213275 | No Loss | 77213313 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77213314 | No Loss | 77213353 | No Loss | 77213394 | No Loss | 77213435 | No Purchase |
| 77213315 | No Loss | 77213354 | No Loss | 77213395 | No Loss | 77213436 | No Purchase |
| 77213316 | No Loss | 77213355 | No Loss | 77213396 | No Loss | 77213437 | No Loss |
| 77213318 | No Loss | 77213356 | No Loss | 77213397 | No Loss | 77213438 | No Loss |
| 77213319 | No Loss | 77213357 | No Loss | 77213399 | No Loss | 77213439 | No Loss |
| 77213320 | No Loss | 77213359 | No Loss | 77213400 | No Loss | 77213440 | No Purchase |
| 77213321 | No Loss | 77213360 | No Loss | 77213401 | No Loss | 77213441 | No Purchase |
| 77213322 | No Loss | 77213361 | No Loss | 77213402 | No Loss | 77213442 | No Loss |
| 77213323 | No Loss | 77213362 | No Loss | 77213403 | No Loss | 77213443 | No Loss |
| 77213325 | No Loss | 77213363 | No Loss | 77213404 | No Loss | 77213444 | No Loss |
| 77213326 | No Loss | 77213365 | No Loss | 77213405 | No Purchase | 77213445 | No Purchase |
| 77213327 | No Loss | 77213366 | No Loss | 77213406 | No Purchase | 77213446 | No Loss |
| 77213328 | No Loss | 77213367 | No Loss | 77213407 | No Purchase | 77213447 | No Purchase |
| 77213329 | No Purchase | 77213368 | No Loss | 77213408 | No Purchase | 77213448 | No Loss |
| 77213330 | No Purchase | 77213369 | No Loss | 77213409 | No Purchase | 77213449 | No Loss |
| 77213331 | No Loss | 77213370 | No Loss | 77213410 | No Purchase | 77213450 | No Loss |
| 77213332 | No Loss | 77213371 | No Loss | 77213411 | No Loss | 77213451 | No Loss |
| 77213333 | No Loss | 77213372 | No Loss | 77213412 | No Loss | 77213452 | No Loss |
| 77213334 | No Loss | 77213373 | No Loss | 77213413 | No Purchase | 77213453 | No Purchase |
| 77213335 | No Loss | 77213374 | No Loss | 77213414 | No Loss | 77213454 | No Purchase |
| 77213336 | No Loss | 77213375 | No Loss | 77213415 | No Purchase | 77213455 | No Loss |
| 77213337 | No Loss | 77213376 | No Loss | 77213416 | No Loss | 77213456 | No Loss |
| 77213338 | No Loss | 77213377 | No Loss | 77213417 | No Loss | 77213457 | No Loss |
| 77213339 | No Loss | 77213378 | No Loss | 77213420 | No Loss | 77213458 | No Loss |
| 77213340 | No Loss | 77213379 | No Loss | 77213421 | No Loss | 77213459 | No Loss |
| 77213341 | No Loss | 77213380 | No Loss | 77213422 | No Loss | 77213460 | No Loss |
| 77213342 | No Loss | 77213382 | No Purchase | 77213423 | No Loss | 77213461 | No Loss |
| 77213343 | No Loss | 77213383 | No Loss | 77213425 | No Loss | 77213462 | No Loss |
| 77213345 | No Loss | 77213384 | No Loss | 77213426 | No Purchase | 77213463 | No Loss |
| 77213346 | No Loss | 77213386 | No Loss | 77213427 | No Loss | 77213464 | No Purchase |
| 77213347 | No Loss | 77213387 | No Loss | 77213428 | No Loss | 77213465 | No Purchase |
| 77213348 | No Loss | 77213388 | No Purchase | 77213429 | No Loss | 77213466 | No Purchase |
| 77213349 | No Loss | 77213389 | No Loss | 77213431 | No Purchase | 77213467 | No Loss |
| 77213350 | No Loss | 77213390 | No Loss | 77213432 | No Purchase | 77213468 | No Purchase |
| 77213351 | No Loss | 77213392 | No Purchase | 77213433 | No Loss | 77213469 | No Loss |
| 77213352 | No Loss | 77213393 | No Loss | 77213434 | No Purchase | 77213470 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77213471 | No Loss | 77213507 | No Loss | 77213547 | No Loss | 77213586 | No Purchase |
| 77213472 | No Purchase | 77213508 | No Loss | 77213548 | No Loss | 77213587 | No Loss |
| 77213473 | No Loss | 77213509 | No Loss | 77213549 | No Loss | 77213588 | No Loss |
| 77213474 | No Purchase | 77213510 | No Loss | 77213550 | No Loss | 77213589 | No Loss |
| 77213475 | No Loss | 77213511 | No Loss | 77213551 | No Purchase | 77213590 | No Loss |
| 77213476 | No Loss | 77213513 | No Loss | 77213552 | No Loss | 77213591 | No Loss |
| 77213477 | No Loss | 77213514 | No Loss | 77213553 | No Loss | 77213592 | No Loss |
| 77213478 | No Purchase | 77213515 | No Loss | 77213554 | No Loss | 77213593 | No Loss |
| 77213479 | No Purchase | 77213518 | No Loss | 77213555 | No Loss | 77213594 | No Loss |
| 77213480 | No Loss | 77213519 | No Purchase | 77213556 | No Loss | 77213595 | No Loss |
| 77213481 | No Loss | 77213520 | No Purchase | 77213557 | No Loss | 77213596 | No Loss |
| 77213482 | No Loss | 77213521 | No Loss | 77213558 | No Loss | 77213597 | No Loss |
| 77213483 | No Loss | 77213523 | No Loss | 77213559 | No Loss | 77213598 | No Loss |
| 77213484 | No Purchase | 77213524 | No Loss | 77213560 | No Loss | 77213599 | No Loss |
| 77213485 | No Purchase | 77213525 | No Loss | 77213561 | No Loss | 77213600 | No Loss |
| 77213486 | No Loss | 77213526 | No Loss | 77213562 | No Loss | 77213602 | No Loss |
| 77213487 | No Loss | 77213527 | No Loss | 77213563 | No Loss | 77213603 | No Loss |
| 77213488 | No Loss | 77213528 | No Loss | 77213564 | No Loss | 77213604 | No Loss |
| 77213489 | No Purchase | 77213529 | No Loss | 77213566 | No Loss | 77213605 | No Loss |
| 77213490 | No Loss | 77213530 | No Loss | 77213567 | No Loss | 77213606 | No Loss |
| 77213491 | No Purchase | 77213531 | No Loss | 77213568 | No Loss | 77213607 | No Loss |
| 77213492 | No Purchase | 77213532 | No Loss | 77213570 | No Loss | 77213608 | No Loss |
| 77213493 | No Loss | 77213533 | No Loss | 77213571 | No Loss | 77213609 | No Loss |
| 77213494 | No Loss | 77213534 | No Loss | 77213572 | No Loss | 77213610 | No Loss |
| 77213495 | No Loss | 77213535 | No Loss | 77213573 | No Loss | 77213611 | No Loss |
| 77213496 | No Loss | 77213536 | No Loss | 77213574 | No Loss | 77213612 | No Loss |
| 77213497 | No Loss | 77213537 | No Purchase | 77213575 | No Loss | 77213613 | No Loss |
| 77213498 | No Loss | 77213538 | No Loss | 77213576 | No Loss | 77213615 | No Loss |
| 77213499 | No Loss | 77213539 | No Loss | 77213577 | No Loss | 77213616 | No Loss |
| 77213500 | No Loss | 77213540 | No Loss | 77213578 | No Loss | 77213617 | No Loss |
| 77213501 | No Loss | 77213541 | No Loss | 77213579 | No Loss | 77213618 | No Loss |
| 77213502 | No Loss | 77213542 | No Loss | 77213580 | No Loss | 77213619 | No Loss |
| 77213503 | No Loss | 77213543 | No Loss | 77213582 | No Loss | 77213620 | No Loss |
| 77213504 | No Loss | 77213544 | No Loss | 77213583 | No Loss | 77213621 | No Loss |
| 77213505 | No Loss | 77213545 | No Purchase | 77213584 | No Loss | 77213622 | No Loss |
| 77213506 | No Loss | 77213546 | No Loss | 77213585 | No Loss | 77213623 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77213624 | No Loss | 77213662 | No Loss | 77213700 | No Loss | 77213738 | No Loss |
| 77213625 | No Loss | 77213663 | No Loss | 77213701 | No Loss | 77213739 | No Loss |
| 77213626 | No Loss | 77213664 | No Loss | 77213702 | No Loss | 77213740 | No Loss |
| 77213627 | No Loss | 77213665 | No Loss | 77213703 | No Loss | 77213741 | No Loss |
| 77213628 | No Loss | 77213666 | No Purchase | 77213704 | No Purchase | 77213743 | No Purchase |
| 77213629 | No Loss | 77213667 | No Loss | 77213705 | No Loss | 77213744 | No Loss |
| 77213630 | No Loss | 77213668 | No Loss | 77213706 | No Loss | 77213745 | No Loss |
| 77213631 | No Loss | 77213669 | No Loss | 77213707 | No Loss | 77213746 | No Loss |
| 77213632 | No Loss | 77213670 | No Loss | 77213708 | No Loss | 77213747 | No Loss |
| 77213633 | No Loss | 77213671 | No Loss | 77213709 | No Loss | 77213748 | No Loss |
| 77213634 | No Loss | 77213672 | No Loss | 77213710 | No Loss | 77213749 | No Purchase |
| 77213635 | No Purchase | 77213673 | No Loss | 77213711 | No Loss | 77213750 | No Purchase |
| 77213636 | No Loss | 77213674 | No Loss | 77213712 | No Loss | 77213751 | No Loss |
| 77213637 | No Loss | 77213675 | No Purchase | 77213713 | No Loss | 77213752 | No Loss |
| 77213638 | No Loss | 77213676 | No Loss | 77213714 | No Loss | 77213753 | No Loss |
| 77213639 | No Loss | 77213677 | No Loss | 77213715 | No Loss | 77213754 | No Loss |
| 77213640 | No Loss | 77213679 | No Loss | 77213716 | No Loss | 77213755 | No Loss |
| 77213641 | No Loss | 77213680 | No Loss | 77213717 | No Loss | 77213756 | No Loss |
| 77213642 | No Loss | 77213681 | No Loss | 77213718 | No Loss | 77213757 | No Loss |
| 77213643 | No Loss | 77213682 | No Loss | 77213719 | No Loss | 77213758 | No Loss |
| 77213644 | No Loss | 77213683 | No Loss | 77213720 | No Loss | 77213759 | No Loss |
| 77213645 | No Loss | 77213684 | No Loss | 77213721 | No Loss | 77213760 | No Loss |
| 77213646 | No Loss | 77213685 | No Loss | 77213722 | No Loss | 77213761 | No Loss |
| 77213647 | No Loss | 77213686 | No Purchase | 77213724 | No Loss | 77213762 | No Loss |
| 77213648 | No Loss | 77213687 | No Loss | 77213725 | No Loss | 77213763 | No Loss |
| 77213649 | No Loss | 77213688 | No Loss | 77213726 | No Loss | 77213764 | No Loss |
| 77213650 | No Loss | 77213689 | No Loss | 77213727 | No Loss | 77213765 | No Loss |
| 77213651 | No Loss | 77213690 | No Loss | 77213729 | No Loss | 77213766 | No Loss |
| 77213652 | No Loss | 77213691 | No Loss | 77213730 | No Loss | 77213767 | No Loss |
| 77213653 | No Loss | 77213692 | No Loss | 77213731 | No Purchase | 77213768 | No Loss |
| 77213654 | No Loss | 77213693 | No Loss | 77213732 | No Loss | 77213769 | No Purchase |
| 77213656 | No Loss | 77213694 | No Loss | 77213733 | No Loss | 77213771 | No Loss |
| 77213658 | No Loss | 77213696 | No Purchase | 77213734 | No Loss | 77213772 | No Loss |
| 77213659 | No Loss | 77213697 | No Loss | 77213735 | No Loss | 77213773 | No Loss |
| 77213660 | No Loss | 77213698 | No Loss | 77213736 | No Loss | 77213774 | No Loss |
| 77213661 | No Loss | 77213699 | No Loss | 77213737 | No Loss | 77213775 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77213776 | No Purchase | 77213814 | No Loss | 77213856 | No Loss | 77213893 | No Loss |
| 77213777 | No Loss | 77213816 | No Loss | 77213857 | No Loss | 77213894 | No Loss |
| 77213778 | No Loss | 77213817 | No Loss | 77213858 | No Loss | 77213895 | No Purchase |
| 77213779 | No Loss | 77213818 | No Loss | 77213859 | No Loss | 77213896 | No Loss |
| 77213780 | No Loss | 77213819 | No Loss | 77213860 | No Loss | 77213897 | No Loss |
| 77213781 | No Loss | 77213820 | No Loss | 77213861 | No Loss | 77213898 | No Loss |
| 77213782 | No Loss | 77213821 | No Loss | 77213862 | No Loss | 77213900 | No Loss |
| 77213783 | No Loss | 77213822 | No Loss | 77213863 | No Loss | 77213901 | No Loss |
| 77213784 | No Loss | 77213823 | No Purchase | 77213864 | No Loss | 77213902 | No Loss |
| 77213785 | No Loss | 77213824 | No Loss | 77213865 | No Loss | 77213903 | No Loss |
| 77213786 | No Loss | 77213826 | No Loss | 77213866 | No Loss | 77213904 | No Loss |
| 77213787 | No Loss | 77213827 | No Loss | 77213867 | No Loss | 77213907 | No Loss |
| 77213788 | No Loss | 77213828 | No Loss | 77213868 | No Loss | 77213908 | No Loss |
| 77213789 | No Loss | 77213829 | No Loss | 77213869 | No Loss | 77213909 | No Loss |
| 77213790 | No Loss | 77213830 | No Loss | 77213870 | No Loss | 77213910 | No Loss |
| 77213791 | No Loss | 77213832 | No Loss | 77213871 | No Loss | 77213911 | No Loss |
| 77213792 | No Loss | 77213833 | No Loss | 77213872 | No Loss | 77213912 | No Loss |
| 77213793 | No Loss | 77213834 | No Loss | 77213873 | No Loss | 77213913 | No Loss |
| 77213794 | No Loss | 77213835 | No Loss | 77213874 | No Loss | 77213914 | No Loss |
| 77213795 | No Loss | 77213836 | No Loss | 77213875 | No Loss | 77213915 | No Purchase |
| 77213796 | No Loss | 77213837 | No Loss | 77213876 | No Loss | 77213917 | No Loss |
| 77213798 | No Loss | 77213838 | No Loss | 77213877 | No Loss | 77213918 | No Purchase |
| 77213799 | No Loss | 77213839 | No Loss | 77213878 | No Loss | 77213919 | No Loss |
| 77213800 | No Loss | 77213841 | No Loss | 77213879 | No Loss | 77213920 | No Loss |
| 77213801 | No Loss | 77213843 | No Loss | 77213880 | No Loss | 77213921 | No Loss |
| 77213802 | No Loss | 77213844 | No Loss | 77213881 | No Loss | 77213922 | No Loss |
| 77213803 | No Loss | 77213845 | No Loss | 77213882 | No Loss | 77213923 | No Purchase |
| 77213805 | No Loss | 77213846 | No Loss | 77213883 | No Loss | 77213924 | No Loss |
| 77213806 | No Loss | 77213847 | No Purchase | 77213884 | No Loss | 77213925 | No Loss |
| 77213807 | No Loss | 77213848 | No Loss | 77213885 | No Loss | 77213926 | No Loss |
| 77213808 | No Loss | 77213849 | No Loss | 77213886 | No Loss | 77213927 | No Loss |
| 77213809 | No Loss | 77213850 | No Loss | 77213887 | No Loss | 77213928 | No Loss |
| 77213810 | No Loss | 77213851 | No Loss | 77213888 | No Loss | 77213929 | No Loss |
| 77213811 | No Loss | 77213852 | No Loss | 77213889 | No Loss | 77213930 | No Loss |
| 77213812 | No Loss | 77213853 | No Loss | 77213890 | No Loss | 77213931 | No Loss |
| 77213813 | No Loss | 77213855 | No Loss | 77213891 | No Loss | 77213932 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77213933 | No Loss | 77213970 | No Loss | 77214016 | No Loss | 77214055 | No Loss |
| 77213934 | No Loss | 77213972 | No Loss | 77214017 | No Loss | 77214056 | No Loss |
| 77213935 | No Loss | 77213973 | No Loss | 77214020 | No Loss | 77214057 | No Loss |
| 77213936 | No Loss | 77213974 | No Loss | 77214021 | No Loss | 77214058 | No Purchase |
| 77213937 | No Loss | 77213975 | No Loss | 77214022 | No Loss | 77214059 | No Purchase |
| 77213938 | No Loss | 77213976 | No Loss | 77214023 | No Loss | 77214060 | No Loss |
| 77213939 | No Loss | 77213977 | No Loss | 77214024 | No Loss | 77214061 | No Loss |
| 77213940 | No Loss | 77213979 | No Loss | 77214025 | No Loss | 77214062 | No Loss |
| 77213942 | No Loss | 77213980 | No Loss | 77214026 | No Loss | 77214063 | No Loss |
| 77213943 | No Loss | 77213982 | No Loss | 77214027 | No Loss | 77214065 | No Loss |
| 77213944 | No Loss | 77213983 | No Loss | 77214029 | No Loss | 77214066 | No Loss |
| 77213945 | No Loss | 77213985 | No Loss | 77214030 | No Loss | 77214068 | No Loss |
| 77213946 | No Loss | 77213986 | No Loss | 77214031 | No Loss | 77214069 | No Loss |
| 77213947 | No Loss | 77213987 | No Loss | 77214032 | No Loss | 77214070 | No Loss |
| 77213948 | No Loss | 77213988 | No Loss | 77214033 | No Loss | 77214072 | No Loss |
| 77213949 | No Loss | 77213989 | No Loss | 77214034 | No Loss | 77214074 | No Loss |
| 77213950 | No Loss | 77213990 | No Loss | 77214035 | No Loss | 77214075 | No Loss |
| 77213951 | No Loss | 77213991 | No Loss | 77214036 | No Loss | 77214076 | No Loss |
| 77213952 | No Loss | 77213992 | No Loss | 77214037 | No Loss | 77214078 | No Loss |
| 77213953 | No Loss | 77213993 | No Loss | 77214038 | No Loss | 77214079 | No Loss |
| 77213954 | No Loss | 77213994 | No Loss | 77214039 | No Loss | 77214080 | No Loss |
| 77213955 | No Loss | 77213995 | No Loss | 77214040 | No Loss | 77214081 | No Loss |
| 77213956 | No Loss | 77213996 | No Loss | 77214041 | No Loss | 77214082 | No Loss |
| 77213957 | No Loss | 77213998 | No Loss | 77214042 | No Purchase | 77214083 | No Loss |
| 77213958 | No Loss | 77213999 | No Loss | 77214043 | No Loss | 77214084 | No Loss |
| 77213959 | No Loss | 77214000 | No Loss | 77214044 | No Loss | 77214085 | No Loss |
| 77213960 | No Loss | 77214003 | No Loss | 77214045 | No Loss | 77214086 | No Loss |
| 77213961 | No Loss | 77214004 | No Loss | 77214046 | No Loss | 77214087 | No Purchase |
| 77213962 | No Loss | 77214005 | No Loss | 77214047 | No Loss | 77214088 | No Purchase |
| 77213963 | No Loss | 77214006 | No Loss | 77214048 | No Loss | 77214089 | No Loss |
| 77213964 | No Loss | 77214007 | No Loss | 77214049 | No Loss | 77214090 | No Loss |
| 77213965 | No Loss | 77214009 | No Loss | 77214050 | No Loss | 77214092 | No Loss |
| 77213966 | No Loss | 77214010 | No Loss | 77214051 | No Loss | 77214093 | No Loss |
| 77213967 | No Loss | 77214011 | No Loss | 77214052 | No Loss | 77214094 | No Loss |
| 77213968 | No Loss | 77214012 | No Purchase | 77214053 | No Loss | 77214095 | No Loss |
| 77213969 | No Loss | 77214013 | No Loss | 77214054 | No Loss | 77214096 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77214097 | No Loss | 77214134 | No Loss | 77214175 | No Loss | 77214217 | No Loss |
| 77214098 | No Loss | 77214135 | No Loss | 77214176 | No Loss | 77214218 | No Purchase |
| 77214099 | No Loss | 77214136 | No Loss | 77214177 | No Loss | 77214219 | No Loss |
| 77214100 | No Loss | 77214137 | No Loss | 77214178 | No Loss | 77214220 | No Purchase |
| 77214101 | No Loss | 77214138 | No Loss | 77214179 | No Loss | 77214221 | No Purchase |
| 77214102 | No Loss | 77214139 | No Loss | 77214180 | No Loss | 77214222 | No Purchase |
| 77214103 | No Loss | 77214141 | No Loss | 77214182 | No Loss | 77214223 | No Loss |
| 77214104 | No Loss | 77214142 | No Loss | 77214183 | No Loss | 77214224 | No Purchase |
| 77214105 | No Loss | 77214143 | No Loss | 77214184 | No Loss | 77214225 | No Purchase |
| 77214106 | No Loss | 77214144 | No Purchase | 77214185 | No Loss | 77214226 | No Loss |
| 77214107 | No Loss | 77214145 | No Loss | 77214186 | No Loss | 77214227 | No Loss |
| 77214108 | No Loss | 77214146 | No Loss | 77214187 | No Loss | 77214228 | No Loss |
| 77214109 | No Loss | 77214147 | No Loss | 77214189 | No Loss | 77214229 | No Purchase |
| 77214110 | No Loss | 77214148 | No Purchase | 77214190 | No Loss | 77214230 | No Purchase |
| 77214111 | No Loss | 77214149 | No Loss | 77214191 | No Loss | 77214231 | No Purchase |
| 77214112 | No Loss | 77214150 | No Loss | 77214193 | No Loss | 77214232 | No Loss |
| 77214114 | No Loss | 77214152 | No Loss | 77214194 | No Loss | 77214233 | No Loss |
| 77214115 | No Loss | 77214153 | No Loss | 77214195 | No Loss | 77214234 | No Loss |
| 77214116 | No Loss | 77214155 | No Loss | 77214196 | No Loss | 77214235 | No Loss |
| 77214117 | No Loss | 77214156 | No Loss | 77214198 | No Loss | 77214236 | No Loss |
| 77214118 | No Loss | 77214157 | No Loss | 77214199 | No Loss | 77214237 | No Loss |
| 77214119 | No Loss | 77214159 | No Loss | 77214200 | No Loss | 77214238 | No Loss |
| 77214120 | No Loss | 77214160 | No Loss | 77214201 | No Loss | 77214239 | No Loss |
| 77214121 | No Loss | 77214161 | No Loss | 77214202 | No Loss | 77214240 | No Loss |
| 77214122 | No Loss | 77214162 | No Purchase | 77214203 | No Loss | 77214728 | No Loss |
| 77214123 | No Loss | 77214163 | No Loss | 77214204 | No Loss | 77214729 | No Loss |
| 77214124 | No Loss | 77214164 | No Loss | 77214205 | No Loss | 77214731 | No Loss |
| 77214125 | No Loss | 77214165 | No Purchase | 77214206 | No Loss | 77214732 | No Loss |
| 77214126 | No Purchase | 77214166 | No Loss | 77214207 | No Loss | 77214734 | No Loss |
| 77214127 | No Loss | 77214167 | No Purchase | 77214208 | No Loss | 77214735 | No Loss |
| 77214128 | No Loss | 77214168 | No Loss | 77214210 | No Loss | 77214737 | No Loss |
| 77214129 | No Loss | 77214169 | No Loss | 77214211 | No Loss | 77214742 | No Loss |
| 77214130 | No Loss | 77214170 | No Loss | 77214212 | No Loss | 77214743 | No Loss |
| 77214131 | No Loss | 77214171 | No Loss | 77214213 | No Loss | 77214744 | No Loss |
| 77214132 | No Loss | 77214173 | No Loss | 77214214 | No Loss | 77214745 | No Loss |
| 77214133 | No Loss | 77214174 | No Loss | 77214216 | No Loss | 77214746 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77214748 | No Loss | 77214796 | No Loss | 77214839 | No Loss | 77214883 | No Loss |
| 77214750 | No Loss | 77214797 | No Loss | 77214840 | No Loss | 77214884 | No Loss |
| 77214752 | No Loss | 77214798 | No Loss | 77214843 | No Loss | 77214885 | No Loss |
| 77214753 | No Loss | 77214799 | No Loss | 77214844 | No Loss | 77214886 | No Loss |
| 77214754 | No Loss | 77214800 | No Loss | 77214845 | No Loss | 77214887 | No Loss |
| 77214755 | No Loss | 77214801 | No Loss | 77214846 | No Loss | 77214888 | No Loss |
| 77214757 | No Loss | 77214802 | No Loss | 77214847 | No Loss | 77214889 | No Loss |
| 77214758 | No Loss | 77214803 | No Loss | 77214848 | No Loss | 77214890 | No Loss |
| 77214759 | No Loss | 77214804 | No Loss | 77214849 | No Loss | 77214891 | No Loss |
| 77214760 | No Loss | 77214805 | No Loss | 77214850 | No Loss | 77214892 | No Loss |
| 77214761 | No Loss | 77214806 | No Loss | 77214851 | No Loss | 77214893 | No Loss |
| 77214762 | No Loss | 77214808 | No Loss | 77214852 | No Loss | 77214894 | No Loss |
| 77214763 | No Loss | 77214809 | No Loss | 77214853 | No Loss | 77214895 | No Loss |
| 77214764 | No Loss | 77214811 | No Loss | 77214854 | No Loss | 77214896 | No Loss |
| 77214765 | No Loss | 77214812 | No Loss | 77214855 | No Loss | 77214897 | No Loss |
| 77214768 | No Loss | 77214813 | No Loss | 77214857 | No Loss | 77214898 | No Loss |
| 77214769 | No Loss | 77214814 | No Loss | 77214858 | No Loss | 77214899 | No Loss |
| 77214770 | No Loss | 77214815 | No Loss | 77214860 | No Loss | 77214900 | No Loss |
| 77214771 | No Loss | 77214816 | No Loss | 77214861 | No Loss | 77214901 | No Loss |
| 77214773 | No Loss | 77214817 | No Loss | 77214862 | No Loss | 77214902 | No Loss |
| 77214775 | No Loss | 77214818 | No Loss | 77214863 | No Loss | 77214904 | No Loss |
| 77214776 | No Loss | 77214820 | No Loss | 77214864 | Withdrawn | 77214907 | No Loss |
| 77214778 | No Loss | 77214821 | No Loss | 77214865 | No Loss | 77214909 | No Loss |
| 77214779 | No Loss | 77214822 | No Loss | 77214866 | No Loss | 77214910 | No Loss |
| 77214780 | No Loss | 77214823 | No Loss | 77214867 | No Loss | 77214911 | No Loss |
| 77214781 | No Loss | 77214825 | No Loss | 77214869 | No Loss | 77214912 | No Loss |
| 77214783 | No Loss | 77214826 | No Loss | 77214870 | No Loss | 77214913 | No Loss |
| 77214784 | No Loss | 77214828 | No Loss | 77214871 | No Loss | 77214914 | No Loss |
| 77214785 | No Loss | 77214829 | No Loss | 77214872 | No Loss | 77214917 | No Loss |
| 77214786 | No Loss | 77214830 | No Loss | 77214873 | No Loss | 77214919 | No Loss |
| 77214788 | No Loss | 77214831 | No Loss | 77214875 | No Loss | 77214920 | No Loss |
| 77214789 | No Loss | 77214832 | No Loss | 77214876 | No Loss | 77214921 | No Loss |
| 77214792 | No Loss | 77214835 | No Loss | 77214877 | No Loss | 77214922 | No Loss |
| 77214793 | Withdrawn | 77214836 | No Loss | 77214878 | No Loss | 77214923 | No Loss |
| 77214794 | No Loss | 77214837 | No Loss | 77214879 | No Loss | 77214925 | No Loss |
| 77214795 | No Loss | 77214838 | No Loss | 77214881 | No Loss | 77214926 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77214928 | No Loss | 77214977 | No Loss | 77215024 | No Loss | 77215071 | No Loss |
| 77214930 | No Loss | 77214979 | No Loss | 77215025 | No Loss | 77215072 | No Loss |
| 77214931 | No Loss | 77214980 | No Loss | 77215026 | No Loss | 77215073 | No Loss |
| 77214932 | No Loss | 77214981 | No Loss | 77215027 | No Loss | 77215074 | Duplicate |
| 77214933 | No Loss | 77214983 | No Loss | 77215029 | No Loss | 77215077 | No Loss |
| 77214934 | No Loss | 77214984 | No Loss | 77215031 | No Loss | 77215078 | No Loss |
| 77214935 | No Loss | 77214985 | No Loss | 77215032 | No Loss | 77215079 | No Loss |
| 77214936 | No Loss | 77214987 | No Loss | 77215033 | No Loss | 77215080 | No Loss |
| 77214937 | No Loss | 77214988 | No Loss | 77215034 | No Loss | 77215081 | No Loss |
| 77214938 | No Loss | 77214989 | No Loss | 77215035 | No Loss | 77215082 | No Loss |
| 77214940 | No Loss | 77214990 | No Loss | 77215037 | No Loss | 77215086 | No Loss |
| 77214941 | No Loss | 77214991 | No Loss | 77215040 | No Loss | 77215087 | No Loss |
| 77214942 | No Loss | 77214996 | No Loss | 77215041 | No Loss | 77215088 | No Loss |
| 77214943 | No Loss | 77214997 | No Loss | 77215042 | No Loss | 77215089 | No Loss |
| 77214945 | No Loss | 77214999 | No Loss | 77215043 | No Loss | 77215090 | No Loss |
| 77214946 | No Loss | 77215000 | No Loss | 77215044 | No Loss | 77215091 | No Loss |
| 77214950 | No Loss | 77215002 | No Loss | 77215045 | No Loss | 77215093 | No Loss |
| 77214953 | No Loss | 77215003 | No Loss | 77215046 | No Loss | 77215095 | No Loss |
| 77214954 | No Loss | 77215004 | No Loss | 77215047 | No Loss | 77215096 | No Loss |
| 77214955 | No Loss | 77215005 | No Loss | 77215049 | No Loss | 77215097 | No Loss |
| 77214956 | No Loss | 77215006 | No Loss | 77215051 | No Loss | 77215098 | No Loss |
| 77214957 | No Loss | 77215007 | No Loss | 77215052 | No Loss | 77215099 | No Loss |
| 77214958 | No Loss | 77215008 | No Loss | 77215054 | No Loss | 77215100 | No Loss |
| 77214959 | No Loss | 77215009 | No Loss | 77215055 | No Loss | 77215102 | No Loss |
| 77214961 | No Loss | 77215011 | No Loss | 77215056 | No Loss | 77215103 | No Loss |
| 77214962 | No Loss | 77215012 | No Loss | 77215059 | No Loss | 77215105 | No Loss |
| 77214964 | No Loss | 77215013 | No Loss | 77215060 | No Loss | 77215106 | No Loss |
| 77214966 | No Loss | 77215014 | No Loss | 77215061 | No Loss | 77215107 | No Loss |
| 77214967 | No Loss | 77215015 | No Loss | 77215062 | No Loss | 77215109 | No Loss |
| 77214968 | No Loss | 77215016 | No Loss | 77215064 | No Loss | 77215110 | No Loss |
| 77214969 | No Loss | 77215017 | No Loss | 77215065 | No Loss | 77215113 | No Loss |
| 77214971 | No Loss | 77215018 | No Loss | 77215066 | No Loss | 77215114 | No Loss |
| 77214972 | No Loss | 77215019 | No Loss | 77215067 | No Loss | 77215115 | No Loss |
| 77214973 | No Loss | 77215020 | No Loss | 77215068 | No Loss | 77215116 | No Loss |
| 77214975 | No Loss | 77215022 | No Loss | 77215069 | No Loss | 77215117 | No Loss |
| 77214976 | No Loss | 77215023 | No Loss | 77215070 | No Loss | 77215118 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77215119 | No Loss | 77215165 | No Loss | 77215213 | No Loss | 77215258 | No Loss |
| 77215120 | No Loss | 77215166 | No Loss | 77215214 | No Loss | 77215259 | No Loss |
| 77215121 | No Loss | 77215168 | No Loss | 77215215 | No Loss | 77215260 | No Loss |
| 77215123 | No Loss | 77215169 | No Loss | 77215216 | No Loss | 77215261 | No Loss |
| 77215125 | No Loss | 77215170 | No Loss | 77215219 | No Loss | 77215262 | No Loss |
| 77215129 | No Loss | 77215171 | No Loss | 77215220 | No Loss | 77215263 | No Loss |
| 77215130 | No Loss | 77215172 | No Loss | 77215221 | No Loss | 77215264 | No Loss |
| 77215131 | No Loss | 77215175 | No Loss | 77215223 | No Loss | 77215265 | No Loss |
| 77215132 | No Loss | 77215176 | No Loss | 77215224 | No Loss | 77215266 | No Loss |
| 77215133 | No Loss | 77215178 | No Loss | 77215225 | No Loss | 77215267 | No Loss |
| 77215134 | No Loss | 77215179 | No Loss | 77215226 | No Loss | 77215268 | No Loss |
| 77215135 | No Loss | 77215180 | No Loss | 77215227 | No Loss | 77215269 | No Loss |
| 77215136 | No Loss | 77215181 | No Loss | 77215228 | No Loss | 77215270 | No Loss |
| 77215137 | No Loss | 77215182 | No Loss | 77215229 | No Loss | 77215274 | No Loss |
| 77215138 | No Loss | 77215185 | No Loss | 77215231 | No Loss | 77215275 | No Loss |
| 77215139 | No Loss | 77215186 | No Loss | 77215232 | No Loss | 77215276 | No Loss |
| 77215141 | No Loss | 77215189 | No Loss | 77215234 | No Loss | 77215277 | No Loss |
| 77215143 | No Loss | 77215190 | No Loss | 77215235 | No Loss | 77215278 | No Loss |
| 77215144 | No Loss | 77215192 | No Loss | 77215236 | No Loss | 77215279 | No Loss |
| 77215145 | No Loss | 77215193 | No Loss | 77215237 | No Loss | 77215280 | No Loss |
| 77215146 | No Loss | 77215194 | No Loss | 77215239 | No Loss | 77215281 | No Loss |
| 77215148 | No Loss | 77215195 | No Loss | 77215241 | No Loss | 77215283 | No Loss |
| 77215150 | No Loss | 77215197 | No Loss | 77215243 | No Loss | 77215284 | No Loss |
| 77215151 | No Loss | 77215198 | No Loss | 77215244 | No Loss | 77215285 | No Loss |
| 77215152 | No Loss | 77215199 | No Loss | 77215245 | No Loss | 77215286 | No Loss |
| 77215153 | No Loss | 77215200 | No Loss | 77215247 | No Loss | 77215287 | No Loss |
| 77215154 | No Loss | 77215201 | No Loss | 77215248 | No Loss | 77215288 | No Loss |
| 77215155 | No Loss | 77215202 | No Loss | 77215249 | No Loss | 77215289 | No Loss |
| 77215156 | No Loss | 77215203 | No Loss | 77215250 | No Loss | 77215290 | No Loss |
| 77215157 | No Loss | 77215204 | No Loss | 77215251 | No Loss | 77215292 | No Loss |
| 77215158 | No Loss | 77215205 | No Loss | 77215252 | No Loss | 77215293 | No Loss |
| 77215159 | No Loss | 77215206 | No Loss | 77215253 | No Loss | 77215294 | No Loss |
| 77215160 | No Loss | 77215208 | No Loss | 77215254 | No Loss | 77215295 | No Loss |
| 77215161 | No Loss | 77215209 | No Loss | 77215255 | No Loss | 77215296 | No Loss |
| 77215162 | No Loss | 77215210 | No Loss | 77215256 | No Loss | 77215297 | No Loss |
| 77215163 | No Loss | 77215212 | No Loss | 77215257 | No Loss | 77215298 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77215299 | No Loss | 77215337 | No Loss | 77215387 | No Loss | 77215430 | No Loss |
| 77215300 | No Loss | 77215339 | No Loss | 77215388 | No Loss | 77215431 | No Loss |
| 77215301 | No Loss | 77215340 | No Loss | 77215389 | No Loss | 77215433 | No Loss |
| 77215302 | No Loss | 77215341 | No Loss | 77215391 | No Loss | 77215434 | No Loss |
| 77215303 | No Loss | 77215342 | No Loss | 77215392 | No Loss | 77215435 | No Loss |
| 77215304 | No Loss | 77215343 | No Loss | 77215393 | No Loss | 77215436 | No Loss |
| 77215305 | No Loss | 77215344 | No Loss | 77215394 | No Loss | 77215438 | No Loss |
| 77215306 | No Loss | 77215346 | No Loss | 77215395 | No Loss | 77215439 | No Loss |
| 77215307 | No Loss | 77215348 | No Loss | 77215396 | No Loss | 77215441 | No Loss |
| 77215309 | No Loss | 77215349 | No Loss | 77215397 | No Loss | 77215442 | No Loss |
| 77215310 | No Loss | 77215350 | No Loss | 77215398 | No Loss | 77215444 | No Loss |
| 77215311 | No Loss | 77215351 | No Loss | 77215399 | No Loss | 77215445 | No Loss |
| 77215312 | No Loss | 77215352 | No Loss | 77215400 | No Loss | 77215446 | No Loss |
| 77215313 | No Loss | 77215354 | No Loss | 77215401 | No Loss | 77215447 | No Loss |
| 77215314 | No Loss | 77215355 | No Loss | 77215402 | No Loss | 77215450 | No Loss |
| 77215315 | No Loss | 77215356 | No Loss | 77215403 | No Loss | 77215451 | No Loss |
| 77215316 | No Loss | 77215357 | No Loss | 77215405 | No Loss | 77215452 | No Loss |
| 77215317 | No Loss | 77215358 | No Loss | 77215406 | No Loss | 77215453 | No Loss |
| 77215318 | No Loss | 77215359 | No Loss | 77215407 | No Loss | 77215454 | No Loss |
| 77215319 | No Loss | 77215361 | No Loss | 77215408 | No Loss | 77215455 | No Loss |
| 77215320 | No Loss | 77215362 | No Loss | 77215411 | No Loss | 77215456 | No Loss |
| 77215321 | No Loss | 77215363 | No Loss | 77215412 | No Loss | 77215457 | No Loss |
| 77215322 | No Loss | 77215365 | No Loss | 77215414 | No Loss | 77215458 | No Loss |
| 77215323 | No Loss | 77215367 | No Loss | 77215416 | No Loss | 77215459 | No Loss |
| 77215324 | No Loss | 77215368 | No Loss | 77215418 | No Loss | 77215460 | No Loss |
| 77215325 | No Loss | 77215372 | No Loss | 77215419 | No Loss | 77215461 | No Loss |
| 77215326 | No Loss | 77215373 | No Loss | 77215420 | No Loss | 77215462 | No Loss |
| 77215327 | No Loss | 77215377 | No Loss | 77215421 | No Loss | 77215464 | No Loss |
| 77215328 | No Loss | 77215378 | No Loss | 77215422 | No Loss | 77215466 | No Loss |
| 77215329 | No Loss | 77215380 | No Loss | 77215423 | No Loss | 77215467 | No Loss |
| 77215330 | No Loss | 77215381 | No Loss | 77215424 | No Loss | 77215469 | No Loss |
| 77215332 | No Loss | 77215382 | No Loss | 77215425 | No Loss | 77215471 | No Loss |
| 77215333 | No Loss | 77215383 | No Loss | 77215426 | No Loss | 77215472 | No Loss |
| 77215334 | No Loss | 77215384 | No Loss | 77215427 | Rejection | 77215473 | Withdrawn |
| 77215335 | No Loss | 77215385 | No Loss | 77215428 | No Loss | 77215474 | No Loss |
| 77215336 | No Loss | 77215386 | No Loss | 77215429 | No Loss | 77215475 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77215476 | No Loss | 77215524 | No Loss | 77215571 | No Loss | 77215621 | No Loss |
| 77215477 | No Loss | 77215525 | No Loss | 77215574 | No Loss | 77215622 | No Loss |
| 77215478 | No Loss | 77215526 | No Loss | 77215576 | No Loss | 77215623 | No Loss |
| 77215479 | No Loss | 77215527 | No Loss | 77215577 | No Loss | 77215625 | No Loss |
| 77215480 | No Loss | 77215528 | No Loss | 77215578 | No Loss | 77215626 | No Loss |
| 77215481 | No Loss | 77215529 | No Loss | 77215580 | No Loss | 77215628 | No Loss |
| 77215482 | No Loss | 77215533 | No Loss | 77215581 | No Loss | 77215629 | No Loss |
| 77215483 | No Loss | 77215535 | No Loss | 77215582 | No Loss | 77215630 | No Loss |
| 77215484 | No Loss | 77215536 | No Loss | 77215583 | No Loss | 77215631 | No Loss |
| 77215487 | No Loss | 77215537 | No Loss | 77215584 | No Loss | 77215632 | No Loss |
| 77215489 | No Loss | 77215538 | No Loss | 77215587 | No Loss | 77215634 | No Loss |
| 77215493 | No Loss | 77215539 | No Loss | 77215588 | No Loss | 77215635 | No Loss |
| 77215494 | No Loss | 77215540 | No Loss | 77215590 | No Loss | 77215638 | No Loss |
| 77215495 | No Loss | 77215542 | No Loss | 77215591 | No Loss | 77215639 | No Loss |
| 77215496 | No Loss | 77215543 | No Loss | 77215592 | No Loss | 77215640 | No Loss |
| 77215497 | No Loss | 77215544 | No Loss | 77215593 | No Loss | 77215641 | No Loss |
| 77215499 | No Loss | 77215545 | No Loss | 77215594 | No Loss | 77215642 | No Loss |
| 77215500 | No Loss | 77215547 | No Loss | 77215596 | No Loss | 77215643 | No Loss |
| 77215503 | No Loss | 77215550 | No Loss | 77215597 | No Loss | 77215645 | No Loss |
| 77215504 | No Loss | 77215552 | No Loss | 77215600 | No Loss | 77215646 | No Loss |
| 77215506 | No Loss | 77215553 | No Loss | 77215601 | No Loss | 77215647 | No Loss |
| 77215507 | No Loss | 77215555 | No Loss | 77215602 | No Loss | 77215648 | No Loss |
| 77215508 | No Loss | 77215556 | No Loss | 77215603 | No Loss | 77215649 | No Loss |
| 77215509 | No Loss | 77215557 | No Loss | 77215605 | No Loss | 77215650 | No Loss |
| 77215510 | No Loss | 77215558 | No Loss | 77215607 | No Loss | 77215651 | No Loss |
| 77215511 | No Loss | 77215559 | No Loss | 77215608 | No Loss | 77215652 | No Loss |
| 77215512 | No Loss | 77215560 | No Loss | 77215609 | No Loss | 77215654 | No Loss |
| 77215513 | No Loss | 77215561 | No Loss | 77215610 | No Loss | 77215655 | No Loss |
| 77215514 | No Loss | 77215562 | No Loss | 77215612 | No Loss | 77215656 | No Loss |
| 77215515 | No Loss | 77215563 | No Loss | 77215613 | No Loss | 77215657 | No Loss |
| 77215516 | No Loss | 77215564 | No Loss | 77215614 | No Loss | 77215659 | No Loss |
| 77215517 | No Loss | 77215565 | No Loss | 77215615 | No Loss | 77215660 | No Loss |
| 77215518 | No Loss | 77215567 | No Loss | 77215616 | No Loss | 77215662 | No Loss |
| 77215519 | No Loss | 77215568 | No Loss | 77215617 | No Loss | 77215663 | No Loss |
| 77215521 | No Loss | 77215569 | No Loss | 77215618 | No Loss | 77215664 | No Loss |
| 77215523 | No Loss | 77215570 | No Loss | 77215620 | No Loss | 77215665 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77215666 | No Loss | 77215713 | No Loss | 77215759 | No Loss | 77215801 | No Loss |
| 77215667 | No Loss | 77215714 | No Loss | 77215762 | No Loss | 77215802 | No Loss |
| 77215668 | No Loss | 77215715 | No Loss | 77215764 | No Loss | 77215803 | No Loss |
| 77215669 | No Loss | 77215717 | No Loss | 77215765 | No Loss | 77215804 | No Loss |
| 77215671 | No Loss | 77215718 | No Loss | 77215766 | No Loss | 77215805 | No Loss |
| 77215673 | No Loss | 77215719 | No Loss | 77215767 | No Loss | 77215806 | No Loss |
| 77215674 | No Loss | 77215720 | No Loss | 77215768 | No Loss | 77215808 | No Loss |
| 77215675 | No Loss | 77215721 | No Loss | 77215769 | No Loss | 77215809 | No Loss |
| 77215676 | No Loss | 77215722 | No Loss | 77215770 | No Loss | 77215810 | No Loss |
| 77215677 | No Loss | 77215723 | No Loss | 77215771 | No Loss | 77215812 | No Loss |
| 77215678 | No Loss | 77215724 | No Loss | 77215772 | No Loss | 77215813 | No Loss |
| 77215680 | No Loss | 77215725 | No Loss | 77215773 | No Loss | 77215814 | No Loss |
| 77215681 | No Loss | 77215727 | No Loss | 77215775 | No Loss | 77215817 | No Loss |
| 77215682 | No Loss | 77215729 | No Loss | 77215776 | No Loss | 77215818 | No Loss |
| 77215683 | No Loss | 77215730 | No Loss | 77215777 | No Loss | 77215819 | No Loss |
| 77215684 | No Loss | 77215731 | No Loss | 77215778 | No Loss | 77215821 | No Loss |
| 77215685 | No Loss | 77215733 | No Loss | 77215779 | No Loss | 77215822 | No Loss |
| 77215686 | No Loss | 77215734 | No Loss | 77215781 | No Loss | 77215823 | No Loss |
| 77215687 | No Loss | 77215735 | No Loss | 77215783 | No Loss | 77215825 | No Loss |
| 77215688 | No Loss | 77215737 | No Loss | 77215784 | No Loss | 77215826 | No Loss |
| 77215689 | No Loss | 77215738 | No Loss | 77215785 | No Loss | 77215827 | No Loss |
| 77215692 | No Loss | 77215739 | No Loss | 77215786 | No Loss | 77215829 | No Loss |
| 77215693 | No Loss | 77215740 | No Loss | 77215787 | No Loss | 77215830 | No Loss |
| 77215694 | No Loss | 77215741 | No Loss | 77215788 | No Loss | 77215831 | No Loss |
| 77215696 | No Loss | 77215742 | No Loss | 77215789 | No Loss | 77215832 | No Loss |
| 77215697 | No Loss | 77215743 | No Loss | 77215790 | No Loss | 77215834 | No Loss |
| 77215698 | No Loss | 77215744 | No Loss | 77215791 | No Loss | 77215837 | No Loss |
| 77215699 | No Loss | 77215746 | No Loss | 77215792 | No Loss | 77215840 | No Loss |
| 77215700 | No Loss | 77215747 | No Loss | 77215793 | No Loss | 77215841 | No Loss |
| 77215701 | No Loss | 77215749 | No Loss | 77215794 | No Loss | 77215842 | No Loss |
| 77215704 | No Loss | 77215752 | No Loss | 77215795 | No Loss | 77215843 | No Loss |
| 77215706 | No Loss | 77215753 | No Loss | 77215796 | No Loss | 77215844 | No Loss |
| 77215707 | No Loss | 77215755 | No Loss | 77215797 | No Loss | 77215845 | No Loss |
| 77215708 | No Loss | 77215756 | No Loss | 77215798 | No Loss | 77215846 | No Loss |
| 77215709 | No Loss | 77215757 | No Loss | 77215799 | No Loss | 77215849 | No Loss |
| 77215711 | No Loss | 77215758 | No Loss | 77215800 | No Loss | 77215850 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77215851 | No Loss | 77215901 | No Loss | 77215942 | No Loss | 77215990 | No Loss |
| 77215852 | No Loss | 77215903 | No Loss | 77215943 | No Loss | 77215991 | No Loss |
| 77215853 | No Loss | 77215904 | No Loss | 77215944 | No Loss | 77215992 | No Loss |
| 77215854 | No Loss | 77215905 | No Loss | 77215945 | No Loss | 77215993 | No Loss |
| 77215855 | No Loss | 77215906 | No Loss | 77215947 | No Loss | 77215994 | No Loss |
| 77215856 | No Loss | 77215907 | No Loss | 77215948 | No Loss | 77215995 | No Loss |
| 77215858 | No Loss | 77215908 | No Loss | 77215949 | No Loss | 77215996 | No Loss |
| 77215859 | No Loss | 77215909 | No Loss | 77215950 | No Loss | 77215998 | No Loss |
| 77215860 | No Loss | 77215910 | No Loss | 77215951 | No Loss | 77215999 | No Loss |
| 77215861 | No Loss | 77215911 | No Loss | 77215952 | No Loss | 77216000 | No Loss |
| 77215863 | No Loss | 77215912 | No Loss | 77215954 | No Loss | 77216001 | No Loss |
| 77215868 | No Loss | 77215913 | No Loss | 77215955 | No Loss | 77216003 | No Loss |
| 77215869 | No Loss | 77215914 | No Loss | 77215956 | No Loss | 77216004 | No Loss |
| 77215870 | No Loss | 77215915 | No Loss | 77215957 | No Loss | 77216007 | No Loss |
| 77215871 | No Loss | 77215918 | No Loss | 77215958 | No Loss | 77216008 | No Loss |
| 77215872 | No Loss | 77215920 | No Loss | 77215961 | No Loss | 77216009 | No Loss |
| 77215873 | No Loss | 77215921 | No Loss | 77215963 | No Loss | 77216010 | No Loss |
| 77215874 | No Loss | 77215922 | No Loss | 77215964 | No Loss | 77216011 | No Loss |
| 77215875 | No Loss | 77215923 | No Loss | 77215966 | No Loss | 77216013 | No Loss |
| 77215876 | No Loss | 77215924 | No Loss | 77215967 | No Loss | 77216014 | No Loss |
| 77215877 | No Loss | 77215925 | No Loss | 77215968 | No Loss | 77216015 | No Loss |
| 77215878 | No Loss | 77215926 | No Loss | 77215969 | No Loss | 77216016 | No Loss |
| 77215881 | No Loss | 77215927 | No Loss | 77215970 | No Loss | 77216018 | No Loss |
| 77215882 | No Loss | 77215928 | No Loss | 77215971 | No Loss | 77216019 | No Loss |
| 77215883 | No Loss | 77215929 | No Loss | 77215973 | No Loss | 77216020 | No Loss |
| 77215884 | No Loss | 77215930 | No Loss | 77215975 | No Loss | 77216021 | No Loss |
| 77215885 | No Loss | 77215931 | No Loss | 77215976 | No Loss | 77216022 | No Loss |
| 77215887 | No Loss | 77215932 | No Loss | 77215978 | No Loss | 77216023 | No Loss |
| 77215889 | No Loss | 77215933 | No Loss | 77215979 | No Loss | 77216024 | No Loss |
| 77215890 | No Loss | 77215934 | No Loss | 77215980 | No Loss | 77216026 | No Loss |
| 77215891 | No Loss | 77215936 | No Loss | 77215982 | No Loss | 77216027 | No Loss |
| 77215893 | No Loss | 77215937 | No Loss | 77215983 | No Loss | 77216028 | No Loss |
| 77215894 | No Loss | 77215938 | No Loss | 77215985 | No Loss | 77216029 | No Loss |
| 77215895 | No Loss | 77215939 | No Loss | 77215986 | No Loss | 77216030 | No Loss |
| 77215896 | No Loss | 77215940 | No Loss | 77215987 | No Loss | 77216031 | No Loss |
| 77215900 | No Loss | 77215941 | No Loss | 77215988 | No Loss | 77216033 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77216034 | No Loss | 77216079 | No Loss | 77216129 | No Loss | 77216177 | No Loss |
| 77216035 | No Loss | 77216081 | No Loss | 77216130 | No Loss | 77216178 | No Loss |
| 77216037 | No Loss | 77216082 | No Loss | 77216131 | No Loss | 77216179 | No Loss |
| 77216038 | No Loss | 77216083 | No Loss | 77216132 | No Loss | 77216180 | No Loss |
| 77216039 | No Loss | 77216084 | No Loss | 77216133 | No Loss | 77216181 | No Loss |
| 77216040 | No Loss | 77216086 | No Loss | 77216134 | No Loss | 77216184 | No Loss |
| 77216041 | No Loss | 77216087 | No Loss | 77216138 | No Loss | 77216187 | No Loss |
| 77216042 | No Loss | 77216088 | No Loss | 77216139 | No Loss | 77216189 | No Loss |
| 77216045 | No Loss | 77216090 | No Loss | 77216140 | No Loss | 77216190 | No Loss |
| 77216047 | No Loss | 77216091 | No Loss | 77216141 | No Loss | 77216192 | No Loss |
| 77216049 | No Loss | 77216092 | No Loss | 77216142 | No Loss | 77216193 | No Loss |
| 77216050 | No Loss | 77216093 | No Loss | 77216143 | No Loss | 77216194 | No Loss |
| 77216051 | No Loss | 77216094 | No Loss | 77216144 | No Loss | 77216195 | No Loss |
| 77216052 | No Loss | 77216096 | No Loss | 77216145 | No Loss | 77216196 | No Loss |
| 77216053 | No Loss | 77216097 | No Loss | 77216146 | No Loss | 77216197 | No Loss |
| 77216054 | No Loss | 77216098 | No Loss | 77216147 | No Loss | 77216199 | No Loss |
| 77216057 | No Loss | 77216099 | No Loss | 77216149 | No Loss | 77216201 | No Loss |
| 77216058 | No Loss | 77216101 | No Loss | 77216151 | No Loss | 77216202 | No Loss |
| 77216059 | No Loss | 77216103 | No Loss | 77216152 | No Loss | 77216203 | No Loss |
| 77216060 | No Loss | 77216105 | No Loss | 77216153 | No Loss | 77216204 | No Loss |
| 77216061 | No Loss | 77216106 | No Loss | 77216154 | No Loss | 77216205 | No Loss |
| 77216062 | No Loss | 77216107 | No Loss | 77216157 | No Loss | 77216206 | No Loss |
| 77216063 | No Loss | 77216108 | No Loss | 77216158 | No Loss | 77216207 | No Loss |
| 77216064 | No Loss | 77216109 | No Loss | 77216159 | No Loss | 77216209 | No Loss |
| 77216066 | No Loss | 77216110 | No Loss | 77216160 | No Loss | 77216211 | No Loss |
| 77216067 | No Loss | 77216112 | No Loss | 77216161 | No Loss | 77216212 | No Loss |
| 77216068 | No Loss | 77216113 | No Loss | 77216163 | No Loss | 77216213 | No Loss |
| 77216069 | No Loss | 77216114 | No Loss | 77216165 | No Loss | 77216214 | No Loss |
| 77216070 | No Loss | 77216115 | No Loss | 77216166 | No Loss | 77216215 | No Loss |
| 77216071 | No Loss | 77216117 | No Loss | 77216168 | No Loss | 77216216 | No Loss |
| 77216072 | No Loss | 77216118 | No Loss | 77216169 | No Loss | 77216217 | No Loss |
| 77216074 | No Loss | 77216119 | No Loss | 77216170 | No Loss | 77216218 | No Loss |
| 77216075 | No Loss | 77216122 | No Loss | 77216171 | No Loss | 77216219 | No Loss |
| 77216076 | No Loss | 77216125 | No Loss | 77216173 | No Loss | 77216220 | No Loss |
| 77216077 | No Loss | 77216126 | No Loss | 77216174 | No Loss | 77216222 | No Loss |
| 77216078 | No Loss | 77216128 | No Loss | 77216175 | No Loss | 77216223 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77216224 | No Loss | 77216267 | No Loss | 77216317 | No Loss | 77216364 | No Loss |
| 77216225 | No Loss | 77216268 | No Loss | 77216318 | No Loss | 77216366 | No Loss |
| 77216226 | No Loss | 77216270 | No Loss | 77216320 | No Loss | 77216367 | No Loss |
| 77216227 | No Loss | 77216271 | No Loss | 77216321 | No Loss | 77216368 | No Loss |
| 77216228 | No Loss | 77216272 | No Loss | 77216323 | No Loss | 77216369 | No Loss |
| 77216229 | No Loss | 77216274 | No Loss | 77216326 | No Loss | 77216370 | No Loss |
| 77216230 | No Loss | 77216275 | No Loss | 77216327 | No Loss | 77216371 | No Loss |
| 77216231 | No Loss | 77216277 | No Loss | 77216328 | No Loss | 77216372 | No Loss |
| 77216232 | No Loss | 77216278 | No Loss | 77216329 | No Loss | 77216373 | No Loss |
| 77216234 | No Loss | 77216279 | No Loss | 77216330 | No Loss | 77216374 | No Loss |
| 77216235 | No Loss | 77216280 | No Loss | 77216331 | No Loss | 77216375 | No Loss |
| 77216236 | No Loss | 77216281 | No Loss | 77216332 | No Loss | 77216376 | No Loss |
| 77216237 | No Loss | 77216282 | No Loss | 77216334 | No Loss | 77216378 | No Loss |
| 77216238 | No Loss | 77216283 | No Loss | 77216335 | No Loss | 77216379 | No Loss |
| 77216241 | No Loss | 77216285 | No Loss | 77216337 | No Loss | 77216380 | No Loss |
| 77216242 | No Loss | 77216286 | No Loss | 77216339 | No Loss | 77216382 | No Loss |
| 77216244 | No Loss | 77216287 | No Loss | 77216341 | No Loss | 77216383 | No Loss |
| 77216245 | No Loss | 77216289 | No Loss | 77216342 | No Loss | 77216384 | No Loss |
| 77216246 | No Loss | 77216290 | No Loss | 77216343 | No Loss | 77216385 | No Loss |
| 77216247 | No Loss | 77216291 | No Loss | 77216344 | No Loss | 77216386 | No Loss |
| 77216248 | No Loss | 77216292 | No Loss | 77216345 | No Loss | 77216387 | No Loss |
| 77216249 | No Loss | 77216293 | No Loss | 77216346 | No Loss | 77216388 | No Loss |
| 77216251 | No Loss | 77216295 | No Loss | 77216347 | No Loss | 77216389 | No Loss |
| 77216253 | No Loss | 77216299 | No Loss | 77216348 | No Loss | 77216390 | No Loss |
| 77216254 | No Loss | 77216300 | No Loss | 77216350 | No Loss | 77216391 | No Loss |
| 77216255 | No Loss | 77216301 | No Loss | 77216351 | No Loss | 77216393 | No Loss |
| 77216256 | No Loss | 77216302 | No Loss | 77216352 | No Loss | 77216394 | No Loss |
| 77216257 | No Loss | 77216303 | No Loss | 77216354 | No Loss | 77216396 | No Loss |
| 77216258 | No Loss | 77216304 | No Loss | 77216355 | No Loss | 77216397 | No Loss |
| 77216259 | No Loss | 77216305 | No Loss | 77216356 | No Loss | 77216398 | No Loss |
| 77216261 | No Loss | 77216307 | No Loss | 77216357 | No Loss | 77216399 | No Loss |
| 77216262 | No Loss | 77216309 | No Loss | 77216358 | No Loss | 77216400 | No Loss |
| 77216263 | No Loss | 77216312 | No Loss | 77216359 | No Loss | 77216401 | No Loss |
| 77216264 | No Loss | 77216313 | No Loss | 77216360 | No Loss | 77216402 | No Loss |
| 77216265 | No Loss | 77216314 | No Loss | 77216361 | No Loss | 77216403 | No Loss |
| 77216266 | No Loss | 77216316 | No Loss | 77216363 | No Loss | 77216404 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77216405 | No Loss | 77216449 | No Loss | 77216495 | No Loss | 77216542 | No Loss |
| 77216406 | No Loss | 77216450 | No Loss | 77216496 | No Loss | 77216543 | No Loss |
| 77216408 | No Loss | 77216452 | No Loss | 77216497 | No Loss | 77216544 | No Loss |
| 77216409 | No Loss | 77216454 | No Loss | 77216498 | No Loss | 77216546 | No Loss |
| 77216410 | No Loss | 77216455 | No Loss | 77216499 | No Loss | 77216547 | No Loss |
| 77216411 | No Loss | 77216456 | No Loss | 77216500 | No Loss | 77216548 | No Loss |
| 77216412 | No Loss | 77216457 | No Loss | 77216502 | No Loss | 77216550 | No Loss |
| 77216413 | No Loss | 77216458 | No Loss | 77216503 | No Loss | 77216551 | No Loss |
| 77216414 | No Loss | 77216460 | No Loss | 77216504 | No Loss | 77216552 | No Loss |
| 77216416 | No Loss | 77216461 | No Loss | 77216506 | No Loss | 77216553 | No Loss |
| 77216418 | No Loss | 77216465 | No Loss | 77216509 | No Loss | 77216554 | No Loss |
| 77216419 | No Loss | 77216466 | No Loss | 77216510 | No Loss | 77216555 | No Loss |
| 77216420 | No Loss | 77216467 | No Loss | 77216511 | No Loss | 77216557 | No Loss |
| 77216421 | No Loss | 77216468 | No Loss | 77216512 | No Loss | 77216558 | No Loss |
| 77216422 | No Loss | 77216469 | No Loss | 77216514 | No Loss | 77216560 | No Loss |
| 77216423 | No Loss | 77216470 | No Loss | 77216517 | No Loss | 77216561 | No Loss |
| 77216424 | No Loss | 77216471 | No Loss | 77216518 | No Loss | 77216562 | No Loss |
| 77216425 | No Loss | 77216472 | No Loss | 77216520 | No Loss | 77217155 | Replaced |
| 77216426 | No Loss | 77216473 | No Loss | 77216521 | No Loss | 77217205 | No Loss |
| 77216427 | No Loss | 77216474 | No Loss | 77216522 | No Loss | 77217206 | No Loss |
| 77216429 | No Loss | 77216475 | No Loss | 77216523 | No Loss | 77217207 | No Loss |
| 77216430 | No Loss | 77216477 | No Loss | 77216524 | No Loss | 77217208 | No Loss |
| 77216431 | No Loss | 77216478 | No Loss | 77216525 | No Loss | 77217209 | No Loss |
| 77216432 | No Loss | 77216479 | No Loss | 77216526 | No Loss | 77217211 | No Loss |
| 77216433 | No Loss | 77216480 | No Loss | 77216527 | No Loss | 77217212 | No Loss |
| 77216434 | No Loss | 77216481 | No Loss | 77216528 | No Loss | 77217213 | No Loss |
| 77216435 | No Loss | 77216483 | No Loss | 77216529 | No Loss | 77217214 | No Loss |
| 77216436 | No Loss | 77216484 | No Loss | 77216531 | No Loss | 77217215 | No Loss |
| 77216437 | No Loss | 77216485 | No Loss | 77216532 | No Loss | 77217218 | No Purchase |
| 77216441 | No Loss | 77216486 | No Loss | 77216533 | No Loss | 77217219 | No Loss |
| 77216442 | No Loss | 77216488 | No Loss | 77216535 | No Loss | 77217223 | No Loss |
| 77216443 | No Loss | 77216489 | No Loss | 77216536 | No Loss | 77217224 | No Loss |
| 77216445 | No Loss | 77216490 | No Loss | 77216537 | No Loss | 77217225 | No Loss |
| 77216446 | No Loss | 77216491 | No Loss | 77216538 | No Loss | 77217226 | No Loss |
| 77216447 | No Loss | 77216492 | No Loss | 77216539 | No Loss | 77217227 | No Loss |
| 77216448 | No Loss | 77216493 | No Loss | 77216540 | No Loss | 77217228 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77217229 | No Loss | 77219772 | No Loss | 77219813 | No Loss | 77219856 | No Loss |
| 77217230 | No Loss | 77219773 | No Loss | 77219814 | No Loss | 77219857 | No Loss |
| 77217231 | No Loss | 77219774 | No Loss | 77219815 | No Loss | 77219858 | No Loss |
| 77217356 | Replaced | 77219775 | No Loss | 77219816 | No Loss | 77219859 | No Loss |
| 77219740 | No Loss | 77219776 | No Loss | 77219817 | No Loss | 77219860 | No Loss |
| 77219741 | No Loss | 77219777 | No Loss | 77219818 | No Loss | 77219861 | No Loss |
| 77219742 | No Loss | 77219778 | No Loss | 77219819 | No Loss | 77219862 | No Loss |
| 77219743 | No Loss | 77219779 | No Loss | 77219820 | No Loss | 77219863 | No Loss |
| 77219744 | No Loss | 77219780 | No Loss | 77219821 | No Loss | 77219864 | No Loss |
| 77219745 | No Loss | 77219781 | No Loss | 77219822 | No Loss | 77219865 | No Loss |
| 77219746 | No Loss | 77219782 | No Loss | 77219823 | No Loss | 77219866 | No Loss |
| 77219747 | No Loss | 77219783 | No Loss | 77219825 | No Loss | 77219867 | No Loss |
| 77219748 | No Loss | 77219784 | No Loss | 77219826 | No Loss | 77219868 | No Loss |
| 77219749 | No Loss | 77219785 | No Loss | 77219827 | No Loss | 77219869 | No Loss |
| 77219750 | No Loss | 77219788 | No Loss | 77219828 | No Loss | 77219870 | No Loss |
| 77219751 | No Loss | 77219789 | No Loss | 77219829 | No Loss | 77219871 | No Loss |
| 77219752 | No Loss | 77219790 | No Loss | 77219830 | No Loss | 77219872 | No Loss |
| 77219753 | No Loss | 77219791 | No Loss | 77219832 | No Loss | 77219873 | No Loss |
| 77219754 | No Loss | 77219792 | No Loss | 77219833 | No Loss | 77219874 | No Loss |
| 77219755 | No Loss | 77219793 | No Loss | 77219834 | No Loss | 77219875 | No Loss |
| 77219756 | No Loss | 77219794 | No Loss | 77219835 | No Loss | 77219876 | No Loss |
| 77219757 | No Loss | 77219795 | No Loss | 77219836 | No Loss | 77219877 | No Loss |
| 77219758 | No Loss | 77219796 | No Loss | 77219837 | No Loss | 77219878 | No Loss |
| 77219759 | No Loss | 77219797 | No Loss | 77219838 | No Loss | 77219879 | No Loss |
| 77219760 | No Loss | 77219798 | No Loss | 77219839 | No Loss | 77219880 | No Loss |
| 77219761 | No Loss | 77219799 | No Loss | 77219840 | No Loss | 77219881 | No Loss |
| 77219762 | No Loss | 77219800 | No Loss | 77219841 | No Loss | 77219882 | No Loss |
| 77219763 | No Loss | 77219801 | No Loss | 77219842 | No Loss | 77219883 | No Loss |
| 77219764 | No Loss | 77219802 | No Loss | 77219843 | No Loss | 77219884 | No Loss |
| 77219765 | No Loss | 77219803 | No Loss | 77219844 | No Loss | 77219885 | No Loss |
| 77219766 | No Loss | 77219804 | No Loss | 77219848 | No Loss | 77219886 | No Loss |
| 77219767 | No Loss | 77219805 | No Loss | 77219850 | No Loss | 77219887 | No Loss |
| 77219768 | No Loss | 77219807 | No Loss | 77219851 | No Loss | 77219888 | No Loss |
| 77219769 | No Loss | 77219808 | No Loss | 77219853 | No Loss | 77219889 | No Loss |
| 77219770 | No Loss | 77219809 | No Loss | 77219854 | No Loss | 77219890 | No Loss |
| 77219771 | No Loss | 77219812 | No Loss | 77219855 | No Loss | 77219891 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77219892 | No Loss | 77219928 | No Loss | 77219964 | No Loss | 77220000 | No Loss |
| 77219893 | No Loss | 77219929 | No Loss | 77219965 | No Loss | 77220001 | No Loss |
| 77219894 | No Loss | 77219930 | No Loss | 77219966 | No Loss | 77220002 | No Loss |
| 77219895 | No Loss | 77219931 | No Loss | 77219967 | No Loss | 77220003 | No Loss |
| 77219896 | No Loss | 77219932 | No Loss | 77219968 | No Loss | 77220004 | No Loss |
| 77219897 | No Loss | 77219933 | No Loss | 77219969 | No Loss | 77220005 | No Loss |
| 77219898 | No Loss | 77219934 | No Loss | 77219970 | No Loss | 77220007 | No Loss |
| 77219899 | No Loss | 77219935 | No Loss | 77219971 | No Loss | 77220008 | No Loss |
| 77219900 | No Loss | 77219936 | No Loss | 77219972 | No Loss | 77220009 | No Purchase |
| 77219901 | No Loss | 77219937 | No Loss | 77219973 | No Loss | 77220010 | No Loss |
| 77219902 | No Loss | 77219938 | No Loss | 77219974 | No Loss | 77220011 | No Loss |
| 77219903 | No Loss | 77219939 | No Loss | 77219975 | No Loss | 77220012 | No Loss |
| 77219904 | No Loss | 77219940 | No Loss | 77219976 | No Loss | 77220013 | No Loss |
| 77219905 | No Loss | 77219941 | No Loss | 77219977 | No Loss | 77220014 | No Loss |
| 77219906 | No Loss | 77219942 | No Loss | 77219978 | No Loss | 77220015 | No Loss |
| 77219907 | No Loss | 77219943 | No Loss | 77219979 | No Loss | 77220016 | No Loss |
| 77219908 | No Loss | 77219944 | No Loss | 77219980 | No Loss | 77220017 | No Loss |
| 77219909 | No Loss | 77219945 | No Loss | 77219981 | No Loss | 77220018 | No Loss |
| 77219910 | No Loss | 77219946 | No Loss | 77219982 | No Loss | 77220019 | No Purchase |
| 77219911 | No Loss | 77219947 | No Loss | 77219983 | No Loss | 77220020 | No Loss |
| 77219912 | No Loss | 77219948 | No Loss | 77219984 | No Loss | 77220021 | No Loss |
| 77219913 | No Loss | 77219949 | No Loss | 77219985 | No Loss | 77220022 | No Loss |
| 77219914 | No Loss | 77219950 | No Loss | 77219986 | No Loss | 77220023 | No Loss |
| 77219915 | No Loss | 77219951 | No Loss | 77219987 | No Loss | 77220024 | No Loss |
| 77219916 | No Loss | 77219952 | No Loss | 77219988 | No Loss | 77220025 | No Loss |
| 77219917 | No Loss | 77219953 | No Loss | 77219989 | No Loss | 77220026 | No Loss |
| 77219918 | No Loss | 77219954 | No Loss | 77219990 | No Loss | 77220027 | No Loss |
| 77219919 | No Loss | 77219955 | No Loss | 77219991 | No Loss | 77220028 | No Loss |
| 77219920 | No Loss | 77219956 | No Loss | 77219992 | No Loss | 77220029 | No Loss |
| 77219921 | No Loss | 77219957 | No Loss | 77219993 | No Loss | 77220030 | No Loss |
| 77219922 | No Loss | 77219958 | No Loss | 77219994 | No Loss | 77220031 | No Loss |
| 77219923 | No Loss | 77219959 | No Loss | 77219995 | No Loss | 77220032 | No Purchase |
| 77219924 | No Loss | 77219960 | No Loss | 77219996 | No Loss | 77220033 | No Loss |
| 77219925 | No Loss | 77219961 | No Loss | 77219997 | No Loss | 77220034 | No Loss |
| 77219926 | No Loss | 77219962 | No Loss | 77219998 | No Loss | 77220035 | No Purchase |
| 77219927 | No Loss | 77219963 | No Loss | 77219999 | No Purchase | 77220036 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77220037 | No Loss | 77231446 | Replaced | 77231482 | Replaced | 77231518 | Replaced |
| 77220038 | No Purchase | 77231447 | Replaced | 77231483 | Replaced | 77231519 | Replaced |
| 77220039 | No Purchase | 77231448 | Replaced | 77231484 | Replaced | 77231520 | Replaced |
| 77220040 | No Loss | 77231449 | Replaced | 77231485 | Replaced | 77231521 | Replaced |
| 77220041 | No Loss | 77231450 | Replaced | 77231486 | Replaced | 77231522 | Replaced |
| 77220042 | No Loss | 77231451 | Replaced | 77231487 | Replaced | 77231523 | Replaced |
| 77220043 | No Loss | 77231452 | Replaced | 77231488 | Replaced | 77231524 | Replaced |
| 77220044 | No Purchase | 77231453 | Replaced | 77231489 | Replaced | 77231525 | Replaced |
| 77220045 | No Purchase | 77231454 | Replaced | 77231490 | Replaced | 77231526 | Replaced |
| 77220046 | No Purchase | 77231455 | Replaced | 77231491 | Replaced | 77231527 | Replaced |
| 77220047 | No Loss | 77231456 | Replaced | 77231492 | Replaced | 77231528 | Replaced |
| 77220048 | No Purchase | 77231457 | Replaced | 77231493 | Replaced | 77231529 | Replaced |
| 77220049 | No Loss | 77231458 | Replaced | 77231494 | Replaced | 77231530 | Replaced |
| 77220050 | No Loss | 77231459 | Replaced | 77231495 | Replaced | 77231531 | Replaced |
| 77220051 | No Purchase | 77231460 | Replaced | 77231496 | Replaced | 77231532 | Replaced |
| 77220052 | No Loss | 77231461 | Replaced | 77231497 | Replaced | 77231533 | Replaced |
| 77220053 | No Loss | 77231462 | Replaced | 77231498 | Replaced | 77231534 | Replaced |
| 77220054 | No Loss | 77231463 | Replaced | 77231499 | Replaced | 77231535 | Replaced |
| 77220055 | No Purchase | 77231464 | Replaced | 77231500 | Replaced | 77231536 | Replaced |
| 77220056 | No Loss | 77231465 | Replaced | 77231501 | Replaced | 77231537 | Replaced |
| 77220057 | No Purchase | 77231466 | Replaced | 77231502 | Replaced | 77231538 | Replaced |
| 77220058 | No Loss | 77231467 | Replaced | 77231503 | Replaced | 77231539 | Replaced |
| 77220059 | No Loss | 77231468 | Replaced | 77231504 | Replaced | 77231540 | Replaced |
| 77220060 | No Loss | 77231469 | Replaced | 77231505 | Replaced | 77231541 | Replaced |
| 77220061 | No Loss | 77231470 | Replaced | 77231506 | Replaced | 77231542 | Replaced |
| 77220062 | No Purchase | 77231471 | Replaced | 77231507 | Replaced | 77231543 | Replaced |
| 77220063 | No Loss | 77231472 | Replaced | 77231508 | Replaced | 77231544 | Replaced |
| 77220064 | No Loss | 77231473 | Replaced | 77231509 | Replaced | 77231545 | Replaced |
| 77231438 | No Purchase | 77231474 | Replaced | 77231510 | Replaced | 77231546 | Replaced |
| 77231439 | Replaced | 77231475 | Replaced | 77231511 | Replaced | 77231547 | Replaced |
| 77231440 | Replaced | 77231476 | Replaced | 77231512 | Replaced | 77231548 | Replaced |
| 77231441 | Replaced | 77231477 | Replaced | 77231513 | Replaced | 77231550 | Replaced |
| 77231442 | Replaced | 77231478 | Replaced | 77231514 | Replaced | 77231551 | Replaced |
| 77231443 | Replaced | 77231479 | Replaced | 77231515 | Replaced | 77231552 | Replaced |
| 77231444 | Replaced | 77231480 | Replaced | 77231516 | Replaced | 77231553 | Replaced |
| 77231445 | Replaced | 77231481 | Replaced | 77231517 | Replaced | 77231554 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77231555 | Replaced | 77231591 | Replaced | 77231627 | Replaced | 77231663 | Replaced |
| 77231556 | Replaced | 77231592 | Replaced | 77231628 | Replaced | 77231664 | Replaced |
| 77231557 | Replaced | 77231593 | Replaced | 77231629 | Replaced | 77231665 | Replaced |
| 77231558 | Replaced | 77231594 | Replaced | 77231630 | Replaced | 77231666 | No Purchase |
| 77231559 | Replaced | 77231595 | Replaced | 77231631 | Replaced | 77231667 | Replaced |
| 77231560 | Replaced | 77231596 | Replaced | 77231632 | Replaced | 77231668 | Replaced |
| 77231561 | Replaced | 77231597 | Replaced | 77231633 | Replaced | 77231669 | Replaced |
| 77231562 | Replaced | 77231598 | Replaced | 77231634 | Replaced | 77231670 | Replaced |
| 77231563 | Replaced | 77231599 | Replaced | 77231635 | Replaced | 77231671 | Replaced |
| 77231564 | Replaced | 77231600 | Replaced | 77231636 | Replaced | 77231672 | Replaced |
| 77231565 | Replaced | 77231601 | Replaced | 77231637 | Replaced | 77231673 | Replaced |
| 77231566 | Replaced | 77231602 | Replaced | 77231638 | Replaced | 77231674 | Replaced |
| 77231567 | Replaced | 77231603 | Replaced | 77231639 | Replaced | 77231675 | No Purchase |
| 77231568 | Replaced | 77231604 | Replaced | 77231640 | Replaced | 77231676 | Replaced |
| 77231569 | Replaced | 77231605 | Replaced | 77231641 | Replaced | 77231677 | Replaced |
| 77231570 | Replaced | 77231606 | Replaced | 77231642 | Replaced | 77231678 | Replaced |
| 77231571 | Replaced | 77231607 | Replaced | 77231643 | Replaced | 77231679 | Replaced |
| 77231572 | Replaced | 77231608 | Replaced | 77231644 | Replaced | 77231680 | Replaced |
| 77231573 | Replaced | 77231609 | Replaced | 77231645 | Replaced | 77231681 | Replaced |
| 77231574 | Replaced | 77231610 | Replaced | 77231646 | Replaced | 77231682 | Replaced |
| 77231575 | Replaced | 77231611 | Replaced | 77231647 | Replaced | 77231683 | Replaced |
| 77231576 | Replaced | 77231612 | Replaced | 77231648 | Replaced | 77231684 | Replaced |
| 77231577 | Replaced | 77231613 | Replaced | 77231649 | Replaced | 77231685 | Replaced |
| 77231578 | Replaced | 77231614 | Replaced | 77231650 | Replaced | 77231686 | Replaced |
| 77231579 | Replaced | 77231615 | Replaced | 77231651 | Replaced | 77231687 | Replaced |
| 77231580 | Replaced | 77231616 | Replaced | 77231652 | Replaced | 77231688 | Replaced |
| 77231581 | Replaced | 77231617 | Replaced | 77231653 | Replaced | 77231689 | Replaced |
| 77231582 | Replaced | 77231618 | Replaced | 77231654 | Replaced | 77231690 | Replaced |
| 77231583 | Replaced | 77231619 | Replaced | 77231655 | Replaced | 77231691 | Replaced |
| 77231584 | Replaced | 77231620 | Replaced | 77231656 | Replaced | 77231692 | Replaced |
| 77231585 | Replaced | 77231621 | Replaced | 77231657 | Replaced | 77231693 | Replaced |
| 77231586 | Replaced | 77231622 | Replaced | 77231658 | Replaced | 77231694 | Replaced |
| 77231587 | Replaced | 77231623 | Replaced | 77231659 | Replaced | 77231695 | Replaced |
| 77231588 | Replaced | 77231624 | Replaced | 77231660 | Replaced | 77231696 | Replaced |
| 77231589 | Replaced | 77231625 | Replaced | 77231661 | Replaced | 77231697 | Replaced |
| 77231590 | Replaced | 77231626 | Replaced | 77231662 | Replaced | 77231698 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77231699 | Replaced | 77231735 | Replaced | 77257910 | No Loss | 77257948 | No Loss |
| 77231700 | Replaced | 77231736 | Replaced | 77257911 | No Loss | 77257949 | No Loss |
| 77231701 | Replaced | 77247111 | No Loss | 77257912 | No Loss | 77257950 | No Loss |
| 77231702 | Replaced | 77247112 | No Loss | 77257913 | No Loss | 77257951 | No Loss |
| 77231703 | Replaced | 77247113 | No Loss | 77257914 | No Loss | 77257952 | No Loss |
| 77231704 | Replaced | 77247114 | No Loss | 77257915 | No Loss | 77257953 | No Loss |
| 77231705 | Replaced | 77247115 | No Loss | 77257916 | No Loss | 77257954 | No Loss |
| 77231706 | Replaced | 77247116 | No Loss | 77257917 | No Loss | 77257955 | No Loss |
| 77231707 | Replaced | 77247117 | No Loss | 77257918 | No Loss | 77257956 | No Loss |
| 77231708 | Replaced | 77247118 | No Loss | 77257919 | No Loss | 77257957 | No Loss |
| 77231709 | Replaced | 77247119 | No Loss | 77257920 | No Loss | 77257958 | No Loss |
| 77231710 | Replaced | 77247120 | No Loss | 77257921 | No Loss | 77257959 | No Loss |
| 77231711 | Replaced | 77247121 | No Loss | 77257922 | No Loss | 77257960 | No Loss |
| 77231712 | Replaced | 77247122 | No Loss | 77257923 | No Loss | 77257961 | No Loss |
| 77231713 | Replaced | 77247123 | No Loss | 77257924 | No Loss | 77257962 | No Loss |
| 77231714 | Replaced | 77247124 | No Loss | 77257925 | No Loss | 77257963 | No Loss |
| 77231715 | Replaced | 77247125 | No Loss | 77257926 | No Loss | 77257964 | No Loss |
| 77231716 | Replaced | 77247126 | No Loss | 77257928 | No Loss | 77257965 | No Loss |
| 77231717 | Replaced | 77247127 | No Loss | 77257929 | No Loss | 77257966 | No Loss |
| 77231718 | Replaced | 77247128 | No Loss | 77257930 | No Loss | 77257967 | No Loss |
| 77231719 | Replaced | 77247129 | No Purchase | 77257931 | No Loss | 77257968 | No Loss |
| 77231720 | Replaced | 77247130 | No Loss | 77257932 | No Loss | 77257969 | No Loss |
| 77231721 | Replaced | 77247131 | No Loss | 77257933 | No Loss | 77257970 | No Loss |
| 77231722 | Replaced | 77247132 | No Loss | 77257934 | No Loss | 77257971 | No Loss |
| 77231723 | Replaced | 77247133 | No Loss | 77257935 | No Loss | 77257972 | No Loss |
| 77231724 | Replaced | 77248083 | No Loss | 77257936 | No Loss | 77257973 | No Loss |
| 77231725 | Replaced | 77257704 | No Loss | 77257937 | No Loss | 77257974 | No Loss |
| 77231726 | Replaced | 77257705 | Duplicate | 77257938 | No Loss | 77257975 | No Loss |
| 77231727 | Replaced | 77257706 | No Loss | 77257939 | No Loss | 77257976 | No Loss |
| 77231728 | Replaced | 77257707 | No Loss | 77257941 | No Loss | 77257977 | No Loss |
| 77231729 | Replaced | 77257708 | No Loss | 77257942 | No Loss | 77257978 | No Loss |
| 77231730 | Replaced | 77257709 | No Loss | 77257943 | No Loss | 77257979 | No Loss |
| 77231731 | Replaced | 77257711 | No Loss | 77257944 | No Loss | 77257980 | No Loss |
| 77231732 | Replaced | 77257712 | No Loss | 77257945 | No Loss | 77257981 | No Loss |
| 77231733 | Replaced | 77257713 | No Loss | 77257946 | No Loss | 77257982 | No Loss |
| 77231734 | Replaced | 77257909 | No Loss | 77257947 | No Loss | 77257983 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77257984 | No Loss | 77258021 | No Loss | 77258058 | No Loss | 77258095 | No Loss |
| 77257985 | No Loss | 77258022 | No Loss | 77258059 | No Loss | 77258096 | No Loss |
| 77257986 | No Loss | 77258023 | No Loss | 77258060 | No Loss | 77258097 | No Loss |
| 77257987 | No Loss | 77258024 | No Loss | 77258061 | No Loss | 77258098 | No Loss |
| 77257988 | No Loss | 77258025 | No Loss | 77258062 | No Loss | 77258099 | No Loss |
| 77257989 | No Loss | 77258026 | No Loss | 77258063 | No Loss | 77258100 | No Loss |
| 77257990 | No Loss | 77258027 | No Loss | 77258064 | No Loss | 77258101 | No Loss |
| 77257991 | No Loss | 77258028 | No Loss | 77258065 | No Loss | 77258102 | No Loss |
| 77257992 | No Loss | 77258029 | No Loss | 77258066 | No Loss | 77258103 | No Loss |
| 77257993 | No Loss | 77258030 | No Loss | 77258067 | No Loss | 77258104 | No Loss |
| 77257994 | No Loss | 77258031 | No Loss | 77258068 | No Loss | 77258105 | No Loss |
| 77257995 | No Loss | 77258032 | No Loss | 77258069 | No Loss | 77258106 | No Loss |
| 77257996 | No Loss | 77258033 | No Loss | 77258070 | No Loss | 77258107 | No Loss |
| 77257997 | No Loss | 77258034 | No Loss | 77258071 | No Loss | 77258108 | No Loss |
| 77257998 | No Loss | 77258035 | No Loss | 77258072 | No Loss | 77258109 | No Loss |
| 77257999 | No Loss | 77258036 | No Loss | 77258073 | No Loss | 77258110 | No Loss |
| 77258000 | No Loss | 77258037 | No Loss | 77258074 | No Loss | 77258113 | No Loss |
| 77258001 | No Loss | 77258038 | No Loss | 77258075 | No Loss | 77258114 | No Loss |
| 77258002 | No Loss | 77258039 | No Loss | 77258076 | No Loss | 77258115 | No Loss |
| 77258003 | No Loss | 77258040 | No Loss | 77258077 | No Loss | 77258116 | No Loss |
| 77258004 | No Loss | 77258041 | No Loss | 77258078 | No Loss | 77258117 | No Loss |
| 77258005 | No Loss | 77258042 | No Loss | 77258079 | No Loss | 77258118 | No Loss |
| 77258006 | No Loss | 77258043 | No Loss | 77258080 | No Loss | 77258119 | No Loss |
| 77258007 | No Loss | 77258044 | No Loss | 77258081 | No Loss | 77258120 | No Loss |
| 77258008 | No Loss | 77258045 | No Loss | 77258082 | No Loss | 77258122 | No Loss |
| 77258009 | No Loss | 77258046 | No Loss | 77258083 | No Loss | 77258123 | No Loss |
| 77258010 | No Loss | 77258047 | No Loss | 77258084 | No Loss | 77258124 | No Loss |
| 77258011 | No Loss | 77258049 | No Loss | 77258085 | No Loss | 77258125 | No Loss |
| 77258012 | No Loss | 77258050 | No Loss | 77258086 | No Loss | 77258126 | No Loss |
| 77258013 | No Loss | 77258051 | No Loss | 77258087 | No Loss | 77258127 | No Loss |
| 77258015 | No Loss | 77258052 | No Loss | 77258088 | No Loss | 77258128 | No Loss |
| 77258016 | No Loss | 77258053 | No Loss | 77258089 | No Loss | 77258129 | No Loss |
| 77258017 | No Loss | 77258054 | No Loss | 77258090 | No Loss | 77258130 | No Loss |
| 77258018 | No Loss | 77258055 | No Loss | 77258091 | No Loss | 77258131 | No Loss |
| 77258019 | No Loss | 77258056 | No Loss | 77258092 | No Loss | 77258132 | No Loss |
| 77258020 | No Loss | 77258057 | No Loss | 77258094 | No Loss | 77258133 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77258134 | No Loss | 77258170 | No Loss | 77258206 | No Loss | 77258244 | No Loss |
| 77258135 | No Loss | 77258171 | No Loss | 77258207 | No Loss | 77258246 | No Loss |
| 77258136 | No Loss | 77258172 | No Loss | 77258208 | No Loss | 77258247 | No Loss |
| 77258137 | No Loss | 77258173 | No Loss | 77258209 | No Loss | 77258248 | No Loss |
| 77258138 | No Loss | 77258174 | No Loss | 77258210 | No Loss | 77258249 | No Loss |
| 77258139 | No Loss | 77258175 | No Loss | 77258211 | No Loss | 77258250 | No Loss |
| 77258140 | No Loss | 77258176 | No Loss | 77258212 | No Loss | 77258253 | No Loss |
| 77258141 | No Loss | 77258177 | No Loss | 77258213 | No Loss | 77258254 | No Loss |
| 77258142 | No Loss | 77258178 | No Loss | 77258214 | No Loss | 77258255 | No Loss |
| 77258143 | No Loss | 77258179 | No Loss | 77258215 | No Loss | 77258256 | No Loss |
| 77258144 | No Loss | 77258180 | No Loss | 77258216 | No Loss | 77258257 | No Loss |
| 77258145 | No Loss | 77258181 | No Loss | 77258217 | No Loss | 77258258 | No Loss |
| 77258146 | No Loss | 77258182 | No Loss | 77258219 | No Loss | 77258259 | No Loss |
| 77258147 | No Loss | 77258183 | No Loss | 77258220 | No Loss | 77258260 | No Loss |
| 77258148 | No Loss | 77258184 | No Loss | 77258221 | No Loss | 77258261 | No Loss |
| 77258149 | No Loss | 77258185 | No Loss | 77258222 | No Loss | 77258262 | No Loss |
| 77258150 | No Loss | 77258186 | No Loss | 77258223 | No Loss | 77258263 | No Loss |
| 77258151 | No Loss | 77258187 | No Loss | 77258224 | No Loss | 77258264 | No Loss |
| 77258152 | No Loss | 77258188 | No Loss | 77258225 | No Loss | 77258265 | No Loss |
| 77258153 | No Loss | 77258189 | No Loss | 77258226 | No Loss | 77258266 | No Loss |
| 77258154 | No Loss | 77258190 | No Loss | 77258227 | No Loss | 77258267 | No Loss |
| 77258155 | No Loss | 77258191 | No Loss | 77258228 | No Loss | 77258268 | No Loss |
| 77258156 | No Loss | 77258192 | No Loss | 77258229 | No Loss | 77258269 | No Loss |
| 77258157 | No Loss | 77258193 | No Loss | 77258230 | No Loss | 77258270 | No Loss |
| 77258158 | No Loss | 77258194 | No Loss | 77258231 | No Loss | 77258271 | No Loss |
| 77258159 | No Loss | 77258195 | No Loss | 77258232 | No Loss | 77258273 | No Loss |
| 77258160 | No Loss | 77258196 | No Loss | 77258233 | No Loss | 77258274 | No Loss |
| 77258161 | No Loss | 77258197 | No Loss | 77258234 | No Loss | 77258275 | No Loss |
| 77258162 | No Loss | 77258198 | No Loss | 77258236 | No Loss | 77258276 | No Loss |
| 77258163 | No Loss | 77258199 | No Loss | 77258237 | No Loss | 77258277 | No Loss |
| 77258164 | No Loss | 77258200 | No Loss | 77258238 | No Loss | 77258278 | No Loss |
| 77258165 | No Loss | 77258201 | No Loss | 77258239 | No Loss | 77258279 | No Loss |
| 77258166 | No Loss | 77258202 | No Loss | 77258240 | No Loss | 77258280 | No Loss |
| 77258167 | No Loss | 77258203 | No Loss | 77258241 | No Loss | 77258281 | No Loss |
| 77258168 | No Loss | 77258204 | No Loss | 77258242 | No Loss | 77258282 | No Loss |
| 77258169 | No Loss | 77258205 | No Loss | 77258243 | No Loss | 77258283 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77258284 | No Loss | 77258321 | No Loss | 77258358 | No Loss | 77258396 | No Loss |
| 77258285 | No Loss | 77258322 | No Loss | 77258359 | No Loss | 77258397 | No Loss |
| 77258286 | No Loss | 77258323 | No Loss | 77258360 | No Loss | 77258398 | No Loss |
| 77258287 | No Loss | 77258324 | No Loss | 77258361 | No Loss | 77258399 | No Loss |
| 77258288 | No Loss | 77258325 | No Loss | 77258362 | No Loss | 77258400 | No Loss |
| 77258289 | No Loss | 77258326 | No Loss | 77258364 | No Loss | 77258401 | No Loss |
| 77258290 | No Loss | 77258327 | No Loss | 77258365 | No Loss | 77258402 | No Loss |
| 77258291 | No Loss | 77258328 | No Loss | 77258366 | No Loss | 77258403 | No Loss |
| 77258292 | No Loss | 77258329 | No Loss | 77258367 | No Loss | 77258404 | No Loss |
| 77258293 | No Loss | 77258330 | No Loss | 77258368 | No Loss | 77258405 | No Loss |
| 77258294 | No Loss | 77258331 | No Loss | 77258369 | No Loss | 77258406 | No Loss |
| 77258295 | No Loss | 77258333 | No Loss | 77258370 | No Loss | 77258407 | No Loss |
| 77258296 | No Loss | 77258334 | No Loss | 77258372 | No Loss | 77258408 | No Loss |
| 77258297 | No Loss | 77258335 | No Loss | 77258373 | No Loss | 77258409 | No Loss |
| 77258298 | No Loss | 77258336 | No Loss | 77258374 | No Loss | 77258410 | No Loss |
| 77258299 | No Loss | 77258337 | No Loss | 77258375 | No Loss | 77258411 | No Loss |
| 77258301 | No Loss | 77258338 | No Loss | 77258376 | No Loss | 77258412 | No Loss |
| 77258302 | No Loss | 77258339 | No Loss | 77258377 | No Loss | 77258413 | No Loss |
| 77258303 | No Loss | 77258340 | No Loss | 77258378 | No Loss | 77258414 | No Loss |
| 77258304 | No Loss | 77258341 | No Loss | 77258379 | No Loss | 77258415 | No Loss |
| 77258305 | No Loss | 77258342 | No Loss | 77258380 | No Loss | 77258416 | No Loss |
| 77258306 | No Loss | 77258343 | No Loss | 77258381 | No Loss | 77258417 | No Loss |
| 77258307 | No Loss | 77258344 | No Loss | 77258382 | No Loss | 77258420 | No Loss |
| 77258308 | No Loss | 77258345 | No Loss | 77258383 | No Loss | 77258421 | No Loss |
| 77258309 | No Loss | 77258346 | No Loss | 77258384 | No Loss | 77258422 | No Loss |
| 77258310 | No Loss | 77258347 | No Loss | 77258385 | No Loss | 77258423 | No Loss |
| 77258311 | No Loss | 77258348 | No Loss | 77258386 | No Loss | 77258424 | No Loss |
| 77258312 | No Loss | 77258349 | No Loss | 77258387 | No Loss | 77258425 | No Loss |
| 77258313 | No Loss | 77258350 | No Loss | 77258388 | No Loss | 77258426 | No Loss |
| 77258314 | No Loss | 77258351 | No Loss | 77258389 | No Loss | 77258427 | No Loss |
| 77258315 | No Loss | 77258352 | No Loss | 77258390 | No Loss | 77258428 | No Loss |
| 77258316 | No Loss | 77258353 | No Loss | 77258391 | No Loss | 77258429 | No Loss |
| 77258317 | No Loss | 77258354 | No Loss | 77258392 | No Loss | 77258430 | No Loss |
| 77258318 | No Loss | 77258355 | No Loss | 77258393 | No Loss | 77258431 | No Loss |
| 77258319 | No Loss | 77258356 | No Loss | 77258394 | No Loss | 77258432 | No Loss |
| 77258320 | No Loss | 77258357 | No Loss | 77258395 | No Loss | 77258433 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77258434 | No Loss | 77258471 | No Loss | 77258508 | No Loss | 77258547 | No Loss |
| 77258435 | No Loss | 77258472 | No Loss | 77258509 | No Loss | 77258548 | No Loss |
| 77258436 | No Loss | 77258473 | No Loss | 77258510 | No Loss | 77258549 | No Loss |
| 77258437 | No Loss | 77258474 | No Loss | 77258511 | No Loss | 77258550 | No Loss |
| 77258438 | No Loss | 77258475 | No Loss | 77258512 | No Loss | 77258551 | No Loss |
| 77258439 | No Loss | 77258476 | No Loss | 77258513 | No Loss | 77258552 | No Loss |
| 77258440 | No Loss | 77258477 | No Loss | 77258514 | No Loss | 77258553 | No Loss |
| 77258441 | No Loss | 77258478 | No Loss | 77258515 | No Loss | 77258554 | No Loss |
| 77258442 | No Loss | 77258479 | No Loss | 77258516 | No Loss | 77258555 | No Loss |
| 77258443 | No Loss | 77258480 | No Loss | 77258518 | No Loss | 77258556 | No Loss |
| 77258444 | No Loss | 77258481 | No Loss | 77258519 | No Loss | 77258557 | No Loss |
| 77258445 | No Loss | 77258482 | No Loss | 77258520 | No Loss | 77258558 | No Loss |
| 77258446 | No Loss | 77258483 | No Loss | 77258521 | No Loss | 77258560 | No Loss |
| 77258447 | No Loss | 77258484 | No Loss | 77258522 | No Loss | 77258561 | No Loss |
| 77258448 | No Loss | 77258485 | No Loss | 77258523 | No Loss | 77258562 | No Loss |
| 77258449 | No Loss | 77258486 | No Loss | 77258524 | No Loss | 77258563 | No Loss |
| 77258450 | No Loss | 77258487 | No Loss | 77258525 | No Loss | 77258564 | No Loss |
| 77258451 | No Loss | 77258488 | No Loss | 77258526 | No Loss | 77258565 | No Loss |
| 77258452 | No Loss | 77258489 | No Loss | 77258527 | No Loss | 77258566 | No Loss |
| 77258453 | No Loss | 77258490 | No Loss | 77258528 | No Loss | 77258567 | No Loss |
| 77258454 | No Loss | 77258491 | No Loss | 77258529 | No Loss | 77258568 | No Loss |
| 77258455 | No Loss | 77258492 | No Loss | 77258530 | No Loss | 77258569 | No Loss |
| 77258457 | No Loss | 77258493 | No Loss | 77258531 | No Loss | 77258570 | No Loss |
| 77258458 | No Loss | 77258494 | No Loss | 77258532 | No Loss | 77258571 | No Loss |
| 77258459 | No Loss | 77258496 | No Loss | 77258533 | No Loss | 77258572 | No Loss |
| 77258460 | No Loss | 77258497 | No Loss | 77258534 | No Loss | 77258573 | No Loss |
| 77258461 | No Loss | 77258498 | No Loss | 77258535 | No Loss | 77258574 | No Loss |
| 77258462 | No Loss | 77258499 | No Loss | 77258536 | No Loss | 77258575 | No Loss |
| 77258463 | No Loss | 77258500 | No Loss | 77258538 | No Loss | 77258576 | No Loss |
| 77258464 | No Loss | 77258501 | No Loss | 77258539 | No Loss | 77258577 | No Loss |
| 77258465 | No Loss | 77258502 | No Loss | 77258540 | No Loss | 77258578 | No Loss |
| 77258466 | No Loss | 77258503 | No Loss | 77258541 | No Loss | 77258579 | No Loss |
| 77258467 | No Loss | 77258504 | No Loss | 77258543 | No Loss | 77258580 | No Loss |
| 77258468 | No Loss | 77258505 | No Loss | 77258544 | No Loss | 77258581 | No Loss |
| 77258469 | No Loss | 77258506 | No Loss | 77258545 | No Loss | 77258582 | No Loss |
| 77258470 | No Loss | 77258507 | No Loss | 77258546 | No Loss | 77258583 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77258584 | No Loss | 77258626 | No Loss | 77258668 | No Loss | 77258726 | No Loss |
| 77258585 | No Loss | 77258627 | No Loss | 77258669 | No Loss | 77258727 | No Loss |
| 77258586 | No Loss | 77258628 | No Loss | 77258670 | No Loss | 77258728 | No Loss |
| 77258587 | No Loss | 77258629 | No Loss | 77258671 | No Loss | 77258729 | No Loss |
| 77258588 | No Loss | 77258630 | No Loss | 77258672 | No Loss | 77258730 | No Loss |
| 77258589 | No Loss | 77258632 | No Loss | 77258673 | No Loss | 77258731 | No Loss |
| 77258590 | No Loss | 77258633 | No Loss | 77258674 | No Loss | 77258736 | No Loss |
| 77258591 | No Loss | 77258634 | No Loss | 77258675 | No Loss | 77258738 | No Loss |
| 77258592 | No Loss | 77258635 | No Loss | 77258676 | No Loss | 77258739 | No Loss |
| 77258593 | No Loss | 77258636 | No Loss | 77258677 | No Loss | 77258740 | No Loss |
| 77258594 | No Loss | 77258637 | No Loss | 77258678 | No Loss | 77258741 | No Loss |
| 77258595 | No Loss | 77258639 | No Loss | 77258679 | No Loss | 77258742 | No Loss |
| 77258596 | No Loss | 77258640 | No Loss | 77258680 | No Loss | 77258744 | No Loss |
| 77258598 | No Loss | 77258642 | No Loss | 77258681 | No Loss | 77258746 | No Loss |
| 77258599 | No Loss | 77258643 | No Loss | 77258682 | No Loss | 77258747 | No Loss |
| 77258600 | No Loss | 77258644 | No Loss | 77258683 | No Loss | 77258748 | No Loss |
| 77258601 | No Loss | 77258645 | No Loss | 77258684 | No Loss | 77258749 | No Loss |
| 77258602 | No Loss | 77258646 | No Loss | 77258686 | No Loss | 77258750 | No Loss |
| 77258603 | No Loss | 77258647 | No Loss | 77258687 | No Loss | 77258751 | No Loss |
| 77258604 | No Loss | 77258648 | No Loss | 77258688 | No Loss | 77258752 | No Loss |
| 77258605 | No Loss | 77258649 | No Loss | 77258689 | No Loss | 77258753 | No Loss |
| 77258606 | No Loss | 77258650 | No Loss | 77258690 | No Loss | 77258754 | No Loss |
| 77258612 | No Loss | 77258651 | No Loss | 77258691 | No Loss | 77258755 | No Loss |
| 77258613 | No Loss | 77258652 | No Loss | 77258692 | No Loss | 77258756 | No Loss |
| 77258614 | No Loss | 77258653 | No Loss | 77258693 | No Loss | 77258757 | No Loss |
| 77258615 | No Loss | 77258654 | No Loss | 77258694 | No Loss | 77258758 | No Loss |
| 77258616 | No Loss | 77258656 | No Loss | 77258695 | No Loss | 77258759 | No Loss |
| 77258617 | No Loss | 77258657 | No Loss | 77258696 | No Loss | 77258760 | No Loss |
| 77258618 | No Loss | 77258658 | No Loss | 77258717 | No Loss | 77258761 | No Loss |
| 77258619 | No Loss | 77258659 | No Loss | 77258719 | No Loss | 77258762 | No Loss |
| 77258620 | No Loss | 77258661 | No Loss | 77258720 | No Loss | 77258763 | No Loss |
| 77258621 | No Loss | 77258662 | No Loss | 77258721 | No Loss | 77258764 | No Loss |
| 77258622 | No Loss | 77258663 | No Loss | 77258722 | No Loss | 77258765 | No Loss |
| 77258623 | No Loss | 77258664 | No Loss | 77258723 | No Loss | 77258767 | No Loss |
| 77258624 | No Loss | 77258666 | No Loss | 77258724 | No Loss | 77258768 | No Loss |
| 77258625 | No Loss | 77258667 | No Loss | 77258725 | No Loss | 77258769 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77258773 | No Loss | 77258815 | No Loss | 77258852 | No Loss | 77258890 | No Loss |
| 77258775 | No Loss | 77258816 | No Loss | 77258853 | No Loss | 77258891 | No Loss |
| 77258776 | No Loss | 77258817 | No Loss | 77258854 | No Loss | 77258892 | No Loss |
| 77258777 | No Loss | 77258818 | No Loss | 77258855 | No Loss | 77258893 | No Loss |
| 77258779 | No Loss | 77258819 | No Loss | 77258856 | No Loss | 77258895 | No Loss |
| 77258780 | No Loss | 77258820 | No Loss | 77258857 | No Loss | 77258896 | No Loss |
| 77258781 | No Loss | 77258821 | No Loss | 77258858 | No Loss | 77258897 | No Loss |
| 77258783 | No Loss | 77258822 | No Loss | 77258859 | No Loss | 77258898 | No Loss |
| 77258784 | No Loss | 77258823 | No Loss | 77258860 | No Loss | 77258899 | No Loss |
| 77258785 | No Loss | 77258824 | No Loss | 77258861 | No Loss | 77258900 | No Loss |
| 77258786 | No Loss | 77258825 | No Loss | 77258862 | No Loss | 77258901 | No Loss |
| 77258787 | No Loss | 77258826 | No Loss | 77258863 | No Loss | 77258902 | No Loss |
| 77258788 | No Loss | 77258827 | No Loss | 77258864 | No Loss | 77258903 | No Loss |
| 77258789 | No Loss | 77258828 | No Loss | 77258865 | No Loss | 77258904 | No Loss |
| 77258790 | No Loss | 77258829 | No Loss | 77258866 | No Loss | 77258905 | No Loss |
| 77258791 | No Loss | 77258830 | No Loss | 77258867 | No Loss | 77258906 | No Loss |
| 77258792 | No Loss | 77258831 | No Loss | 77258869 | No Loss | 77258908 | No Loss |
| 77258793 | No Loss | 77258832 | No Loss | 77258870 | No Loss | 77258909 | No Loss |
| 77258794 | No Loss | 77258833 | No Loss | 77258871 | No Loss | 77258911 | No Loss |
| 77258795 | No Loss | 77258834 | No Loss | 77258872 | No Loss | 77258912 | No Loss |
| 77258796 | No Loss | 77258835 | No Loss | 77258873 | No Loss | 77258913 | No Loss |
| 77258797 | No Loss | 77258836 | No Loss | 77258874 | No Loss | 77258914 | No Loss |
| 77258799 | No Loss | 77258837 | No Loss | 77258875 | No Loss | 77260124 | No Loss |
| 77258800 | No Loss | 77258838 | No Loss | 77258876 | No Loss | 77260126 | No Loss |
| 77258801 | No Loss | 77258839 | No Loss | 77258877 | No Loss | 77260127 | No Loss |
| 77258802 | No Loss | 77258840 | No Loss | 77258878 | No Loss | 77260128 | No Loss |
| 77258803 | No Loss | 77258841 | No Loss | 77258879 | No Loss | 77260129 | No Loss |
| 77258804 | No Loss | 77258842 | No Loss | 77258880 | No Loss | 77260130 | No Loss |
| 77258805 | No Loss | 77258843 | No Loss | 77258881 | No Loss | 77260131 | No Loss |
| 77258806 | No Loss | 77258844 | No Loss | 77258882 | No Loss | 77260132 | No Loss |
| 77258807 | No Loss | 77258845 | No Loss | 77258883 | No Loss | 77260133 | No Loss |
| 77258809 | No Loss | 77258846 | No Loss | 77258884 | No Loss | 77260134 | No Loss |
| 77258810 | No Loss | 77258847 | No Loss | 77258885 | No Loss | 77260135 | No Loss |
| 77258811 | No Loss | 77258848 | No Loss | 77258887 | No Loss | 77260137 | No Loss |
| 77258813 | No Loss | 77258850 | No Loss | 77258888 | No Loss | 77260138 | No Loss |
| 77258814 | No Loss | 77258851 | No Loss | 77258889 | No Loss | 77260140 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77260141 | No Loss | 77431489 | Eclaim Placeholder | 77436350 | No Loss | 77436391 | No Loss |
| 77260142 | No Loss | 77431490 | Eclaim Placeholder | 77436351 | No Loss | 77436392 | No Loss |
| 77260143 | No Loss | 77431491 | Eclaim Placeholder | 77436352 | No Loss | 77436393 | No Loss |
| 77260144 | No Loss | 77431492 | Eclaim Placeholder | 77436353 | No Loss | 77436395 | No Loss |
| 77260146 | No Loss | 77431493 | Eclaim Placeholder | 77436354 | No Loss | 77436396 | No Loss |
| 77397459 | No Loss | 77431494 | Eclaim Placeholder | 77436355 | No Loss | 77436397 | No Loss |
| 77431451 | No Loss | 77431495 | Eclaim Placeholder | 77436356 | No Loss | 77436398 | No Loss |
| 77431452 | No Loss | 77431496 | Eclaim Placeholder | 77436358 | No Loss | 77436399 | No Loss |
| 77431453 | No Loss | 77431497 | Eclaim Placeholder | 77436359 | No Loss | 77436400 | No Loss |
| 77431454 | No Loss | 77431498 | Eclaim Placeholder | 77436361 | No Loss | 77436401 | No Loss |
| 77431455 | No Loss | 77431499 | Eclaim Placeholder | 77436364 | No Loss | 77436402 | No Loss |
| 77431457 | No Loss | 77431500 | Eclaim Placeholder | 77436366 | No Loss | 77436403 | No Loss |
| 77431458 | No Loss | 77431501 | Eclaim Placeholder | 77436367 | No Loss | 77436405 | No Loss |
| 77431459 | No Loss | 77436325 | No Loss | 77436368 | No Loss | 77436406 | No Loss |
| 77431460 | No Loss | 77436326 | No Loss | 77436369 | No Loss | 77436407 | No Loss |
| 77431461 | No Loss | 77436327 | No Loss | 77436370 | No Loss | 77436408 | No Loss |
| 77431463 | No Loss | 77436329 | No Loss | 77436371 | No Loss | 77436409 | No Loss |
| 77431464 | No Loss | 77436330 | No Loss | 77436372 | No Loss | 77436410 | No Loss |
| 77431466 | No Loss | 77436331 | No Loss | 77436373 | No Loss | 77436411 | No Loss |
| 77431467 | No Loss | 77436332 | No Loss | 77436374 | No Loss | 77436412 | No Loss |
| 77431470 | No Loss | 77436333 | No Loss | 77436375 | No Loss | 77436413 | No Loss |
| 77431471 | No Loss | 77436334 | No Loss | 77436376 | No Loss | 77436416 | No Loss |
| 77431472 | No Loss | 77436335 | No Loss | 77436377 | No Loss | 77436417 | No Loss |
| 77431473 | No Loss | 77436336 | No Loss | 77436378 | No Loss | 77436418 | No Loss |
| 77431475 | No Loss | 77436337 | No Loss | 77436379 | No Loss | 77436419 | No Loss |
| 77431476 | No Loss | 77436338 | No Loss | 77436380 | No Loss | 77436420 | No Loss |
| 77431477 | No Loss | 77436339 | No Loss | 77436381 | No Loss | 77436421 | No Loss |
| 77431478 | No Loss | 77436340 | No Loss | 77436382 | No Loss | 77436423 | No Loss |
| 77431480 | No Loss | 77436341 | No Loss | 77436383 | No Loss | 77436424 | No Loss |
| 77431481 | No Loss | 77436342 | No Loss | 77436384 | No Loss | 77436425 | No Loss |
| 77431483 | Replaced | 77436343 | No Loss | 77436385 | No Loss | 77436426 | No Loss |
| 77431484 | No Loss | 77436344 | No Loss | 77436386 | No Loss | 77436428 | No Loss |
| 77431485 | No Loss | 77436346 | No Loss | 77436387 | No Loss | 77436431 | No Loss |
| 77431486 | No Loss | 77436347 | No Loss | 77436388 | No Loss | 77436434 | No Loss |
| 77431487 | No Loss | 77436348 | No Loss | 77436389 | No Loss | 77436436 | No Loss |
| 77431488 | Eclaim Placeholder | 77436349 | No Loss | 77436390 | No Loss | 77436437 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77436439 | No Loss | 77436480 | No Loss | 77436521 | No Loss | 77513156 | No Loss |
| 77436441 | No Loss | 77436481 | No Loss | 77436522 | No Loss | 77513157 | No Loss |
| 77436442 | No Loss | 77436482 | No Loss | 77436523 | No Loss | 77513158 | No Loss |
| 77436443 | No Loss | 77436483 | No Loss | 77436524 | No Loss | 77513160 | No Loss |
| 77436445 | No Loss | 77436484 | No Loss | 77436526 | No Loss | 77513161 | No Loss |
| 77436446 | No Loss | 77436485 | No Loss | 77436527 | No Loss | 77513162 | No Loss |
| 77436447 | No Loss | 77436487 | No Loss | 77436528 | No Loss | 77513163 | No Loss |
| 77436448 | No Loss | 77436488 | No Loss | 77436529 | No Loss | 77513164 | No Loss |
| 77436449 | No Loss | 77436489 | No Loss | 77436530 | No Loss | 77513165 | No Loss |
| 77436450 | No Loss | 77436490 | No Loss | 77436532 | No Loss | 77513166 | No Loss |
| 77436451 | No Loss | 77436491 | No Loss | 77436533 | No Loss | 77513167 | No Loss |
| 77436452 | No Loss | 77436492 | No Loss | 77436534 | No Loss | 77513168 | No Loss |
| 77436453 | No Loss | 77436494 | No Loss | 77436535 | No Loss | 77513169 | No Loss |
| 77436454 | No Loss | 77436495 | No Loss | 77436538 | No Loss | 77513170 | No Loss |
| 77436455 | No Loss | 77436496 | No Loss | 77436541 | No Loss | 77513171 | No Loss |
| 77436456 | No Loss | 77436497 | No Loss | 77436542 | No Loss | 77513172 | No Loss |
| 77436457 | No Loss | 77436498 | No Loss | 77436543 | No Loss | 77513174 | No Loss |
| 77436458 | No Loss | 77436499 | No Loss | 77436544 | No Loss | 77513175 | No Loss |
| 77436459 | No Loss | 77436500 | No Loss | 77436545 | No Loss | 77513176 | No Loss |
| 77436460 | No Loss | 77436501 | No Loss | 77436546 | No Loss | 77513177 | No Loss |
| 77436461 | No Loss | 77436502 | No Loss | 77436547 | No Loss | 77513178 | No Loss |
| 77436462 | No Loss | 77436503 | No Loss | 77436548 | No Loss | 77513179 | No Loss |
| 77436463 | No Loss | 77436504 | No Loss | 77436549 | No Loss | 77513180 | No Loss |
| 77436464 | No Loss | 77436505 | No Loss | 77436550 | No Loss | 77513181 | No Loss |
| 77436465 | No Loss | 77436506 | No Loss | 77436551 | No Loss | 77513182 | No Loss |
| 77436466 | No Loss | 77436507 | No Loss | 77436552 | No Loss | 77513183 | No Loss |
| 77436468 | No Loss | 77436508 | No Loss | 77436553 | No Loss | 77513184 | No Loss |
| 77436469 | No Loss | 77436509 | No Loss | 77436554 | No Loss | 77513185 | No Loss |
| 77436470 | No Loss | 77436511 | No Loss | 77436555 | No Loss | 77513186 | No Loss |
| 77436471 | No Loss | 77436513 | No Loss | 77436556 | No Loss | 77513187 | No Loss |
| 77436472 | No Loss | 77436515 | No Loss | 77436557 | No Loss | 77513189 | No Loss |
| 77436473 | No Loss | 77436516 | No Loss | 77448227 | No Loss | 77513190 | No Loss |
| 77436474 | No Loss | 77436517 | No Loss | 77448228 | No Loss | 77513191 | No Loss |
| 77436476 | No Loss | 77436518 | No Loss | 77513150 | No Loss | 77513193 | No Loss |
| 77436477 | No Loss | 77436519 | No Loss | 77513151 | No Loss | 77513194 | No Loss |
| 77436479 | No Loss | 77436520 | No Loss | 77513154 | No Loss | 77513195 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77513196 | No Loss | 77513235 | No Loss | 77513279 | No Loss | 77513321 | No Loss |
| 77513197 | No Loss | 77513236 | No Loss | 77513280 | No Loss | 77513323 | No Loss |
| 77513198 | No Loss | 77513237 | No Loss | 77513282 | No Loss | 77513324 | No Loss |
| 77513199 | No Loss | 77513238 | No Loss | 77513283 | No Loss | 77513325 | No Loss |
| 77513200 | No Loss | 77513239 | No Loss | 77513284 | No Loss | 77513326 | No Loss |
| 77513201 | No Loss | 77513241 | No Loss | 77513286 | No Loss | 77513327 | No Loss |
| 77513202 | No Loss | 77513242 | No Loss | 77513287 | No Loss | 77513329 | No Loss |
| 77513203 | No Loss | 77513244 | No Loss | 77513289 | No Loss | 77513330 | No Loss |
| 77513204 | No Loss | 77513245 | No Loss | 77513290 | No Loss | 77513331 | No Loss |
| 77513205 | No Loss | 77513246 | No Loss | 77513291 | No Loss | 77513332 | No Loss |
| 77513206 | No Loss | 77513247 | No Loss | 77513292 | No Loss | 77513333 | No Loss |
| 77513207 | No Loss | 77513249 | No Loss | 77513293 | No Loss | 77513334 | No Loss |
| 77513208 | No Loss | 77513250 | No Loss | 77513294 | No Loss | 77513335 | No Loss |
| 77513209 | No Loss | 77513251 | No Loss | 77513296 | No Loss | 77513336 | No Loss |
| 77513210 | No Loss | 77513252 | No Loss | 77513297 | No Loss | 77513337 | No Loss |
| 77513211 | No Loss | 77513253 | No Loss | 77513298 | No Loss | 77513338 | No Loss |
| 77513213 | No Loss | 77513254 | No Loss | 77513299 | No Loss | 77513339 | No Loss |
| 77513214 | No Loss | 77513255 | No Loss | 77513300 | No Loss | 77513340 | No Loss |
| 77513215 | No Loss | 77513256 | No Loss | 77513301 | No Loss | 77513341 | No Loss |
| 77513216 | No Loss | 77513258 | No Loss | 77513302 | No Loss | 77513342 | No Loss |
| 77513217 | No Loss | 77513259 | No Loss | 77513303 | No Loss | 77513343 | No Loss |
| 77513218 | No Loss | 77513260 | No Loss | 77513305 | No Loss | 77513344 | No Loss |
| 77513219 | No Loss | 77513261 | No Loss | 77513306 | No Loss | 77513345 | No Loss |
| 77513220 | No Loss | 77513262 | No Loss | 77513307 | No Loss | 77513346 | No Loss |
| 77513221 | No Loss | 77513263 | No Loss | 77513308 | No Loss | 77513347 | No Loss |
| 77513222 | No Loss | 77513266 | No Loss | 77513309 | No Loss | 77516520 | No Loss |
| 77513223 | No Loss | 77513267 | No Loss | 77513310 | No Loss | 77516521 | No Loss |
| 77513225 | No Loss | 77513268 | No Loss | 77513311 | No Loss | 77516522 | No Loss |
| 77513226 | No Loss | 77513269 | No Loss | 77513312 | No Loss | 77516523 | No Loss |
| 77513228 | No Loss | 77513270 | No Loss | 77513313 | No Loss | 77516524 | No Loss |
| 77513229 | No Loss | 77513271 | No Loss | 77513314 | No Loss | 77516525 | No Loss |
| 77513230 | No Loss | 77513272 | No Loss | 77513315 | No Loss | 77516526 | No Loss |
| 77513231 | No Loss | 77513274 | No Loss | 77513317 | No Loss | 77516528 | No Loss |
| 77513232 | No Loss | 77513275 | No Loss | 77513318 | No Loss | 77516530 | No Loss |
| 77513233 | No Loss | 77513276 | No Loss | 77513319 | No Loss | 77516531 | No Loss |
| 77513234 | No Loss | 77513277 | No Loss | 77513320 | No Loss | 77516532 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77516533 | No Loss | 77516577 | No Loss | 77516621 | No Loss | 77516679 | No Loss |
| 77516534 | No Loss | 77516580 | No Loss | 77516623 | No Loss | 77516680 | No Loss |
| 77516536 | No Loss | 77516581 | No Loss | 77516624 | No Loss | 77516681 | No Loss |
| 77516537 | No Loss | 77516582 | No Loss | 77516625 | No Loss | 77516682 | No Loss |
| 77516538 | No Loss | 77516583 | No Loss | 77516626 | No Loss | 77516684 | No Loss |
| 77516539 | No Loss | 77516584 | No Loss | 77516627 | No Loss | 77516685 | No Loss |
| 77516540 | No Loss | 77516587 | No Loss | 77516628 | No Loss | 77516686 | No Loss |
| 77516541 | No Loss | 77516588 | No Loss | 77516629 | No Loss | 77516687 | No Loss |
| 77516543 | No Loss | 77516589 | No Loss | 77516630 | No Loss | 77516689 | No Loss |
| 77516545 | No Loss | 77516590 | No Loss | 77516631 | No Loss | 77516690 | No Loss |
| 77516546 | No Loss | 77516592 | No Loss | 77516632 | No Loss | 77516691 | No Loss |
| 77516547 | No Loss | 77516593 | No Loss | 77516633 | No Loss | 77516692 | No Loss |
| 77516548 | No Loss | 77516594 | No Loss | 77516634 | No Loss | 77516693 | No Loss |
| 77516549 | No Loss | 77516595 | No Loss | 77516635 | No Loss | 77516694 | No Loss |
| 77516550 | No Loss | 77516596 | No Loss | 77516636 | No Loss | 77516695 | No Loss |
| 77516552 | No Loss | 77516597 | No Loss | 77516637 | No Loss | 77516696 | No Loss |
| 77516553 | No Loss | 77516598 | No Loss | 77516639 | No Loss | 77516697 | No Loss |
| 77516554 | No Loss | 77516599 | No Loss | 77516640 | No Loss | 77516698 | No Loss |
| 77516555 | No Loss | 77516601 | No Loss | 77516641 | No Loss | 77516699 | No Loss |
| 77516556 | No Loss | 77516603 | No Loss | 77516642 | No Loss | 77516700 | No Loss |
| 77516558 | No Loss | 77516604 | No Loss | 77516644 | No Loss | 77516701 | No Loss |
| 77516560 | No Loss | 77516605 | No Loss | 77516645 | No Loss | 77516703 | No Loss |
| 77516561 | No Loss | 77516606 | No Loss | 77516647 | No Loss | 77516704 | No Loss |
| 77516562 | No Loss | 77516607 | No Loss | 77516648 | No Loss | 77516706 | No Loss |
| 77516563 | No Loss | 77516608 | No Loss | 77516649 | No Loss | 77516707 | No Loss |
| 77516564 | No Loss | 77516609 | No Loss | 77516650 | No Loss | 77516708 | No Loss |
| 77516565 | No Loss | 77516610 | No Loss | 77516651 | No Loss | 77516709 | No Loss |
| 77516566 | No Loss | 77516611 | No Loss | 77516656 | No Loss | 77516710 | No Loss |
| 77516567 | No Loss | 77516612 | No Loss | 77516658 | No Loss | 77516711 | No Loss |
| 77516568 | No Loss | 77516613 | No Loss | 77516659 | No Loss | 77516712 | No Loss |
| 77516570 | No Loss | 77516614 | No Loss | 77516662 | No Loss | 77516714 | No Loss |
| 77516571 | No Loss | 77516615 | No Loss | 77516663 | No Loss | 77516717 | No Loss |
| 77516572 | No Loss | 77516616 | No Loss | 77516664 | No Loss | 77516719 | No Loss |
| 77516573 | No Loss | 77516617 | No Loss | 77516676 | No Loss | 77516720 | No Loss |
| 77516574 | No Loss | 77516618 | No Loss | 77516677 | No Loss | 77516721 | No Loss |
| 77516575 | No Loss | 77516620 | No Loss | 77516678 | No Loss | 77516722 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77516723 | No Loss | 77516762 | No Loss | 77516802 | No Loss | 77516841 | No Loss |
| 77516724 | No Loss | 77516763 | No Loss | 77516803 | No Loss | 77516843 | No Loss |
| 77516725 | No Loss | 77516764 | No Loss | 77516804 | No Loss | 77516844 | No Loss |
| 77516726 | No Loss | 77516765 | No Loss | 77516805 | No Loss | 77516845 | No Loss |
| 77516727 | No Loss | 77516766 | No Loss | 77516807 | No Loss | 77516846 | No Loss |
| 77516728 | No Loss | 77516767 | No Loss | 77516808 | No Loss | 77516848 | No Loss |
| 77516729 | No Loss | 77516768 | No Loss | 77516809 | No Loss | 77516850 | No Loss |
| 77516730 | No Loss | 77516769 | No Loss | 77516810 | No Loss | 77516851 | No Loss |
| 77516731 | No Loss | 77516770 | No Loss | 77516811 | No Loss | 77516852 | No Loss |
| 77516732 | No Loss | 77516772 | No Loss | 77516812 | No Loss | 77516853 | No Loss |
| 77516733 | No Loss | 77516773 | No Loss | 77516813 | No Loss | 77516854 | No Loss |
| 77516734 | No Loss | 77516774 | No Loss | 77516814 | No Loss | 77516855 | No Loss |
| 77516735 | No Loss | 77516775 | No Loss | 77516815 | No Loss | 77516856 | No Loss |
| 77516736 | No Loss | 77516776 | No Loss | 77516816 | No Loss | 77516857 | No Loss |
| 77516737 | No Loss | 77516777 | No Loss | 77516817 | No Loss | 77516858 | No Loss |
| 77516738 | No Loss | 77516778 | No Loss | 77516818 | No Loss | 77516859 | No Loss |
| 77516739 | No Loss | 77516779 | No Loss | 77516819 | No Loss | 77516860 | No Loss |
| 77516740 | No Loss | 77516780 | No Loss | 77516820 | No Loss | 77516861 | No Loss |
| 77516741 | No Loss | 77516781 | No Loss | 77516821 | No Loss | 77516862 | No Loss |
| 77516742 | No Loss | 77516782 | No Loss | 77516822 | No Loss | 77516863 | No Loss |
| 77516743 | No Loss | 77516784 | No Loss | 77516823 | No Loss | 77516864 | No Loss |
| 77516744 | No Loss | 77516785 | No Loss | 77516824 | No Loss | 77516865 | No Loss |
| 77516745 | No Loss | 77516786 | No Loss | 77516825 | No Loss | 77516866 | No Loss |
| 77516746 | No Loss | 77516787 | No Loss | 77516826 | No Loss | 77516867 | No Loss |
| 77516747 | No Loss | 77516788 | No Loss | 77516827 | No Loss | 77516868 | No Loss |
| 77516748 | No Loss | 77516789 | No Loss | 77516829 | No Loss | 77516870 | No Loss |
| 77516749 | No Loss | 77516790 | No Loss | 77516830 | No Loss | 77516871 | No Loss |
| 77516750 | No Loss | 77516792 | No Loss | 77516831 | No Loss | 77516872 | No Loss |
| 77516752 | No Loss | 77516793 | No Loss | 77516832 | No Loss | 77516873 | No Loss |
| 77516753 | No Loss | 77516794 | No Loss | 77516833 | No Loss | 77516874 | No Loss |
| 77516754 | No Loss | 77516795 | No Loss | 77516834 | No Loss | 77516875 | No Loss |
| 77516755 | No Loss | 77516796 | No Loss | 77516835 | No Loss | 77516876 | No Loss |
| 77516756 | No Loss | 77516797 | No Loss | 77516836 | No Loss | 77516877 | No Loss |
| 77516757 | No Loss | 77516799 | No Loss | 77516838 | No Loss | 77516878 | No Loss |
| 77516758 | No Loss | 77516800 | No Loss | 77516839 | No Loss | 77516879 | No Loss |
| 77516759 | No Loss | 77516801 | No Loss | 77516840 | No Loss | 77516881 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77516882 | No Loss | 77516921 | No Loss | 77516962 | No Loss | 77516999 | No Loss |
| 77516883 | No Loss | 77516922 | No Loss | 77516963 | No Loss | 77517000 | No Loss |
| 77516884 | No Loss | 77516923 | No Loss | 77516964 | No Loss | 77517001 | No Loss |
| 77516885 | No Loss | 77516924 | No Loss | 77516965 | No Loss | 77517002 | No Loss |
| 77516887 | No Loss | 77516925 | No Loss | 77516966 | No Loss | 77517003 | No Loss |
| 77516888 | No Loss | 77516926 | No Loss | 77516967 | No Loss | 77517004 | No Loss |
| 77516889 | No Loss | 77516927 | No Loss | 77516968 | No Loss | 77517005 | No Loss |
| 77516890 | No Loss | 77516928 | No Loss | 77516969 | No Loss | 77517006 | No Loss |
| 77516892 | No Loss | 77516929 | No Loss | 77516970 | No Loss | 77517007 | No Loss |
| 77516893 | No Loss | 77516930 | No Loss | 77516971 | No Loss | 77517008 | No Loss |
| 77516894 | No Loss | 77516932 | No Loss | 77516972 | No Loss | 77517009 | No Loss |
| 77516895 | No Loss | 77516933 | No Loss | 77516973 | No Loss | 77517010 | No Loss |
| 77516896 | No Loss | 77516934 | No Loss | 77516974 | No Loss | 77517011 | No Loss |
| 77516897 | No Loss | 77516935 | No Loss | 77516975 | No Loss | 77517013 | No Loss |
| 77516898 | No Loss | 77516936 | No Loss | 77516976 | No Loss | 77517014 | No Loss |
| 77516899 | No Loss | 77516938 | No Loss | 77516977 | No Loss | 77517016 | No Loss |
| 77516900 | No Loss | 77516941 | No Loss | 77516978 | No Loss | 77517017 | No Loss |
| 77516901 | No Loss | 77516942 | No Loss | 77516979 | No Loss | 77517018 | No Loss |
| 77516902 | No Loss | 77516943 | No Loss | 77516980 | No Loss | 77517019 | No Loss |
| 77516903 | No Loss | 77516944 | No Loss | 77516981 | No Loss | 77517020 | No Loss |
| 77516904 | No Loss | 77516945 | No Loss | 77516982 | No Loss | 77517021 | No Loss |
| 77516905 | No Loss | 77516946 | No Loss | 77516983 | No Loss | 77517022 | No Loss |
| 77516906 | No Loss | 77516947 | No Loss | 77516984 | No Loss | 77517023 | No Loss |
| 77516907 | No Loss | 77516948 | No Loss | 77516985 | No Loss | 77517024 | No Loss |
| 77516908 | No Loss | 77516949 | No Loss | 77516986 | No Loss | 77517025 | No Loss |
| 77516909 | No Loss | 77516950 | No Loss | 77516987 | No Loss | 77517026 | No Loss |
| 77516910 | No Loss | 77516951 | No Loss | 77516988 | No Loss | 77517027 | No Loss |
| 77516911 | No Loss | 77516952 | No Loss | 77516989 | No Loss | 77517028 | No Loss |
| 77516912 | No Loss | 77516953 | No Loss | 77516990 | No Loss | 77517031 | No Loss |
| 77516913 | No Loss | 77516954 | No Loss | 77516991 | No Loss | 77517033 | No Loss |
| 77516914 | No Loss | 77516955 | No Loss | 77516992 | No Loss | 77517034 | No Loss |
| 77516915 | No Loss | 77516956 | No Loss | 77516993 | No Loss | 77517035 | No Loss |
| 77516916 | No Loss | 77516958 | No Loss | 77516994 | No Loss | 77517036 | No Loss |
| 77516917 | No Loss | 77516959 | No Loss | 77516995 | No Loss | 77517037 | No Loss |
| 77516918 | No Loss | 77516960 | No Loss | 77516997 | No Loss | 77517038 | No Loss |
| 77516920 | No Loss | 77516961 | No Loss | 77516998 | No Loss | 77517040 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77517041 | Replaced | 77517960 | No Loss | 77518005 | No Loss | 77518054 | No Loss |
| 77517043 | No Loss | 77517961 | No Loss | 77518006 | No Loss | 77518055 | No Loss |
| 77517044 | No Loss | 77517962 | No Loss | 77518007 | No Loss | 77518056 | No Loss |
| 77517045 | No Loss | 77517963 | No Loss | 77518009 | No Loss | 77518057 | No Loss |
| 77517047 | No Loss | 77517964 | No Loss | 77518011 | No Loss | 77518058 | No Loss |
| 77517048 | No Loss | 77517965 | No Loss | 77518012 | No Loss | 77518059 | No Loss |
| 77517049 | No Loss | 77517966 | No Loss | 77518014 | No Loss | 77518060 | No Loss |
| 77517050 | No Loss | 77517968 | No Loss | 77518015 | No Loss | 77518061 | No Loss |
| 77517051 | No Loss | 77517969 | No Loss | 77518016 | No Loss | 77518062 | No Loss |
| 77517052 | No Loss | 77517970 | No Loss | 77518017 | No Loss | 77518063 | No Loss |
| 77517053 | No Loss | 77517971 | No Loss | 77518020 | No Loss | 77518064 | No Loss |
| 77517054 | No Loss | 77517972 | No Loss | 77518022 | No Loss | 77518065 | No Loss |
| 77517055 | No Loss | 77517974 | No Loss | 77518024 | No Loss | 77518066 | No Loss |
| 77517056 | No Loss | 77517975 | No Loss | 77518025 | No Loss | 77518068 | No Loss |
| 77517057 | No Loss | 77517977 | No Loss | 77518026 | No Loss | 77518069 | No Loss |
| 77517058 | No Loss | 77517978 | No Loss | 77518027 | No Loss | 77518070 | No Loss |
| 77517059 | No Loss | 77517979 | No Loss | 77518029 | No Loss | 77518071 | No Loss |
| 77517060 | No Loss | 77517980 | No Loss | 77518030 | No Loss | 77518072 | No Loss |
| 77517860 | No Loss | 77517981 | No Loss | 77518031 | No Loss | 77518073 | No Loss |
| 77517861 | No Loss | 77517983 | No Loss | 77518032 | No Loss | 77518074 | No Loss |
| 77517862 | No Loss | 77517984 | No Loss | 77518033 | No Loss | 77518076 | No Loss |
| 77517863 | No Loss | 77517985 | No Loss | 77518035 | No Loss | 77518077 | No Loss |
| 77517864 | No Loss | 77517987 | No Loss | 77518036 | No Loss | 77518078 | No Loss |
| 77517942 | No Loss | 77517988 | No Loss | 77518038 | No Loss | 77518080 | No Loss |
| 77517944 | No Loss | 77517989 | No Loss | 77518039 | No Loss | 77518081 | No Loss |
| 77517946 | No Loss | 77517990 | No Loss | 77518040 | No Loss | 77518082 | No Loss |
| 77517947 | No Loss | 77517991 | No Loss | 77518041 | No Loss | 77518083 | No Loss |
| 77517949 | No Loss | 77517992 | No Loss | 77518042 | No Loss | 77518084 | No Loss |
| 77517950 | No Loss | 77517995 | No Loss | 77518043 | No Loss | 77518085 | No Loss |
| 77517951 | No Loss | 77517997 | No Loss | 77518045 | No Loss | 77518086 | No Loss |
| 77517952 | No Loss | 77517998 | No Loss | 77518046 | No Loss | 77518087 | No Loss |
| 77517953 | No Loss | 77517999 | No Loss | 77518049 | No Loss | 77518088 | No Loss |
| 77517955 | No Loss | 77518001 | No Loss | 77518050 | No Loss | 77518089 | No Loss |
| 77517956 | No Loss | 77518002 | No Loss | 77518051 | No Loss | 77518090 | No Loss |
| 77517957 | No Loss | 77518003 | No Loss | 77518052 | No Loss | 77518092 | No Loss |
| 77517958 | No Loss | 77518004 | No Loss | 77518053 | No Loss | 77518095 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77518096 | No Loss | 77519793 | No Loss | 77519837 | No Loss | 77519883 | No Loss |
| 77518097 | No Loss | 77519794 | No Loss | 77519838 | No Loss | 77519885 | No Loss |
| 77518098 | No Loss | 77519795 | No Loss | 77519839 | No Loss | 77519886 | No Loss |
| 77518099 | No Loss | 77519796 | No Loss | 77519840 | No Loss | 77519887 | No Loss |
| 77518100 | No Loss | 77519797 | No Loss | 77519842 | No Loss | 77519888 | No Loss |
| 77518101 | No Loss | 77519800 | No Loss | 77519843 | No Loss | 77519892 | No Loss |
| 77518102 | No Loss | 77519802 | No Loss | 77519844 | No Loss | 77519894 | No Loss |
| 77518103 | No Loss | 77519803 | No Loss | 77519845 | No Loss | 77519895 | No Loss |
| 77518104 | No Loss | 77519806 | No Loss | 77519846 | No Loss | 77519896 | No Loss |
| 77518106 | No Loss | 77519807 | No Loss | 77519848 | No Loss | 77519899 | No Loss |
| 77518107 | No Loss | 77519808 | No Loss | 77519849 | No Loss | 77519900 | No Loss |
| 77518110 | No Loss | 77519809 | No Loss | 77519850 | No Loss | 77519901 | No Loss |
| 77518111 | No Loss | 77519810 | No Loss | 77519851 | No Loss | 77519902 | No Loss |
| 77518114 | No Loss | 77519811 | No Loss | 77519852 | No Loss | 77519903 | No Loss |
| 77518115 | No Loss | 77519812 | No Loss | 77519853 | No Loss | 77519905 | No Loss |
| 77518118 | No Loss | 77519813 | No Loss | 77519854 | No Loss | 77519907 | No Loss |
| 77518120 | No Loss | 77519814 | No Loss | 77519855 | No Loss | 77519909 | No Loss |
| 77518121 | No Loss | 77519815 | No Loss | 77519857 | No Loss | 77519910 | No Loss |
| 77518122 | No Loss | 77519818 | No Loss | 77519860 | No Loss | 77519911 | No Loss |
| 77518123 | No Loss | 77519819 | No Loss | 77519861 | No Loss | 77519913 | No Loss |
| 77518124 | No Loss | 77519820 | No Loss | 77519862 | No Loss | 77519914 | No Loss |
| 77518126 | No Loss | 77519822 | No Loss | 77519863 | No Loss | 77519916 | No Loss |
| 77518127 | No Loss | 77519823 | No Loss | 77519864 | No Loss | 77519917 | No Loss |
| 77518128 | No Loss | 77519824 | No Loss | 77519866 | No Loss | 77519922 | No Loss |
| 77518129 | No Loss | 77519825 | No Loss | 77519868 | No Loss | 77519923 | No Loss |
| 77518131 | No Loss | 77519826 | No Loss | 77519869 | No Loss | 77519924 | No Loss |
| 77518132 | No Loss | 77519827 | No Loss | 77519870 | No Loss | 77519925 | No Loss |
| 77518133 | No Loss | 77519828 | No Loss | 77519871 | No Loss | 77519926 | No Loss |
| 77518134 | No Loss | 77519829 | No Loss | 77519872 | No Loss | 77519928 | No Loss |
| 77518135 | No Loss | 77519830 | No Loss | 77519874 | No Loss | 77519931 | No Loss |
| 77518136 | No Loss | 77519831 | No Loss | 77519875 | No Loss | 77519933 | No Loss |
| 77519785 | No Loss | 77519832 | No Loss | 77519876 | No Loss | 77519935 | No Loss |
| 77519786 | No Loss | 77519833 | No Loss | 77519878 | No Loss | 77519937 | No Loss |
| 77519789 | No Loss | 77519834 | No Loss | 77519879 | No Loss | 77519939 | No Loss |
| 77519790 | No Loss | 77519835 | No Loss | 77519880 | No Loss | 77519940 | No Loss |
| 77519792 | No Loss | 77519836 | No Loss | 77519881 | No Loss | 77519941 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77519942 | No Loss | 77519983 | No Loss | 77520027 | No Loss | 77520072 | No Loss |
| 77519943 | No Loss | 77519985 | No Loss | 77520028 | No Loss | 77520073 | No Loss |
| 77519944 | No Loss | 77519986 | No Loss | 77520029 | No Loss | 77520074 | No Loss |
| 77519945 | No Loss | 77519987 | No Loss | 77520030 | No Loss | 77520076 | No Loss |
| 77519946 | No Loss | 77519988 | No Loss | 77520031 | No Loss | 77520077 | No Loss |
| 77519949 | No Loss | 77519989 | No Loss | 77520032 | No Loss | 77520078 | No Loss |
| 77519950 | No Loss | 77519991 | No Loss | 77520033 | No Loss | 77520079 | No Loss |
| 77519951 | No Loss | 77519992 | No Loss | 77520034 | No Loss | 77520080 | No Loss |
| 77519952 | No Loss | 77519993 | No Loss | 77520036 | No Loss | 77520081 | No Loss |
| 77519953 | No Loss | 77519994 | No Loss | 77520039 | No Loss | 77520082 | No Loss |
| 77519955 | No Loss | 77519995 | No Loss | 77520040 | No Loss | 77520083 | No Loss |
| 77519956 | No Loss | 77519996 | No Loss | 77520041 | No Loss | 77520084 | No Loss |
| 77519957 | No Loss | 77519997 | No Loss | 77520042 | No Loss | 77520085 | No Loss |
| 77519958 | No Loss | 77519998 | No Loss | 77520043 | No Loss | 77520086 | No Loss |
| 77519960 | No Loss | 77519999 | No Loss | 77520045 | No Loss | 77520087 | No Loss |
| 77519961 | No Loss | 77520001 | No Loss | 77520046 | No Loss | 77520089 | No Loss |
| 77519962 | No Loss | 77520002 | No Loss | 77520048 | No Loss | 77520091 | No Loss |
| 77519963 | No Loss | 77520003 | No Loss | 77520049 | No Loss | 77520092 | No Loss |
| 77519964 | No Loss | 77520004 | No Loss | 77520050 | No Loss | 77520093 | No Loss |
| 77519965 | No Loss | 77520005 | No Loss | 77520051 | No Loss | 77520095 | No Loss |
| 77519966 | No Loss | 77520006 | No Loss | 77520052 | No Loss | 77520096 | No Loss |
| 77519967 | No Loss | 77520008 | No Loss | 77520053 | No Loss | 77520097 | No Loss |
| 77519968 | No Loss | 77520009 | No Loss | 77520054 | No Loss | 77520099 | No Loss |
| 77519969 | No Loss | 77520010 | No Loss | 77520056 | No Loss | 77520101 | No Loss |
| 77519970 | No Loss | 77520011 | No Loss | 77520057 | No Loss | 77520103 | No Loss |
| 77519971 | No Loss | 77520014 | No Loss | 77520060 | No Loss | 77520104 | No Loss |
| 77519972 | No Loss | 77520015 | No Loss | 77520061 | No Loss | 77520105 | No Loss |
| 77519973 | No Loss | 77520016 | No Loss | 77520063 | No Loss | 77520106 | No Loss |
| 77519974 | No Loss | 77520018 | No Loss | 77520064 | No Loss | 77520107 | No Loss |
| 77519975 | No Loss | 77520019 | No Loss | 77520065 | No Loss | 77520110 | No Loss |
| 77519976 | No Loss | 77520020 | No Loss | 77520066 | No Loss | 77520111 | No Loss |
| 77519977 | No Loss | 77520022 | No Loss | 77520067 | No Loss | 77520112 | No Loss |
| 77519978 | No Loss | 77520023 | No Loss | 77520068 | No Loss | 77520113 | No Loss |
| 77519979 | No Loss | 77520024 | No Loss | 77520069 | No Loss | 77520114 | No Loss |
| 77519981 | No Loss | 77520025 | No Loss | 77520070 | No Loss | 77520116 | No Loss |
| 77519982 | No Loss | 77520026 | No Loss | 77520071 | No Loss | 77520117 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77520118 | No Loss | 77520173 | No Loss | 77520216 | No Loss | 77520262 | No Loss |
| 77520119 | No Loss | 77520174 | No Loss | 77520217 | No Loss | 77520263 | No Loss |
| 77520120 | No Loss | 77520175 | No Loss | 77520218 | No Loss | 77520264 | No Loss |
| 77520121 | No Loss | 77520176 | No Loss | 77520219 | No Loss | 77520265 | No Loss |
| 77520124 | No Loss | 77520177 | No Loss | 77520222 | No Loss | 77520266 | No Loss |
| 77520126 | No Loss | 77520179 | No Loss | 77520223 | No Loss | 77520268 | No Loss |
| 77520127 | No Loss | 77520180 | No Loss | 77520224 | No Loss | 77520269 | No Loss |
| 77520129 | No Loss | 77520181 | No Loss | 77520225 | No Loss | 77520270 | No Loss |
| 77520130 | No Loss | 77520182 | No Loss | 77520226 | No Loss | 77520272 | No Loss |
| 77520132 | No Loss | 77520186 | No Loss | 77520227 | No Loss | 77520273 | No Loss |
| 77520136 | No Loss | 77520187 | No Loss | 77520228 | No Loss | 77520274 | No Loss |
| 77520137 | No Loss | 77520188 | No Loss | 77520229 | No Loss | 77520275 | No Loss |
| 77520138 | No Loss | 77520189 | No Loss | 77520230 | No Loss | 77520276 | No Loss |
| 77520139 | No Loss | 77520190 | No Loss | 77520231 | No Loss | 77520277 | No Loss |
| 77520140 | No Loss | 77520191 | No Loss | 77520232 | No Loss | 77520278 | No Loss |
| 77520141 | No Loss | 77520193 | No Loss | 77520233 | No Loss | 77520279 | No Loss |
| 77520145 | No Loss | 77520195 | No Loss | 77520234 | No Loss | 77520280 | No Loss |
| 77520146 | No Loss | 77520196 | No Loss | 77520235 | No Loss | 77520281 | No Loss |
| 77520147 | No Loss | 77520197 | No Loss | 77520236 | No Loss | 77520283 | No Loss |
| 77520148 | No Loss | 77520198 | No Loss | 77520237 | No Loss | 77520287 | No Loss |
| 77520149 | No Loss | 77520199 | No Loss | 77520239 | No Loss | 77520288 | No Loss |
| 77520151 | No Loss | 77520200 | No Loss | 77520240 | No Loss | 77520289 | No Loss |
| 77520153 | No Loss | 77520201 | No Loss | 77520241 | No Loss | 77520291 | No Loss |
| 77520156 | No Loss | 77520202 | No Loss | 77520243 | No Loss | 77520292 | No Loss |
| 77520157 | No Loss | 77520203 | No Loss | 77520244 | No Loss | 77520293 | No Loss |
| 77520158 | No Loss | 77520204 | No Loss | 77520245 | No Loss | 77520294 | No Loss |
| 77520159 | No Loss | 77520205 | No Loss | 77520246 | No Loss | 77520295 | No Loss |
| 77520161 | No Loss | 77520206 | No Loss | 77520250 | No Loss | 77520297 | No Loss |
| 77520163 | No Loss | 77520207 | No Loss | 77520251 | No Loss | 77520298 | No Loss |
| 77520164 | No Loss | 77520208 | No Loss | 77520252 | No Loss | 77520299 | No Loss |
| 77520167 | No Loss | 77520209 | No Loss | 77520254 | No Loss | 77520300 | No Loss |
| 77520168 | No Loss | 77520210 | No Loss | 77520255 | No Loss | 77520302 | No Loss |
| 77520169 | No Loss | 77520211 | No Loss | 77520257 | No Loss | 77520303 | No Loss |
| 77520170 | No Loss | 77520212 | No Loss | 77520258 | No Loss | 77520304 | No Loss |
| 77520171 | No Loss | 77520213 | No Loss | 77520259 | No Loss | 77520306 | No Loss |
| 77520172 | No Loss | 77520215 | No Loss | 77520260 | No Loss | 77520307 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77520308 | No Loss | 77520357 | No Loss | 77520413 | No Loss | 77520460 | No Loss |
| 77520309 | No Loss | 77520358 | No Loss | 77520414 | No Loss | 77520461 | No Loss |
| 77520311 | No Loss | 77520361 | No Loss | 77520415 | No Loss | 77520462 | No Loss |
| 77520312 | No Loss | 77520362 | No Loss | 77520416 | No Loss | 77520463 | No Loss |
| 77520313 | No Loss | 77520364 | No Loss | 77520417 | No Loss | 77520464 | No Loss |
| 77520314 | No Loss | 77520366 | No Loss | 77520418 | No Loss | 77520465 | No Loss |
| 77520315 | No Loss | 77520368 | No Loss | 77520419 | No Loss | 77520468 | No Loss |
| 77520316 | No Loss | 77520369 | No Loss | 77520420 | No Loss | 77520469 | No Loss |
| 77520317 | No Loss | 77520370 | No Loss | 77520421 | No Loss | 77520472 | No Loss |
| 77520318 | No Loss | 77520371 | No Loss | 77520422 | No Loss | 77520473 | No Loss |
| 77520319 | No Loss | 77520372 | No Loss | 77520423 | No Loss | 77520474 | No Loss |
| 77520321 | No Loss | 77520373 | No Loss | 77520424 | No Loss | 77520475 | No Loss |
| 77520323 | No Loss | 77520376 | No Loss | 77520425 | No Loss | 77520476 | No Loss |
| 77520324 | No Loss | 77520378 | No Loss | 77520429 | No Loss | 77520477 | No Loss |
| 77520326 | No Loss | 77520379 | No Loss | 77520432 | No Loss | 77520480 | No Loss |
| 77520327 | No Loss | 77520381 | No Loss | 77520433 | No Loss | 77520481 | No Loss |
| 77520328 | No Loss | 77520382 | No Loss | 77520434 | No Loss | 77520482 | No Loss |
| 77520331 | No Loss | 77520383 | No Loss | 77520435 | No Loss | 77520483 | No Loss |
| 77520332 | No Loss | 77520384 | No Loss | 77520436 | No Loss | 77520484 | No Loss |
| 77520334 | No Loss | 77520386 | No Loss | 77520437 | No Loss | 77520485 | No Loss |
| 77520335 | No Loss | 77520389 | No Loss | 77520438 | No Loss | 77520486 | No Loss |
| 77520336 | No Loss | 77520391 | No Loss | 77520439 | No Loss | 77520488 | No Loss |
| 77520338 | No Loss | 77520393 | No Loss | 77520440 | No Loss | 77520489 | No Loss |
| 77520339 | No Loss | 77520394 | No Loss | 77520441 | No Loss | 77520490 | No Loss |
| 77520340 | No Loss | 77520397 | No Loss | 77520442 | No Loss | 77520491 | No Loss |
| 77520341 | No Loss | 77520398 | No Loss | 77520443 | No Loss | 77520492 | No Loss |
| 77520343 | No Loss | 77520399 | No Loss | 77520444 | No Loss | 77520493 | No Loss |
| 77520344 | No Loss | 77520400 | No Loss | 77520445 | No Loss | 77520496 | No Loss |
| 77520345 | No Loss | 77520401 | No Loss | 77520447 | No Loss | 77520497 | No Loss |
| 77520347 | No Loss | 77520402 | No Loss | 77520449 | No Loss | 77520498 | No Loss |
| 77520348 | No Loss | 77520404 | No Loss | 77520450 | No Loss | 77520499 | No Loss |
| 77520349 | No Loss | 77520405 | No Loss | 77520451 | No Loss | 77520501 | No Loss |
| 77520351 | No Loss | 77520407 | No Loss | 77520452 | No Loss | 77520502 | No Loss |
| 77520353 | No Loss | 77520408 | No Loss | 77520453 | No Loss | 77520503 | No Loss |
| 77520354 | No Loss | 77520409 | No Loss | 77520457 | No Loss | 77520504 | No Loss |
| 77520355 | No Loss | 77520410 | No Loss | 77520458 | No Loss | 77520506 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77520508 | No Loss | 77520552 | No Loss | 77520595 | No Loss | 77520642 | No Loss |
| 77520509 | No Loss | 77520553 | No Loss | 77520597 | No Loss | 77520643 | No Loss |
| 77520510 | No Loss | 77520554 | No Loss | 77520598 | No Loss | 77520645 | No Loss |
| 77520511 | No Loss | 77520555 | No Loss | 77520599 | No Loss | 77520646 | No Loss |
| 77520512 | No Loss | 77520557 | No Loss | 77520600 | No Loss | 77520647 | No Loss |
| 77520514 | No Loss | 77520559 | No Loss | 77520601 | No Loss | 77520648 | No Loss |
| 77520515 | No Loss | 77520560 | No Loss | 77520602 | No Loss | 77520649 | No Loss |
| 77520516 | No Loss | 77520561 | No Loss | 77520603 | No Loss | 77520650 | No Loss |
| 77520517 | No Loss | 77520562 | No Loss | 77520604 | No Loss | 77520651 | No Loss |
| 77520518 | No Loss | 77520563 | No Loss | 77520605 | No Loss | 77520652 | No Loss |
| 77520519 | No Loss | 77520564 | No Loss | 77520607 | No Loss | 77520653 | No Loss |
| 77520520 | No Loss | 77520565 | No Loss | 77520608 | No Loss | 77520654 | No Loss |
| 77520521 | No Loss | 77520566 | No Loss | 77520610 | No Loss | 77520657 | No Loss |
| 77520522 | No Loss | 77520568 | No Loss | 77520612 | No Loss | 77520659 | No Loss |
| 77520523 | No Loss | 77520569 | No Loss | 77520613 | No Loss | 77520660 | No Loss |
| 77520525 | No Loss | 77520570 | No Loss | 77520615 | No Loss | 77520661 | No Loss |
| 77520527 | No Loss | 77520571 | No Loss | 77520617 | No Loss | 77520662 | No Loss |
| 77520528 | No Loss | 77520572 | No Loss | 77520620 | No Loss | 77520663 | No Loss |
| 77520529 | No Loss | 77520573 | No Loss | 77520623 | No Loss | 77520665 | No Loss |
| 77520530 | No Loss | 77520574 | No Loss | 77520624 | No Loss | 77520666 | No Loss |
| 77520533 | No Loss | 77520575 | No Loss | 77520625 | No Loss | 77520667 | No Loss |
| 77520534 | No Loss | 77520576 | No Loss | 77520626 | No Loss | 77520668 | No Loss |
| 77520535 | No Loss | 77520577 | No Loss | 77520627 | No Loss | 77520669 | No Loss |
| 77520537 | No Loss | 77520578 | No Loss | 77520628 | No Loss | 77520670 | No Loss |
| 77520539 | No Loss | 77520579 | No Loss | 77520629 | No Loss | 77520671 | No Loss |
| 77520540 | No Loss | 77520580 | No Loss | 77520630 | No Loss | 77520673 | No Loss |
| 77520541 | No Loss | 77520581 | No Loss | 77520631 | No Loss | 77520674 | No Loss |
| 77520543 | No Loss | 77520583 | No Loss | 77520632 | No Loss | 77520675 | No Loss |
| 77520544 | No Loss | 77520586 | No Loss | 77520633 | No Loss | 77520676 | No Loss |
| 77520545 | No Loss | 77520587 | No Loss | 77520634 | No Loss | 77520677 | No Loss |
| 77520546 | No Loss | 77520588 | No Loss | 77520635 | No Loss | 77520678 | No Loss |
| 77520547 | No Loss | 77520589 | No Loss | 77520636 | No Loss | 77520679 | No Loss |
| 77520548 | No Loss | 77520590 | No Loss | 77520638 | No Loss | 77520680 | No Loss |
| 77520549 | No Loss | 77520591 | No Loss | 77520639 | No Loss | 77520681 | No Loss |
| 77520550 | No Loss | 77520592 | No Loss | 77520640 | No Loss | 77520682 | No Loss |
| 77520551 | No Loss | 77520593 | No Loss | 77520641 | No Loss | 77520683 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77520684 | No Loss | 77520728 | No Loss | 77520777 | No Loss | 77520827 | No Loss |
| 77520685 | No Loss | 77520730 | No Loss | 77520779 | No Loss | 77520830 | No Loss |
| 77520686 | No Loss | 77520731 | No Loss | 77520780 | No Loss | 77520831 | No Loss |
| 77520687 | No Loss | 77520734 | No Loss | 77520781 | No Loss | 77520832 | No Loss |
| 77520689 | No Loss | 77520735 | No Loss | 77520782 | No Loss | 77520833 | No Loss |
| 77520690 | No Loss | 77520736 | No Loss | 77520783 | No Loss | 77520834 | No Loss |
| 77520691 | No Loss | 77520737 | No Loss | 77520784 | No Loss | 77520835 | No Loss |
| 77520692 | No Loss | 77520739 | No Loss | 77520786 | No Loss | 77520836 | No Loss |
| 77520695 | No Loss | 77520741 | No Loss | 77520787 | No Loss | 77520837 | No Loss |
| 77520696 | No Loss | 77520742 | No Loss | 77520788 | No Loss | 77520840 | No Loss |
| 77520698 | No Loss | 77520743 | No Loss | 77520789 | No Loss | 77520841 | No Loss |
| 77520700 | No Loss | 77520745 | No Loss | 77520791 | No Loss | 77520842 | No Loss |
| 77520701 | No Loss | 77520746 | No Loss | 77520792 | No Loss | 77520843 | No Loss |
| 77520703 | No Loss | 77520747 | No Loss | 77520793 | No Loss | 77520844 | No Loss |
| 77520704 | No Loss | 77520748 | No Loss | 77520794 | No Loss | 77520845 | No Loss |
| 77520705 | No Loss | 77520749 | No Loss | 77520795 | No Loss | 77520846 | No Loss |
| 77520706 | No Loss | 77520751 | No Loss | 77520796 | No Loss | 77520847 | No Loss |
| 77520707 | No Loss | 77520752 | No Loss | 77520797 | No Loss | 77520849 | No Loss |
| 77520709 | No Loss | 77520753 | No Loss | 77520798 | No Loss | 77520851 | No Loss |
| 77520710 | No Loss | 77520754 | No Loss | 77520801 | No Loss | 77520852 | No Loss |
| 77520711 | No Loss | 77520756 | No Loss | 77520803 | No Loss | 77520854 | No Loss |
| 77520712 | No Loss | 77520757 | No Loss | 77520805 | No Loss | 77520858 | No Loss |
| 77520713 | No Loss | 77520758 | No Loss | 77520806 | No Loss | 77520859 | No Loss |
| 77520714 | No Loss | 77520760 | No Loss | 77520807 | No Loss | 77520860 | No Loss |
| 77520715 | No Loss | 77520761 | No Loss | 77520808 | No Loss | 77520861 | No Loss |
| 77520716 | No Loss | 77520762 | No Loss | 77520810 | No Loss | 77520862 | No Loss |
| 77520717 | No Loss | 77520763 | No Loss | 77520811 | No Loss | 77520866 | No Loss |
| 77520718 | No Loss | 77520764 | No Loss | 77520812 | No Loss | 77520867 | No Loss |
| 77520719 | No Loss | 77520765 | No Loss | 77520814 | No Loss | 77520868 | No Loss |
| 77520720 | No Loss | 77520766 | No Loss | 77520816 | No Loss | 77520870 | No Loss |
| 77520722 | No Loss | 77520768 | No Loss | 77520819 | No Loss | 77520871 | No Loss |
| 77520723 | No Loss | 77520769 | No Loss | 77520820 | No Loss | 77520872 | No Loss |
| 77520724 | No Loss | 77520770 | No Loss | 77520821 | No Loss | 77520875 | No Loss |
| 77520725 | No Loss | 77520771 | No Loss | 77520822 | No Loss | 77520876 | No Loss |
| 77520726 | No Loss | 77520773 | No Loss | 77520824 | No Loss | 77520877 | No Loss |
| 77520727 | No Loss | 77520775 | No Loss | 77520825 | No Loss | 77520878 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77520879 | No Loss | 77520920 | No Loss | 77520969 | No Loss | 77521020 | No Loss |
| 77520880 | No Loss | 77520921 | No Loss | 77520971 | No Loss | 77521021 | No Loss |
| 77520881 | No Loss | 77520924 | No Loss | 77520972 | No Loss | 77521022 | No Loss |
| 77520882 | No Loss | 77520927 | No Loss | 77520973 | No Loss | 77521023 | No Loss |
| 77520883 | No Loss | 77520928 | No Loss | 77520974 | No Loss | 77521024 | No Loss |
| 77520884 | No Loss | 77520929 | No Loss | 77520975 | No Loss | 77521027 | No Loss |
| 77520885 | No Loss | 77520930 | No Loss | 77520976 | No Loss | 77521029 | No Loss |
| 77520886 | No Loss | 77520931 | No Loss | 77520978 | No Loss | 77521030 | No Loss |
| 77520888 | No Loss | 77520932 | No Loss | 77520979 | No Loss | 77521033 | No Loss |
| 77520890 | No Loss | 77520933 | No Loss | 77520980 | No Loss | 77521034 | No Loss |
| 77520891 | No Loss | 77520934 | No Loss | 77520981 | No Loss | 77521036 | No Loss |
| 77520892 | No Loss | 77520935 | No Loss | 77520983 | No Loss | 77521037 | No Loss |
| 77520893 | No Loss | 77520936 | No Loss | 77520985 | No Loss | 77521038 | No Loss |
| 77520894 | No Loss | 77520937 | No Loss | 77520986 | No Loss | 77521039 | No Loss |
| 77520895 | No Loss | 77520938 | No Loss | 77520987 | No Loss | 77521040 | No Loss |
| 77520897 | No Loss | 77520939 | No Loss | 77520988 | No Loss | 77521041 | No Loss |
| 77520898 | No Loss | 77520940 | No Loss | 77520989 | No Loss | 77521042 | No Loss |
| 77520899 | Withdrawn | 77520941 | No Loss | 77520990 | No Loss | 77521044 | No Loss |
| 77520900 | No Loss | 77520942 | No Loss | 77520994 | No Loss | 77521045 | No Loss |
| 77520901 | No Loss | 77520945 | No Loss | 77520996 | No Loss | 77521046 | No Loss |
| 77520902 | No Loss | 77520948 | No Loss | 77520997 | No Loss | 77521048 | No Loss |
| 77520903 | No Loss | 77520950 | No Loss | 77520999 | No Loss | 77521049 | No Loss |
| 77520904 | No Loss | 77520952 | No Loss | 77521000 | No Loss | 77521050 | No Loss |
| 77520905 | No Loss | 77520953 | No Loss | 77521001 | No Loss | 77521051 | No Loss |
| 77520906 | No Loss | 77520954 | No Loss | 77521002 | No Loss | 77521052 | No Loss |
| 77520907 | No Loss | 77520955 | No Loss | 77521003 | No Loss | 77521053 | No Loss |
| 77520909 | No Loss | 77520956 | No Loss | 77521004 | No Loss | 77521054 | No Loss |
| 77520910 | No Loss | 77520957 | No Loss | 77521005 | No Loss | 77521055 | No Loss |
| 77520911 | No Loss | 77520959 | No Loss | 77521007 | No Loss | 77521060 | No Loss |
| 77520912 | No Loss | 77520961 | No Loss | 77521008 | No Loss | 77521061 | No Loss |
| 77520913 | No Loss | 77520963 | No Loss | 77521009 | No Loss | 77521062 | No Loss |
| 77520914 | No Loss | 77520964 | No Loss | 77521010 | No Loss | 77521063 | No Loss |
| 77520915 | No Loss | 77520965 | No Loss | 77521012 | No Loss | 77521064 | No Loss |
| 77520917 | No Loss | 77520966 | No Loss | 77521013 | No Loss | 77521065 | No Loss |
| 77520918 | No Loss | 77520967 | No Loss | 77521016 | No Loss | 77521066 | No Loss |
| 77520919 | No Loss | 77520968 | No Loss | 77521019 | No Loss | 77521067 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77521068 | No Loss | 77521120 | No Loss | 77521167 | No Loss | 77521217 | No Loss |
| 77521069 | No Loss | 77521122 | No Loss | 77521168 | No Loss | 77521219 | No Loss |
| 77521071 | No Loss | 77521123 | No Loss | 77521169 | No Loss | 77521221 | No Loss |
| 77521073 | No Loss | 77521124 | No Loss | 77521170 | No Loss | 77521222 | No Loss |
| 77521074 | No Loss | 77521125 | No Loss | 77521171 | No Loss | 77521223 | No Loss |
| 77521078 | No Loss | 77521128 | No Loss | 77521173 | No Loss | 77521225 | No Loss |
| 77521079 | No Loss | 77521130 | No Loss | 77521174 | No Loss | 77521226 | No Loss |
| 77521080 | No Loss | 77521131 | No Loss | 77521175 | No Loss | 77521228 | No Loss |
| 77521081 | No Loss | 77521132 | No Loss | 77521176 | No Loss | 77521230 | No Loss |
| 77521082 | No Loss | 77521134 | No Loss | 77521177 | No Loss | 77521231 | No Loss |
| 77521083 | No Loss | 77521135 | No Loss | 77521179 | No Loss | 77521232 | No Loss |
| 77521085 | No Loss | 77521136 | No Loss | 77521181 | No Loss | 77521233 | No Loss |
| 77521086 | No Loss | 77521137 | No Loss | 77521182 | No Loss | 77521235 | No Loss |
| 77521087 | No Loss | 77521138 | No Loss | 77521183 | No Loss | 77521236 | No Loss |
| 77521088 | No Loss | 77521139 | No Loss | 77521184 | No Loss | 77521237 | No Loss |
| 77521091 | No Loss | 77521140 | No Loss | 77521185 | No Loss | 77521238 | No Loss |
| 77521092 | No Loss | 77521141 | No Loss | 77521186 | No Loss | 77521239 | No Loss |
| 77521093 | No Loss | 77521142 | No Loss | 77521187 | No Loss | 77521240 | No Loss |
| 77521094 | No Loss | 77521143 | No Loss | 77521189 | No Loss | 77521241 | No Loss |
| 77521096 | No Loss | 77521144 | No Loss | 77521192 | No Loss | 77521242 | No Loss |
| 77521099 | No Loss | 77521147 | No Loss | 77521193 | No Loss | 77521243 | No Loss |
| 77521100 | No Loss | 77521149 | No Loss | 77521196 | No Loss | 77521244 | No Loss |
| 77521101 | No Loss | 77521150 | No Loss | 77521197 | No Loss | 77521245 | No Loss |
| 77521103 | No Loss | 77521151 | No Loss | 77521198 | No Loss | 77521246 | No Loss |
| 77521104 | No Loss | 77521152 | No Loss | 77521199 | No Loss | 77521247 | No Loss |
| 77521106 | No Loss | 77521153 | No Loss | 77521201 | No Loss | 77521248 | No Loss |
| 77521107 | No Loss | 77521154 | No Loss | 77521202 | No Loss | 77521249 | No Loss |
| 77521108 | No Loss | 77521156 | No Loss | 77521203 | No Loss | 77521251 | No Loss |
| 77521109 | No Loss | 77521157 | No Loss | 77521204 | No Loss | 77521252 | No Loss |
| 77521110 | No Loss | 77521158 | No Loss | 77521206 | No Loss | 77521253 | No Loss |
| 77521111 | No Loss | 77521159 | No Loss | 77521207 | No Loss | 77521256 | No Loss |
| 77521113 | No Loss | 77521160 | No Loss | 77521208 | No Loss | 77521257 | No Loss |
| 77521114 | No Loss | 77521162 | No Loss | 77521210 | No Loss | 77521258 | No Loss |
| 77521115 | No Loss | 77521163 | No Loss | 77521212 | No Loss | 77521259 | No Loss |
| 77521116 | No Loss | 77521165 | No Loss | 77521214 | No Loss | 77521260 | No Loss |
| 77521118 | No Loss | 77521166 | No Loss | 77521215 | No Loss | 77521261 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77521262 | No Loss | 77521309 | No Loss | 77521360 | No Loss | 77521404 | No Loss |
| 77521264 | No Loss | 77521310 | No Loss | 77521361 | No Loss | 77521405 | No Loss |
| 77521266 | No Loss | 77521311 | No Loss | 77521362 | No Loss | 77521406 | No Loss |
| 77521268 | No Loss | 77521312 | No Loss | 77521363 | No Loss | 77521407 | No Loss |
| 77521269 | No Loss | 77521313 | No Loss | 77521364 | No Loss | 77521408 | No Loss |
| 77521270 | No Loss | 77521314 | No Loss | 77521365 | No Loss | 77521410 | No Loss |
| 77521272 | No Loss | 77521315 | No Loss | 77521367 | No Loss | 77521411 | No Loss |
| 77521273 | No Loss | 77521316 | No Loss | 77521368 | No Loss | 77521412 | No Loss |
| 77521274 | No Loss | 77521319 | No Loss | 77521369 | No Loss | 77521413 | No Loss |
| 77521275 | No Loss | 77521321 | No Loss | 77521370 | No Loss | 77521414 | No Loss |
| 77521276 | No Loss | 77521325 | No Loss | 77521371 | No Loss | 77521415 | No Loss |
| 77521278 | No Loss | 77521326 | No Loss | 77521372 | No Loss | 77521416 | No Loss |
| 77521279 | No Loss | 77521327 | No Loss | 77521373 | No Loss | 77521417 | No Loss |
| 77521280 | No Loss | 77521328 | No Loss | 77521374 | No Loss | 77521419 | No Loss |
| 77521282 | No Loss | 77521329 | No Loss | 77521376 | No Loss | 77521420 | No Loss |
| 77521283 | No Loss | 77521330 | No Loss | 77521378 | No Loss | 77521421 | No Loss |
| 77521284 | No Loss | 77521331 | No Loss | 77521380 | No Loss | 77521422 | No Loss |
| 77521285 | No Loss | 77521333 | No Loss | 77521381 | No Loss | 77521424 | No Loss |
| 77521286 | No Loss | 77521335 | No Loss | 77521382 | No Loss | 77521427 | No Loss |
| 77521287 | No Loss | 77521336 | No Loss | 77521383 | No Loss | 77521428 | No Loss |
| 77521288 | No Loss | 77521338 | No Loss | 77521384 | No Loss | 77521433 | No Loss |
| 77521289 | No Loss | 77521340 | No Loss | 77521385 | No Loss | 77521435 | No Loss |
| 77521290 | No Loss | 77521341 | No Loss | 77521386 | No Loss | 77521436 | No Loss |
| 77521291 | No Loss | 77521342 | No Loss | 77521387 | No Loss | 77521437 | No Loss |
| 77521292 | No Loss | 77521345 | No Loss | 77521389 | No Loss | 77521438 | No Loss |
| 77521295 | No Loss | 77521346 | No Loss | 77521390 | No Loss | 77521440 | No Loss |
| 77521296 | No Loss | 77521347 | No Loss | 77521391 | No Loss | 77521441 | No Loss |
| 77521297 | No Loss | 77521348 | No Loss | 77521392 | No Loss | 77521444 | No Loss |
| 77521299 | No Loss | 77521351 | No Loss | 77521393 | No Loss | 77521446 | No Loss |
| 77521300 | No Loss | 77521352 | No Loss | 77521394 | No Loss | 77521447 | No Loss |
| 77521302 | No Loss | 77521353 | No Loss | 77521395 | No Loss | 77521448 | No Loss |
| 77521303 | No Loss | 77521354 | No Loss | 77521397 | No Loss | 77521450 | No Loss |
| 77521304 | No Loss | 77521355 | No Loss | 77521398 | No Loss | 77521451 | No Loss |
| 77521306 | No Loss | 77521357 | No Loss | 77521401 | No Loss | 77521452 | No Loss |
| 77521307 | No Loss | 77521358 | No Loss | 77521402 | No Loss | 77521453 | No Loss |
| 77521308 | No Loss | 77521359 | No Loss | 77521403 | No Loss | 77521454 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77521455 | No Loss | 77521503 | No Loss | 77521546 | No Loss | 77521598 | No Loss |
| 77521456 | No Loss | 77521504 | No Loss | 77521548 | No Loss | 77521599 | No Loss |
| 77521457 | No Loss | 77521505 | No Loss | 77521549 | No Loss | 77521600 | No Loss |
| 77521458 | No Loss | 77521507 | No Loss | 77521551 | No Loss | 77521601 | No Loss |
| 77521459 | No Loss | 77521508 | No Loss | 77521553 | No Loss | 77521602 | No Loss |
| 77521461 | No Loss | 77521509 | No Loss | 77521554 | No Loss | 77521603 | No Loss |
| 77521462 | No Loss | 77521510 | No Loss | 77521555 | No Loss | 77521604 | No Loss |
| 77521464 | No Loss | 77521511 | No Loss | 77521557 | No Loss | 77521605 | No Loss |
| 77521465 | No Loss | 77521513 | No Loss | 77521559 | No Loss | 77521606 | No Loss |
| 77521466 | No Loss | 77521514 | No Loss | 77521560 | No Loss | 77521607 | No Loss |
| 77521469 | No Loss | 77521515 | No Loss | 77521562 | No Loss | 77521608 | No Loss |
| 77521471 | No Loss | 77521517 | No Loss | 77521563 | No Loss | 77521611 | No Loss |
| 77521473 | No Loss | 77521518 | No Loss | 77521568 | No Loss | 77521612 | No Loss |
| 77521475 | No Loss | 77521519 | No Loss | 77521569 | No Loss | 77521614 | No Loss |
| 77521476 | No Loss | 77521520 | No Loss | 77521570 | No Loss | 77521615 | No Loss |
| 77521477 | No Loss | 77521521 | No Loss | 77521571 | No Loss | 77521616 | No Loss |
| 77521478 | No Loss | 77521522 | No Loss | 77521572 | No Loss | 77521617 | No Loss |
| 77521479 | No Loss | 77521523 | No Loss | 77521573 | No Loss | 77521618 | No Loss |
| 77521480 | No Loss | 77521524 | No Loss | 77521575 | No Loss | 77521619 | No Loss |
| 77521481 | No Loss | 77521525 | No Loss | 77521576 | No Loss | 77521620 | No Loss |
| 77521482 | No Loss | 77521526 | No Loss | 77521577 | No Loss | 77521622 | No Loss |
| 77521483 | No Loss | 77521527 | No Loss | 77521578 | No Loss | 77521623 | No Loss |
| 77521484 | No Loss | 77521528 | No Loss | 77521579 | No Loss | 77521625 | No Loss |
| 77521485 | No Loss | 77521529 | No Loss | 77521580 | No Loss | 77521626 | No Loss |
| 77521486 | No Loss | 77521530 | No Loss | 77521581 | No Loss | 77521627 | No Loss |
| 77521488 | No Loss | 77521531 | No Loss | 77521582 | No Loss | 77521628 | No Loss |
| 77521492 | No Loss | 77521532 | No Loss | 77521583 | No Loss | 77521629 | No Loss |
| 77521493 | No Loss | 77521533 | No Loss | 77521584 | No Loss | 77521630 | No Loss |
| 77521494 | No Loss | 77521534 | No Loss | 77521586 | No Loss | 77521631 | No Loss |
| 77521495 | No Loss | 77521535 | No Loss | 77521587 | No Loss | 77521632 | No Loss |
| 77521496 | No Loss | 77521536 | No Loss | 77521590 | No Loss | 77521633 | No Loss |
| 77521497 | No Loss | 77521537 | No Loss | 77521592 | No Loss | 77521634 | No Loss |
| 77521498 | No Loss | 77521538 | No Loss | 77521593 | No Loss | 77521635 | No Loss |
| 77521499 | No Loss | 77521539 | No Loss | 77521595 | No Loss | 77521637 | No Loss |
| 77521501 | No Loss | 77521542 | No Loss | 77521596 | No Loss | 77521638 | No Loss |
| 77521502 | No Loss | 77521544 | No Loss | 77521597 | No Loss | 77521640 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77521641 | No Loss | 77521682 | No Loss | 77564663 | No Loss | 77564699 | No Loss |
| 77521642 | No Loss | 77521683 | No Loss | 77564664 | No Loss | 77564700 | No Loss |
| 77521643 | No Loss | 77521684 | No Loss | 77564665 | No Loss | 77564705 | No Loss |
| 77521644 | No Loss | 77521687 | No Loss | 77564666 | No Loss | 77564707 | No Loss |
| 77521645 | No Loss | 77521688 | No Loss | 77564667 | No Loss | 77570401 | No Loss |
| 77521646 | No Loss | 77521689 | No Loss | 77564668 | No Loss | 77570402 | No Loss |
| 77521647 | No Loss | 77521690 | No Loss | 77564669 | No Loss | 77570404 | No Loss |
| 77521648 | No Loss | 77521692 | No Loss | 77564670 | No Loss | 77570405 | No Loss |
| 77521649 | No Loss | 77521693 | No Loss | 77564671 | No Loss | 77570406 | No Loss |
| 77521650 | No Loss | 77521694 | No Loss | 77564672 | No Loss | 77570407 | No Loss |
| 77521651 | No Loss | 77521696 | No Loss | 77564673 | No Loss | 77570409 | No Loss |
| 77521652 | No Loss | 77521697 | No Loss | 77564674 | No Loss | 77570410 | Replaced |
| 77521653 | No Loss | 77521699 | No Loss | 77564675 | No Loss | 77576242 | No Loss |
| 77521654 | No Loss | 77521702 | No Loss | 77564676 | No Loss | 77576243 | No Loss |
| 77521655 | No Loss | 77521703 | No Loss | 77564677 | No Loss | 77576244 | No Loss |
| 77521656 | No Loss | 77521704 | No Loss | 77564678 | No Loss | 77576245 | No Loss |
| 77521658 | No Loss | 77521705 | No Loss | 77564679 | No Loss | 77576246 | No Loss |
| 77521659 | No Loss | 77521706 | No Loss | 77564680 | No Loss | 77576247 | No Loss |
| 77521660 | No Loss | 77521707 | No Loss | 77564681 | No Loss | 77576248 | No Loss |
| 77521662 | No Loss | 77521708 | No Loss | 77564682 | No Loss | 77576249 | No Loss |
| 77521663 | No Loss | 77521710 | No Loss | 77564683 | No Loss | 77576250 | No Loss |
| 77521664 | No Loss | 77521711 | No Loss | 77564684 | No Loss | 77576251 | No Loss |
| 77521665 | No Loss | 77521712 | No Loss | 77564685 | No Loss | 77576252 | No Loss |
| 77521667 | No Loss | 77521713 | No Loss | 77564686 | No Loss | 77576253 | No Loss |
| 77521668 | No Loss | 77521714 | No Loss | 77564687 | No Loss | 77576254 | No Loss |
| 77521669 | No Loss | 77521715 | No Loss | 77564688 | No Loss | 77576255 | No Loss |
| 77521670 | No Loss | 77521718 | No Loss | 77564689 | No Loss | 77576256 | No Loss |
| 77521671 | No Loss | 77521719 | No Loss | 77564690 | No Loss | 77576257 | No Loss |
| 77521673 | No Loss | 77521721 | No Loss | 77564691 | No Loss | 77576258 | No Loss |
| 77521674 | No Loss | 77521722 | No Loss | 77564692 | No Loss | 77576259 | No Loss |
| 77521676 | No Loss | 77564657 | No Loss | 77564693 | No Loss | 77576260 | No Loss |
| 77521677 | No Loss | 77564658 | No Loss | 77564694 | No Loss | 77576261 | No Loss |
| 77521678 | No Loss | 77564659 | No Loss | 77564695 | No Loss | 77576262 | No Loss |
| 77521679 | No Loss | 77564660 | No Loss | 77564696 | No Loss | 77576263 | No Loss |
| 77521680 | No Loss | 77564661 | No Loss | 77564697 | No Loss | 77576264 | No Loss |
| 77521681 | No Loss | 77564662 | No Loss | 77564698 | No Loss | 77576265 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77576266 | No Loss | 77576307 | No Loss | 77576349 | Replaced | 77576385 | Replaced |
| 77576267 | No Loss | 77576308 | No Loss | 77576350 | Replaced | 77576386 | Replaced |
| 77576268 | No Loss | 77576309 | No Loss | 77576351 | Replaced | 77576387 | Replaced |
| 77576269 | No Loss | 77576310 | No Loss | 77576352 | Replaced | 77576388 | Replaced |
| 77576272 | No Loss | 77576311 | No Loss | 77576353 | Replaced | 77576389 | Replaced |
| 77576273 | No Loss | 77576312 | No Loss | 77576354 | Replaced | 77576390 | Replaced |
| 77576274 | No Loss | 77576313 | No Loss | 77576355 | Replaced | 77576391 | Replaced |
| 77576275 | No Loss | 77576314 | No Loss | 77576356 | Replaced | 77576392 | Replaced |
| 77576276 | No Loss | 77576316 | No Loss | 77576357 | Replaced | 77576393 | Replaced |
| 77576277 | No Loss | 77576317 | No Loss | 77576358 | Replaced | 77576394 | Replaced |
| 77576278 | No Loss | 77576318 | No Loss | 77576359 | Replaced | 77576395 | Replaced |
| 77576279 | No Loss | 77576319 | No Loss | 77576360 | Replaced | 77576396 | Replaced |
| 77576280 | No Loss | 77576321 | No Loss | 77576361 | Replaced | 77576397 | Replaced |
| 77576281 | No Loss | 77576323 | No Loss | 77576362 | Replaced | 77576398 | Replaced |
| 77576282 | No Loss | 77576324 | No Loss | 77576363 | Replaced | 77576399 | Replaced |
| 77576283 | No Loss | 77576325 | No Loss | 77576364 | Replaced | 77576400 | Replaced |
| 77576284 | No Loss | 77576326 | No Loss | 77576365 | Replaced | 77576401 | Replaced |
| 77576285 | No Loss | 77576327 | No Loss | 77576366 | Replaced | 77576402 | Replaced |
| 77576287 | No Loss | 77576328 | No Loss | 77576367 | Replaced | 77576403 | Replaced |
| 77576288 | No Loss | 77576329 | No Loss | 77576368 | Replaced | 77576404 | Replaced |
| 77576289 | No Loss | 77576330 | No Loss | 77576369 | Replaced | 77576405 | Replaced |
| 77576290 | No Loss | 77576331 | No Loss | 77576370 | Replaced | 77576406 | Replaced |
| 77576291 | No Loss | 77576333 | No Loss | 77576371 | Replaced | 77576407 | Replaced |
| 77576292 | No Loss | 77576334 | No Loss | 77576372 | Replaced | 77576408 | Replaced |
| 77576293 | No Loss | 77576335 | No Loss | 77576373 | Replaced | 77576409 | Replaced |
| 77576294 | No Loss | 77576338 | No Loss | 77576374 | Replaced | 77576410 | Replaced |
| 77576295 | No Loss | 77576339 | No Loss | 77576375 | Replaced | 77576411 | Replaced |
| 77576297 | No Loss | 77576340 | No Loss | 77576376 | Replaced | 77576412 | Replaced |
| 77576299 | No Loss | 77576341 | No Loss | 77576377 | Replaced | 77576413 | Replaced |
| 77576300 | No Loss | 77576342 | No Loss | 77576378 | Replaced | 77576414 | Replaced |
| 77576301 | No Loss | 77576343 | No Loss | 77576379 | Replaced | 77576415 | Replaced |
| 77576302 | No Loss | 77576344 | No Loss | 77576380 | Replaced | 77576416 | Replaced |
| 77576303 | No Loss | 77576345 | No Loss | 77576381 | Replaced | 77576417 | Replaced |
| 77576304 | No Loss | 77576346 | No Loss | 77576382 | Replaced | 77576418 | Replaced |
| 77576305 | No Loss | 77576347 | No Loss | 77576383 | Replaced | 77576419 | Replaced |
| 77576306 | No Loss | 77576348 | No Loss | 77576384 | Replaced | 77576420 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77576421 | Replaced | 77576457 | Replaced | 77576493 | Replaced | 77576529 | Replaced |
| 77576422 | Replaced | 77576458 | Replaced | 77576494 | Replaced | 77576530 | Replaced |
| 77576423 | Replaced | 77576459 | Replaced | 77576495 | Replaced | 77576531 | Replaced |
| 77576424 | Replaced | 77576460 | Replaced | 77576496 | Replaced | 77576532 | Replaced |
| 77576425 | Replaced | 77576461 | Replaced | 77576497 | Replaced | 77576533 | Replaced |
| 77576426 | Replaced | 77576462 | Replaced | 77576498 | Replaced | 77576534 | Replaced |
| 77576427 | Replaced | 77576463 | Replaced | 77576499 | Replaced | 77576535 | Replaced |
| 77576428 | Replaced | 77576464 | Replaced | 77576500 | Replaced | 77576536 | Replaced |
| 77576429 | Replaced | 77576465 | Replaced | 77576501 | Replaced | 77576537 | Replaced |
| 77576430 | Replaced | 77576466 | Replaced | 77576502 | Replaced | 77576538 | Replaced |
| 77576431 | Replaced | 77576467 | Replaced | 77576503 | Replaced | 77576539 | Replaced |
| 77576432 | Replaced | 77576468 | Replaced | 77576504 | Replaced | 77576540 | Replaced |
| 77576433 | Replaced | 77576469 | Replaced | 77576505 | Replaced | 77576541 | Replaced |
| 77576434 | Replaced | 77576470 | Replaced | 77576506 | Replaced | 77576542 | Replaced |
| 77576435 | Replaced | 77576471 | Replaced | 77576507 | Replaced | 77576543 | Replaced |
| 77576436 | Replaced | 77576472 | Replaced | 77576508 | Replaced | 77576544 | Replaced |
| 77576437 | Replaced | 77576473 | Replaced | 77576509 | Replaced | 77576545 | Replaced |
| 77576438 | Replaced | 77576474 | Replaced | 77576510 | Replaced | 77576546 | Replaced |
| 77576439 | Replaced | 77576475 | Replaced | 77576511 | Replaced | 77576547 | Replaced |
| 77576440 | Replaced | 77576476 | Replaced | 77576512 | Replaced | 77576548 | Replaced |
| 77576441 | Replaced | 77576477 | Replaced | 77576513 | Replaced | 77576549 | Replaced |
| 77576442 | Replaced | 77576478 | Replaced | 77576514 | Replaced | 77576550 | Replaced |
| 77576443 | Replaced | 77576479 | Replaced | 77576515 | Replaced | 77576551 | Replaced |
| 77576444 | Replaced | 77576480 | Replaced | 77576516 | Replaced | 77576552 | Replaced |
| 77576445 | Replaced | 77576481 | Replaced | 77576517 | Replaced | 77576553 | Replaced |
| 77576446 | Replaced | 77576482 | Replaced | 77576518 | Replaced | 77576554 | Replaced |
| 77576447 | Replaced | 77576483 | Replaced | 77576519 | Replaced | 77576555 | Replaced |
| 77576448 | Replaced | 77576484 | Replaced | 77576520 | Replaced | 77576556 | Replaced |
| 77576449 | Replaced | 77576485 | Replaced | 77576521 | Replaced | 77576557 | Replaced |
| 77576450 | Replaced | 77576486 | Replaced | 77576522 | Replaced | 77576558 | Replaced |
| 77576451 | Replaced | 77576487 | Replaced | 77576523 | Replaced | 77576559 | Replaced |
| 77576452 | Replaced | 77576488 | Replaced | 77576524 | Replaced | 77576560 | Replaced |
| 77576453 | Replaced | 77576489 | Replaced | 77576525 | Replaced | 77576561 | Replaced |
| 77576454 | Replaced | 77576490 | Replaced | 77576526 | Replaced | 77576562 | Replaced |
| 77576455 | Replaced | 77576491 | Replaced | 77576527 | Replaced | 77576563 | Replaced |
| 77576456 | Replaced | 77576492 | Replaced | 77576528 | Replaced | 77576564 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77576565 | Replaced | 77576601 | Replaced | 77576637 | Replaced | 77576673 | Replaced |
| 77576566 | Replaced | 77576602 | Replaced | 77576638 | Replaced | 77576674 | Replaced |
| 77576567 | Replaced | 77576603 | Replaced | 77576639 | Replaced | 77576675 | Replaced |
| 77576568 | Replaced | 77576604 | Replaced | 77576640 | Replaced | 77576676 | Replaced |
| 77576569 | Replaced | 77576605 | Replaced | 77576641 | Replaced | 77576677 | Replaced |
| 77576570 | Replaced | 77576606 | Replaced | 77576642 | Replaced | 77576678 | Replaced |
| 77576571 | Replaced | 77576607 | Replaced | 77576643 | Replaced | 77576679 | Replaced |
| 77576572 | Replaced | 77576608 | Replaced | 77576644 | Replaced | 77576680 | Replaced |
| 77576573 | Replaced | 77576609 | Replaced | 77576645 | Replaced | 77576681 | Replaced |
| 77576574 | Replaced | 77576610 | Replaced | 77576646 | Replaced | 77576682 | Replaced |
| 77576575 | Replaced | 77576611 | Replaced | 77576647 | Replaced | 77576683 | Replaced |
| 77576576 | Replaced | 77576612 | Replaced | 77576648 | Replaced | 77576684 | Replaced |
| 77576577 | Replaced | 77576613 | Replaced | 77576649 | Replaced | 77576685 | Replaced |
| 77576578 | Replaced | 77576614 | Replaced | 77576650 | Replaced | 77576686 | Replaced |
| 77576579 | Replaced | 77576615 | Replaced | 77576651 | Replaced | 77576687 | Replaced |
| 77576580 | Replaced | 77576616 | Replaced | 77576652 | Replaced | 77576688 | Replaced |
| 77576581 | Replaced | 77576617 | Replaced | 77576653 | Replaced | 77576689 | Replaced |
| 77576582 | Replaced | 77576618 | Replaced | 77576654 | Replaced | 77576690 | Replaced |
| 77576583 | Replaced | 77576619 | Replaced | 77576655 | Replaced | 77576691 | Replaced |
| 77576584 | Replaced | 77576620 | Replaced | 77576656 | Replaced | 77576692 | Replaced |
| 77576585 | Replaced | 77576621 | Replaced | 77576657 | Replaced | 77576693 | Replaced |
| 77576586 | Replaced | 77576622 | Replaced | 77576658 | Replaced | 77576694 | Replaced |
| 77576587 | Replaced | 77576623 | Replaced | 77576659 | Replaced | 77576695 | Replaced |
| 77576588 | Replaced | 77576624 | Replaced | 77576660 | Replaced | 77576696 | Replaced |
| 77576589 | Replaced | 77576625 | Replaced | 77576661 | Replaced | 77576697 | Replaced |
| 77576590 | Replaced | 77576626 | Replaced | 77576662 | Replaced | 77576698 | Replaced |
| 77576591 | Replaced | 77576627 | Replaced | 77576663 | Replaced | 77576699 | Replaced |
| 77576592 | Replaced | 77576628 | Replaced | 77576664 | Replaced | 77576700 | Replaced |
| 77576593 | Replaced | 77576629 | Replaced | 77576665 | Replaced | 77576701 | Replaced |
| 77576594 | Replaced | 77576630 | Replaced | 77576666 | Replaced | 77576702 | Replaced |
| 77576595 | Replaced | 77576631 | Replaced | 77576667 | Replaced | 77576703 | Replaced |
| 77576596 | Replaced | 77576632 | Replaced | 77576668 | Replaced | 77576704 | Replaced |
| 77576597 | Replaced | 77576633 | Replaced | 77576669 | Replaced | 77576705 | Replaced |
| 77576598 | Replaced | 77576634 | Replaced | 77576670 | Replaced | 77576706 | Replaced |
| 77576599 | Replaced | 77576635 | Replaced | 77576671 | Replaced | 77576707 | Replaced |
| 77576600 | Replaced | 77576636 | Replaced | 77576672 | Replaced | 77576708 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77576709 | Replaced | 77576745 | Replaced | 77576781 | Replaced | 77576817 | Replaced |
| 77576710 | Replaced | 77576746 | Replaced | 77576782 | Replaced | 77576818 | Replaced |
| 77576711 | Replaced | 77576747 | Replaced | 77576783 | Replaced | 77576819 | Replaced |
| 77576712 | Replaced | 77576748 | Replaced | 77576784 | Replaced | 77576820 | Replaced |
| 77576713 | Replaced | 77576749 | Replaced | 77576785 | Replaced | 77576821 | Replaced |
| 77576714 | Replaced | 77576750 | Replaced | 77576786 | Replaced | 77576822 | Replaced |
| 77576715 | Replaced | 77576751 | Replaced | 77576787 | Replaced | 77576823 | Replaced |
| 77576716 | Replaced | 77576752 | Replaced | 77576788 | Replaced | 77576824 | Replaced |
| 77576717 | Replaced | 77576753 | Replaced | 77576789 | Replaced | 77576825 | Replaced |
| 77576718 | Replaced | 77576754 | Replaced | 77576790 | Replaced | 77576826 | Replaced |
| 77576719 | Replaced | 77576755 | Replaced | 77576791 | Replaced | 77576827 | Replaced |
| 77576720 | Replaced | 77576756 | Replaced | 77576792 | Replaced | 77576828 | Replaced |
| 77576721 | Replaced | 77576757 | Replaced | 77576793 | Replaced | 77576829 | Replaced |
| 77576722 | Replaced | 77576758 | Replaced | 77576794 | Replaced | 77576830 | Replaced |
| 77576723 | Replaced | 77576759 | Replaced | 77576795 | Replaced | 77576831 | Replaced |
| 77576724 | Replaced | 77576760 | Replaced | 77576796 | Replaced | 77576832 | Replaced |
| 77576725 | Replaced | 77576761 | Replaced | 77576797 | Replaced | 77576833 | Replaced |
| 77576726 | Replaced | 77576762 | Replaced | 77576798 | Replaced | 77576834 | Replaced |
| 77576727 | Replaced | 77576763 | Replaced | 77576799 | Replaced | 77576835 | Replaced |
| 77576728 | Replaced | 77576764 | Replaced | 77576800 | Replaced | 77576836 | Replaced |
| 77576729 | Replaced | 77576765 | Replaced | 77576801 | Replaced | 77576837 | Replaced |
| 77576730 | Replaced | 77576766 | Replaced | 77576802 | Replaced | 77576838 | Replaced |
| 77576731 | Replaced | 77576767 | Replaced | 77576803 | Replaced | 77576839 | Replaced |
| 77576732 | Replaced | 77576768 | Replaced | 77576804 | Replaced | 77576840 | Replaced |
| 77576733 | Replaced | 77576769 | Replaced | 77576805 | Replaced | 77576841 | Replaced |
| 77576734 | Replaced | 77576770 | Replaced | 77576806 | Replaced | 77576842 | Replaced |
| 77576735 | Replaced | 77576771 | Replaced | 77576807 | Replaced | 77576843 | Replaced |
| 77576736 | Replaced | 77576772 | Replaced | 77576808 | Replaced | 77576844 | Replaced |
| 77576737 | Replaced | 77576773 | Replaced | 77576809 | Replaced | 77576845 | Replaced |
| 77576738 | Replaced | 77576774 | Replaced | 77576810 | Replaced | 77576846 | Replaced |
| 77576739 | Replaced | 77576775 | Replaced | 77576811 | Replaced | 77576847 | Replaced |
| 77576740 | Replaced | 77576776 | Replaced | 77576812 | Replaced | 77576848 | Replaced |
| 77576741 | Replaced | 77576777 | Replaced | 77576813 | Replaced | 77576849 | Replaced |
| 77576742 | Replaced | 77576778 | Replaced | 77576814 | Replaced | 77576850 | Replaced |
| 77576743 | Replaced | 77576779 | Replaced | 77576815 | Replaced | 77576851 | Replaced |
| 77576744 | Replaced | 77576780 | Replaced | 77576816 | Replaced | 77576852 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77576853 | Replaced | 77576889 | Replaced | 77576925 | Replaced | 77576961 | Replaced |
| 77576854 | Replaced | 77576890 | Replaced | 77576926 | Replaced | 77576962 | Replaced |
| 77576855 | Replaced | 77576891 | Replaced | 77576927 | Replaced | 77576963 | Replaced |
| 77576856 | Replaced | 77576892 | Replaced | 77576928 | Replaced | 77576964 | Replaced |
| 77576857 | Replaced | 77576893 | Replaced | 77576929 | Replaced | 77576965 | Replaced |
| 77576858 | Replaced | 77576894 | Replaced | 77576930 | Replaced | 77576966 | Replaced |
| 77576859 | Replaced | 77576895 | Replaced | 77576931 | Replaced | 77576967 | Replaced |
| 77576860 | Replaced | 77576896 | Replaced | 77576932 | Replaced | 77576968 | Replaced |
| 77576861 | Replaced | 77576897 | Replaced | 77576933 | Replaced | 77576969 | Replaced |
| 77576862 | Replaced | 77576898 | Replaced | 77576934 | Replaced | 77576970 | Replaced |
| 77576863 | Replaced | 77576899 | Replaced | 77576935 | Replaced | 77576971 | Replaced |
| 77576864 | Replaced | 77576900 | Replaced | 77576936 | Replaced | 77576972 | Replaced |
| 77576865 | Replaced | 77576901 | Replaced | 77576937 | Replaced | 77576973 | Replaced |
| 77576866 | Replaced | 77576902 | Replaced | 77576938 | Replaced | 77576974 | Replaced |
| 77576867 | Replaced | 77576903 | Replaced | 77576939 | Replaced | 77576975 | Replaced |
| 77576868 | Replaced | 77576904 | Replaced | 77576940 | Replaced | 77576976 | Replaced |
| 77576869 | Replaced | 77576905 | Replaced | 77576941 | Replaced | 77576977 | Replaced |
| 77576870 | Replaced | 77576906 | Replaced | 77576942 | Replaced | 77576978 | Replaced |
| 77576871 | Replaced | 77576907 | Replaced | 77576943 | Replaced | 77576979 | Replaced |
| 77576872 | Replaced | 77576908 | Replaced | 77576944 | Replaced | 77576980 | Replaced |
| 77576873 | Replaced | 77576909 | Replaced | 77576945 | Replaced | 77576981 | Replaced |
| 77576874 | Replaced | 77576910 | Replaced | 77576946 | Replaced | 77576982 | Replaced |
| 77576875 | Replaced | 77576911 | Replaced | 77576947 | Replaced | 77576983 | Replaced |
| 77576876 | Replaced | 77576912 | Replaced | 77576948 | Replaced | 77576984 | Replaced |
| 77576877 | Replaced | 77576913 | Replaced | 77576949 | Replaced | 77576985 | Replaced |
| 77576878 | Replaced | 77576914 | Replaced | 77576950 | Replaced | 77576986 | Replaced |
| 77576879 | Replaced | 77576915 | Replaced | 77576951 | Replaced | 77576987 | Replaced |
| 77576880 | Replaced | 77576916 | Replaced | 77576952 | Replaced | 77576988 | Replaced |
| 77576881 | Replaced | 77576917 | Replaced | 77576953 | Replaced | 77576989 | Replaced |
| 77576882 | Replaced | 77576918 | Replaced | 77576954 | Replaced | 77576990 | Replaced |
| 77576883 | Replaced | 77576919 | Replaced | 77576955 | Replaced | 77576991 | Replaced |
| 77576884 | Replaced | 77576920 | Replaced | 77576956 | Replaced | 77576992 | Replaced |
| 77576885 | Replaced | 77576921 | Replaced | 77576957 | Replaced | 77576993 | Replaced |
| 77576886 | Replaced | 77576922 | Replaced | 77576958 | Replaced | 77576994 | Replaced |
| 77576887 | Replaced | 77576923 | Replaced | 77576959 | Replaced | 77576995 | Replaced |
| 77576888 | Replaced | 77576924 | Replaced | 77576960 | Replaced | 77576996 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77576997 | Replaced | 77577033 | Replaced | 77577069 | Replaced | 77577105 | Replaced |
| 77576998 | Replaced | 77577034 | Replaced | 77577070 | Replaced | 77577106 | Replaced |
| 77576999 | Replaced | 77577035 | Replaced | 77577071 | Replaced | 77577107 | Replaced |
| 77577000 | Replaced | 77577036 | Replaced | 77577072 | Replaced | 77577108 | Replaced |
| 77577001 | Replaced | 77577037 | Replaced | 77577073 | Replaced | 77577109 | Replaced |
| 77577002 | Replaced | 77577038 | Replaced | 77577074 | Replaced | 77577110 | Replaced |
| 77577003 | Replaced | 77577039 | Replaced | 77577075 | Replaced | 77577111 | Replaced |
| 77577004 | Replaced | 77577040 | Replaced | 77577076 | Replaced | 77577112 | Replaced |
| 77577005 | Replaced | 77577041 | Replaced | 77577077 | Replaced | 77577113 | Replaced |
| 77577006 | Replaced | 77577042 | Replaced | 77577078 | Replaced | 77577114 | Replaced |
| 77577007 | Replaced | 77577043 | Replaced | 77577079 | Replaced | 77577115 | Replaced |
| 77577008 | Replaced | 77577044 | Replaced | 77577080 | Replaced | 77577116 | Replaced |
| 77577009 | Replaced | 77577045 | Replaced | 77577081 | Replaced | 77577117 | Replaced |
| 77577010 | Replaced | 77577046 | Replaced | 77577082 | Replaced | 77577118 | Replaced |
| 77577011 | Replaced | 77577047 | Replaced | 77577083 | Replaced | 77577119 | Replaced |
| 77577012 | Replaced | 77577048 | Replaced | 77577084 | Replaced | 77577120 | Replaced |
| 77577013 | Replaced | 77577049 | Replaced | 77577085 | Replaced | 77577121 | Replaced |
| 77577014 | Replaced | 77577050 | Replaced | 77577086 | Replaced | 77577122 | Replaced |
| 77577015 | Replaced | 77577051 | Replaced | 77577087 | Replaced | 77577123 | Replaced |
| 77577016 | Replaced | 77577052 | Replaced | 77577088 | Replaced | 77577124 | Replaced |
| 77577017 | Replaced | 77577053 | Replaced | 77577089 | Replaced | 77577125 | Replaced |
| 77577018 | Replaced | 77577054 | Replaced | 77577090 | Replaced | 77577126 | Replaced |
| 77577019 | Replaced | 77577055 | Replaced | 77577091 | Replaced | 77577127 | Replaced |
| 77577020 | Replaced | 77577056 | Replaced | 77577092 | Replaced | 77577128 | Replaced |
| 77577021 | Replaced | 77577057 | Replaced | 77577093 | Replaced | 77577129 | Replaced |
| 77577022 | Replaced | 77577058 | Replaced | 77577094 | Replaced | 77577130 | Replaced |
| 77577023 | Replaced | 77577059 | Replaced | 77577095 | Replaced | 77577131 | Replaced |
| 77577024 | Replaced | 77577060 | Replaced | 77577096 | Replaced | 77577132 | Replaced |
| 77577025 | Replaced | 77577061 | Replaced | 77577097 | Replaced | 77577133 | Replaced |
| 77577026 | Replaced | 77577062 | Replaced | 77577098 | Replaced | 77577134 | Replaced |
| 77577027 | Replaced | 77577063 | Replaced | 77577099 | Replaced | 77577135 | Replaced |
| 77577028 | Replaced | 77577064 | Replaced | 77577100 | Replaced | 77577136 | Replaced |
| 77577029 | Replaced | 77577065 | Replaced | 77577101 | Replaced | 77577137 | Replaced |
| 77577030 | Replaced | 77577066 | Replaced | 77577102 | Replaced | 77577138 | Replaced |
| 77577031 | Replaced | 77577067 | Replaced | 77577103 | Replaced | 77577139 | Replaced |
| 77577032 | Replaced | 77577068 | Replaced | 77577104 | Replaced | 77577140 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77577141 | Replaced | 77577177 | Replaced | 77577213 | Replaced | 77577249 | Replaced |
| 77577142 | Replaced | 77577178 | Replaced | 77577214 | Replaced | 77577250 | Replaced |
| 77577143 | Replaced | 77577179 | Replaced | 77577215 | Replaced | 77577251 | Replaced |
| 77577144 | Replaced | 77577180 | Replaced | 77577216 | Replaced | 77577252 | Replaced |
| 77577145 | Replaced | 77577181 | Replaced | 77577217 | Replaced | 77577253 | Replaced |
| 77577146 | Replaced | 77577182 | Replaced | 77577218 | Replaced | 77577254 | Replaced |
| 77577147 | Replaced | 77577183 | Replaced | 77577219 | Replaced | 77577255 | Replaced |
| 77577148 | Replaced | 77577184 | Replaced | 77577220 | Replaced | 77577256 | Replaced |
| 77577149 | Replaced | 77577185 | Replaced | 77577221 | Replaced | 77577257 | Replaced |
| 77577150 | Replaced | 77577186 | Replaced | 77577222 | Replaced | 77577258 | Replaced |
| 77577151 | Replaced | 77577187 | Replaced | 77577223 | Replaced | 77577259 | Replaced |
| 77577152 | Replaced | 77577188 | Replaced | 77577224 | Replaced | 77577260 | Replaced |
| 77577153 | Replaced | 77577189 | Replaced | 77577225 | Replaced | 77577261 | Replaced |
| 77577154 | Replaced | 77577190 | Replaced | 77577226 | Replaced | 77577262 | Replaced |
| 77577155 | Replaced | 77577191 | Replaced | 77577227 | Replaced | 77577263 | Replaced |
| 77577156 | Replaced | 77577192 | Replaced | 77577228 | Replaced | 77577264 | Replaced |
| 77577157 | Replaced | 77577193 | Replaced | 77577229 | Replaced | 77577265 | Replaced |
| 77577158 | Replaced | 77577194 | Replaced | 77577230 | Replaced | 77577266 | Replaced |
| 77577159 | Replaced | 77577195 | Replaced | 77577231 | Replaced | 77577267 | Replaced |
| 77577160 | Replaced | 77577196 | Replaced | 77577232 | Replaced | 77577268 | Replaced |
| 77577161 | Replaced | 77577197 | Replaced | 77577233 | Replaced | 77577269 | Replaced |
| 77577162 | Replaced | 77577198 | Replaced | 77577234 | Replaced | 77577270 | Replaced |
| 77577163 | Replaced | 77577199 | Replaced | 77577235 | Replaced | 77577271 | Replaced |
| 77577164 | Replaced | 77577200 | Replaced | 77577236 | Replaced | 77577272 | Replaced |
| 77577165 | Replaced | 77577201 | Replaced | 77577237 | Replaced | 77577273 | Replaced |
| 77577166 | Replaced | 77577202 | Replaced | 77577238 | Replaced | 77577274 | Replaced |
| 77577167 | Replaced | 77577203 | Replaced | 77577239 | Replaced | 77577275 | Replaced |
| 77577168 | Replaced | 77577204 | Replaced | 77577240 | Replaced | 77577276 | Replaced |
| 77577169 | Replaced | 77577205 | Replaced | 77577241 | Replaced | 77577277 | Replaced |
| 77577170 | Replaced | 77577206 | Replaced | 77577242 | Replaced | 77577278 | Replaced |
| 77577171 | Replaced | 77577207 | Replaced | 77577243 | Replaced | 77577279 | Replaced |
| 77577172 | Replaced | 77577208 | Replaced | 77577244 | Replaced | 77577280 | Replaced |
| 77577173 | Replaced | 77577209 | Replaced | 77577245 | Replaced | 77577281 | Replaced |
| 77577174 | Replaced | 77577210 | Replaced | 77577246 | Replaced | 77577282 | Replaced |
| 77577175 | Replaced | 77577211 | Replaced | 77577247 | Replaced | 77577283 | Replaced |
| 77577176 | Replaced | 77577212 | Replaced | 77577248 | Replaced | 77577284 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77577285 | Replaced | 77577321 | Replaced | 77577357 | Replaced | 77577393 | Replaced |
| 77577286 | Replaced | 77577322 | Replaced | 77577358 | Replaced | 77577394 | Replaced |
| 77577287 | Replaced | 77577323 | Replaced | 77577359 | Replaced | 77577395 | Replaced |
| 77577288 | Replaced | 77577324 | Replaced | 77577360 | Replaced | 77577396 | Replaced |
| 77577289 | Replaced | 77577325 | Replaced | 77577361 | Replaced | 77577397 | Replaced |
| 77577290 | Replaced | 77577326 | Replaced | 77577362 | Replaced | 77577398 | Replaced |
| 77577291 | Replaced | 77577327 | Replaced | 77577363 | Replaced | 77577399 | Replaced |
| 77577292 | Replaced | 77577328 | Replaced | 77577364 | Replaced | 77577400 | Replaced |
| 77577293 | Replaced | 77577329 | Replaced | 77577365 | Replaced | 77577401 | Replaced |
| 77577294 | Replaced | 77577330 | Replaced | 77577366 | Replaced | 77577402 | Replaced |
| 77577295 | Replaced | 77577331 | Replaced | 77577367 | Replaced | 77577403 | Replaced |
| 77577296 | Replaced | 77577332 | Replaced | 77577368 | Replaced | 77577404 | Replaced |
| 77577297 | Replaced | 77577333 | Replaced | 77577369 | Replaced | 77577405 | Replaced |
| 77577298 | Replaced | 77577334 | Replaced | 77577370 | Replaced | 77577406 | Replaced |
| 77577299 | Replaced | 77577335 | Replaced | 77577371 | Replaced | 77577407 | Replaced |
| 77577300 | Replaced | 77577336 | Replaced | 77577372 | Replaced | 77577408 | Replaced |
| 77577301 | Replaced | 77577337 | Replaced | 77577373 | Replaced | 77577409 | Replaced |
| 77577302 | Replaced | 77577338 | Replaced | 77577374 | Replaced | 77577410 | Replaced |
| 77577303 | Replaced | 77577339 | Replaced | 77577375 | Replaced | 77577411 | Replaced |
| 77577304 | Replaced | 77577340 | Replaced | 77577376 | Replaced | 77577412 | Replaced |
| 77577305 | Replaced | 77577341 | Replaced | 77577377 | Replaced | 77577413 | Replaced |
| 77577306 | Replaced | 77577342 | Replaced | 77577378 | Replaced | 77577414 | Replaced |
| 77577307 | Replaced | 77577343 | Replaced | 77577379 | Replaced | 77577415 | Replaced |
| 77577308 | Replaced | 77577344 | Replaced | 77577380 | Replaced | 77577416 | Replaced |
| 77577309 | Replaced | 77577345 | Replaced | 77577381 | Replaced | 77577417 | Replaced |
| 77577310 | Replaced | 77577346 | Replaced | 77577382 | Replaced | 77577418 | Replaced |
| 77577311 | Replaced | 77577347 | Replaced | 77577383 | Replaced | 77577419 | Replaced |
| 77577312 | Replaced | 77577348 | Replaced | 77577384 | Replaced | 77577420 | Replaced |
| 77577313 | Replaced | 77577349 | Replaced | 77577385 | Replaced | 77577421 | Replaced |
| 77577314 | Replaced | 77577350 | Replaced | 77577386 | Replaced | 77577422 | Replaced |
| 77577315 | Replaced | 77577351 | Replaced | 77577387 | Replaced | 77577423 | Replaced |
| 77577316 | Replaced | 77577352 | Replaced | 77577388 | Replaced | 77577424 | Replaced |
| 77577317 | Replaced | 77577353 | Replaced | 77577389 | Replaced | 77577425 | Replaced |
| 77577318 | Replaced | 77577354 | Replaced | 77577390 | Replaced | 77577426 | Replaced |
| 77577319 | Replaced | 77577355 | Replaced | 77577391 | Replaced | 77577427 | Replaced |
| 77577320 | Replaced | 77577356 | Replaced | 77577392 | Replaced | 77577428 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77577429 | Replaced | 77577465 | Replaced | 77577501 | Replaced | 77577537 | Replaced |
| 77577430 | Replaced | 77577466 | Replaced | 77577502 | Replaced | 77577538 | Replaced |
| 77577431 | Replaced | 77577467 | Replaced | 77577503 | Replaced | 77577539 | Replaced |
| 77577432 | Replaced | 77577468 | Replaced | 77577504 | Replaced | 77577540 | Replaced |
| 77577433 | Replaced | 77577469 | Replaced | 77577505 | Replaced | 77577541 | Replaced |
| 77577434 | Replaced | 77577470 | Replaced | 77577506 | Replaced | 77577542 | Replaced |
| 77577435 | Replaced | 77577471 | Replaced | 77577507 | Replaced | 77577543 | Replaced |
| 77577436 | Replaced | 77577472 | Replaced | 77577508 | Replaced | 77577544 | Replaced |
| 77577437 | Replaced | 77577473 | Replaced | 77577509 | Replaced | 77577545 | Replaced |
| 77577438 | Replaced | 77577474 | Replaced | 77577510 | Replaced | 77577546 | Replaced |
| 77577439 | Replaced | 77577475 | Replaced | 77577511 | Replaced | 77577547 | Replaced |
| 77577440 | Replaced | 77577476 | Replaced | 77577512 | Replaced | 77577548 | Replaced |
| 77577441 | Replaced | 77577477 | Replaced | 77577513 | Replaced | 77577549 | Replaced |
| 77577442 | Replaced | 77577478 | Replaced | 77577514 | Replaced | 77577550 | Replaced |
| 77577443 | Replaced | 77577479 | Replaced | 77577515 | Replaced | 77577551 | Replaced |
| 77577444 | Replaced | 77577480 | Replaced | 77577516 | Replaced | 77577552 | Replaced |
| 77577445 | Replaced | 77577481 | Replaced | 77577517 | Replaced | 77577553 | Replaced |
| 77577446 | Replaced | 77577482 | Replaced | 77577518 | Replaced | 77577554 | Replaced |
| 77577447 | Replaced | 77577483 | Replaced | 77577519 | Replaced | 77577555 | Replaced |
| 77577448 | Replaced | 77577484 | Replaced | 77577520 | Replaced | 77577556 | Replaced |
| 77577449 | Replaced | 77577485 | Replaced | 77577521 | Replaced | 77577557 | Replaced |
| 77577450 | Replaced | 77577486 | Replaced | 77577522 | Replaced | 77577558 | Replaced |
| 77577451 | Replaced | 77577487 | Replaced | 77577523 | Replaced | 77577559 | Replaced |
| 77577452 | Replaced | 77577488 | Replaced | 77577524 | Replaced | 77577560 | Replaced |
| 77577453 | Replaced | 77577489 | Replaced | 77577525 | Replaced | 77577561 | Replaced |
| 77577454 | Replaced | 77577490 | Replaced | 77577526 | Replaced | 77577562 | Replaced |
| 77577455 | Replaced | 77577491 | Replaced | 77577527 | Replaced | 77577563 | Replaced |
| 77577456 | Replaced | 77577492 | Replaced | 77577528 | Replaced | 77577564 | Replaced |
| 77577457 | Replaced | 77577493 | Replaced | 77577529 | Replaced | 77577565 | Replaced |
| 77577458 | Replaced | 77577494 | Replaced | 77577530 | Replaced | 77577566 | Replaced |
| 77577459 | Replaced | 77577495 | Replaced | 77577531 | Replaced | 77577567 | Replaced |
| 77577460 | Replaced | 77577496 | Replaced | 77577532 | Replaced | 77577568 | Replaced |
| 77577461 | Replaced | 77577497 | Replaced | 77577533 | Replaced | 77577569 | Replaced |
| 77577462 | Replaced | 77577498 | Replaced | 77577534 | Replaced | 77577570 | Replaced |
| 77577463 | Replaced | 77577499 | Replaced | 77577535 | Replaced | 77577571 | Replaced |
| 77577464 | Replaced | 77577500 | Replaced | 77577536 | Replaced | 77577572 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77577573 | Replaced | 77577609 | Replaced | 77577645 | Replaced | 77577681 | Replaced |
| 77577574 | Replaced | 77577610 | Replaced | 77577646 | Replaced | 77577682 | Replaced |
| 77577575 | Replaced | 77577611 | Replaced | 77577647 | Replaced | 77577683 | Replaced |
| 77577576 | Replaced | 77577612 | Replaced | 77577648 | Replaced | 77577684 | Replaced |
| 77577577 | Replaced | 77577613 | Replaced | 77577649 | Replaced | 77577685 | Replaced |
| 77577578 | Replaced | 77577614 | Replaced | 77577650 | Replaced | 77577686 | Replaced |
| 77577579 | Replaced | 77577615 | Replaced | 77577651 | Replaced | 77577687 | Replaced |
| 77577580 | Replaced | 77577616 | Replaced | 77577652 | Replaced | 77577688 | Replaced |
| 77577581 | Replaced | 77577617 | Replaced | 77577653 | Replaced | 77577689 | Replaced |
| 77577582 | Replaced | 77577618 | Replaced | 77577654 | Replaced | 77577690 | Replaced |
| 77577583 | Replaced | 77577619 | Replaced | 77577655 | Replaced | 77577691 | Replaced |
| 77577584 | Replaced | 77577620 | Replaced | 77577656 | Replaced | 77577692 | Replaced |
| 77577585 | Replaced | 77577621 | Replaced | 77577657 | Replaced | 77577693 | Replaced |
| 77577586 | Replaced | 77577622 | Replaced | 77577658 | Replaced | 77577694 | Replaced |
| 77577587 | Replaced | 77577623 | Replaced | 77577659 | Replaced | 77577695 | Replaced |
| 77577588 | Replaced | 77577624 | Replaced | 77577660 | Replaced | 77577696 | Replaced |
| 77577589 | Replaced | 77577625 | Replaced | 77577661 | Replaced | 77577697 | Replaced |
| 77577590 | Replaced | 77577626 | Replaced | 77577662 | Replaced | 77577698 | Replaced |
| 77577591 | Replaced | 77577627 | Replaced | 77577663 | Replaced | 77577699 | Replaced |
| 77577592 | Replaced | 77577628 | Replaced | 77577664 | Replaced | 77577700 | Replaced |
| 77577593 | Replaced | 77577629 | Replaced | 77577665 | Replaced | 77577701 | Replaced |
| 77577594 | Replaced | 77577630 | Replaced | 77577666 | Replaced | 77577702 | Replaced |
| 77577595 | Replaced | 77577631 | Replaced | 77577667 | Replaced | 77577703 | Replaced |
| 77577596 | Replaced | 77577632 | Replaced | 77577668 | Replaced | 77577704 | Replaced |
| 77577597 | Replaced | 77577633 | Replaced | 77577669 | Replaced | 77577705 | Replaced |
| 77577598 | Replaced | 77577634 | Replaced | 77577670 | Replaced | 77577706 | Replaced |
| 77577599 | Replaced | 77577635 | Replaced | 77577671 | Replaced | 77577707 | Replaced |
| 77577600 | Replaced | 77577636 | Replaced | 77577672 | Replaced | 77577708 | Replaced |
| 77577601 | Replaced | 77577637 | Replaced | 77577673 | Replaced | 77577709 | Replaced |
| 77577602 | Replaced | 77577638 | Replaced | 77577674 | Replaced | 77577710 | Replaced |
| 77577603 | Replaced | 77577639 | Replaced | 77577675 | Replaced | 77577711 | Replaced |
| 77577604 | Replaced | 77577640 | Replaced | 77577676 | Replaced | 77577712 | Replaced |
| 77577605 | Replaced | 77577641 | Replaced | 77577677 | Replaced | 77577713 | Replaced |
| 77577606 | Replaced | 77577642 | Replaced | 77577678 | Replaced | 77577714 | Replaced |
| 77577607 | Replaced | 77577643 | Replaced | 77577679 | Replaced | 77577715 | Replaced |
| 77577608 | Replaced | 77577644 | Replaced | 77577680 | Replaced | 77577716 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77577717 | Replaced | 77577753 | Replaced | 77577789 | Replaced | 77577825 | Replaced |
| 77577718 | Replaced | 77577754 | Replaced | 77577790 | Replaced | 77577826 | Replaced |
| 77577719 | Replaced | 77577755 | Replaced | 77577791 | Replaced | 77577827 | Replaced |
| 77577720 | Replaced | 77577756 | Replaced | 77577792 | Replaced | 77577828 | Replaced |
| 77577721 | Replaced | 77577757 | Replaced | 77577793 | Replaced | 77577829 | Replaced |
| 77577722 | Replaced | 77577758 | Replaced | 77577794 | Replaced | 77577830 | Replaced |
| 77577723 | Replaced | 77577759 | Replaced | 77577795 | Replaced | 77577831 | Replaced |
| 77577724 | Replaced | 77577760 | Replaced | 77577796 | Replaced | 77577832 | Replaced |
| 77577725 | Replaced | 77577761 | Replaced | 77577797 | Replaced | 77577833 | Replaced |
| 77577726 | Replaced | 77577762 | Replaced | 77577798 | Replaced | 77577834 | Replaced |
| 77577727 | Replaced | 77577763 | Replaced | 77577799 | Replaced | 77577835 | Replaced |
| 77577728 | Replaced | 77577764 | Replaced | 77577800 | Replaced | 77577836 | Replaced |
| 77577729 | Replaced | 77577765 | Replaced | 77577801 | Replaced | 77577837 | Replaced |
| 77577730 | Replaced | 77577766 | Replaced | 77577802 | Replaced | 77577838 | Replaced |
| 77577731 | Replaced | 77577767 | Replaced | 77577803 | Replaced | 77577839 | Replaced |
| 77577732 | Replaced | 77577768 | Replaced | 77577804 | Replaced | 77577840 | Replaced |
| 77577733 | Replaced | 77577769 | Replaced | 77577805 | Replaced | 77577841 | Replaced |
| 77577734 | Replaced | 77577770 | Replaced | 77577806 | Replaced | 77577842 | Replaced |
| 77577735 | Replaced | 77577771 | Replaced | 77577807 | Replaced | 77577843 | Replaced |
| 77577736 | Replaced | 77577772 | Replaced | 77577808 | Replaced | 77577844 | Replaced |
| 77577737 | Replaced | 77577773 | Replaced | 77577809 | Replaced | 77577845 | Replaced |
| 77577738 | Replaced | 77577774 | Replaced | 77577810 | Replaced | 77577846 | Replaced |
| 77577739 | Replaced | 77577775 | Replaced | 77577811 | Replaced | 77577847 | Replaced |
| 77577740 | Replaced | 77577776 | Replaced | 77577812 | Replaced | 77577848 | Replaced |
| 77577741 | Replaced | 77577777 | Replaced | 77577813 | Replaced | 77577849 | Replaced |
| 77577742 | Replaced | 77577778 | Replaced | 77577814 | Replaced | 77577850 | Replaced |
| 77577743 | Replaced | 77577779 | Replaced | 77577815 | Replaced | 77577851 | Replaced |
| 77577744 | Replaced | 77577780 | Replaced | 77577816 | Replaced | 77577852 | Replaced |
| 77577745 | Replaced | 77577781 | Replaced | 77577817 | Replaced | 77577853 | Replaced |
| 77577746 | Replaced | 77577782 | Replaced | 77577818 | Replaced | 77577854 | Replaced |
| 77577747 | Replaced | 77577783 | Replaced | 77577819 | Replaced | 77577855 | Replaced |
| 77577748 | Replaced | 77577784 | Replaced | 77577820 | Replaced | 77577856 | Replaced |
| 77577749 | Replaced | 77577785 | Replaced | 77577821 | Replaced | 77577857 | Replaced |
| 77577750 | Replaced | 77577786 | Replaced | 77577822 | Replaced | 77577858 | Replaced |
| 77577751 | Replaced | 77577787 | Replaced | 77577823 | Replaced | 77577859 | Replaced |
| 77577752 | Replaced | 77577788 | Replaced | 77577824 | Replaced | 77577860 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77577861 | Replaced | 77577897 | Replaced | 77577933 | Replaced | 77577969 | Replaced |
| 77577862 | Replaced | 77577898 | Replaced | 77577934 | Replaced | 77577970 | Replaced |
| 77577863 | Replaced | 77577899 | Replaced | 77577935 | Replaced | 77577971 | Replaced |
| 77577864 | Replaced | 77577900 | Replaced | 77577936 | Replaced | 77577972 | Replaced |
| 77577865 | Replaced | 77577901 | Replaced | 77577937 | Replaced | 77577973 | Replaced |
| 77577866 | Replaced | 77577902 | Replaced | 77577938 | Replaced | 77577974 | Replaced |
| 77577867 | Replaced | 77577903 | Replaced | 77577939 | Replaced | 77577975 | Replaced |
| 77577868 | Replaced | 77577904 | Replaced | 77577940 | Replaced | 77577976 | Replaced |
| 77577869 | Replaced | 77577905 | Replaced | 77577941 | Replaced | 77577977 | Replaced |
| 77577870 | Replaced | 77577906 | Replaced | 77577942 | Replaced | 77577978 | Replaced |
| 77577871 | Replaced | 77577907 | Replaced | 77577943 | Replaced | 77577979 | Replaced |
| 77577872 | Replaced | 77577908 | Replaced | 77577944 | Replaced | 77577980 | Replaced |
| 77577873 | Replaced | 77577909 | Replaced | 77577945 | Replaced | 77577981 | Replaced |
| 77577874 | Replaced | 77577910 | Replaced | 77577946 | Replaced | 77577982 | Replaced |
| 77577875 | Replaced | 77577911 | Replaced | 77577947 | Replaced | 77577983 | Replaced |
| 77577876 | Replaced | 77577912 | Replaced | 77577948 | Replaced | 77577984 | Replaced |
| 77577877 | Replaced | 77577913 | Replaced | 77577949 | Replaced | 77577985 | Replaced |
| 77577878 | Replaced | 77577914 | Replaced | 77577950 | Replaced | 77577986 | Replaced |
| 77577879 | Replaced | 77577915 | Replaced | 77577951 | Replaced | 77577987 | Replaced |
| 77577880 | Replaced | 77577916 | Replaced | 77577952 | Replaced | 77577988 | Replaced |
| 77577881 | Replaced | 77577917 | Replaced | 77577953 | Replaced | 77577989 | Replaced |
| 77577882 | Replaced | 77577918 | Replaced | 77577954 | Replaced | 77577990 | Replaced |
| 77577883 | Replaced | 77577919 | Replaced | 77577955 | Replaced | 77577991 | Replaced |
| 77577884 | Replaced | 77577920 | Replaced | 77577956 | Replaced | 77577992 | Replaced |
| 77577885 | Replaced | 77577921 | Replaced | 77577957 | Replaced | 77577993 | Replaced |
| 77577886 | Replaced | 77577922 | Replaced | 77577958 | Replaced | 77577994 | Replaced |
| 77577887 | Replaced | 77577923 | Replaced | 77577959 | Replaced | 77577995 | Replaced |
| 77577888 | Replaced | 77577924 | Replaced | 77577960 | Replaced | 77577996 | Replaced |
| 77577889 | Replaced | 77577925 | Replaced | 77577961 | Replaced | 77577997 | Replaced |
| 77577890 | Replaced | 77577926 | Replaced | 77577962 | Replaced | 77577998 | Replaced |
| 77577891 | Replaced | 77577927 | Replaced | 77577963 | Replaced | 77577999 | Replaced |
| 77577892 | Replaced | 77577928 | Replaced | 77577964 | Replaced | 77578000 | Replaced |
| 77577893 | Replaced | 77577929 | Replaced | 77577965 | Replaced | 77578001 | Replaced |
| 77577894 | Replaced | 77577930 | Replaced | 77577966 | Replaced | 77578002 | Replaced |
| 77577895 | Replaced | 77577931 | Replaced | 77577967 | Replaced | 77578003 | Replaced |
| 77577896 | Replaced | 77577932 | Replaced | 77577968 | Replaced | 77578004 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77578005 | Replaced | 77578041 | Replaced | 77578077 | Replaced | 77578113 | Replaced |
| 77578006 | Replaced | 77578042 | Replaced | 77578078 | Replaced | 77578114 | Replaced |
| 77578007 | Replaced | 77578043 | Replaced | 77578079 | Replaced | 77578115 | Replaced |
| 77578008 | Replaced | 77578044 | Replaced | 77578080 | Replaced | 77578116 | Replaced |
| 77578009 | Replaced | 77578045 | Replaced | 77578081 | Replaced | 77578117 | Replaced |
| 77578010 | Replaced | 77578046 | Replaced | 77578082 | Replaced | 77578118 | Replaced |
| 77578011 | Replaced | 77578047 | Replaced | 77578083 | Replaced | 77578119 | Replaced |
| 77578012 | Replaced | 77578048 | Replaced | 77578084 | Replaced | 77578120 | Replaced |
| 77578013 | Replaced | 77578049 | Replaced | 77578085 | Replaced | 77578121 | Replaced |
| 77578014 | Replaced | 77578050 | Replaced | 77578086 | Replaced | 77578122 | Replaced |
| 77578015 | Replaced | 77578051 | Replaced | 77578087 | Replaced | 77578123 | Replaced |
| 77578016 | Replaced | 77578052 | Replaced | 77578088 | Replaced | 77578124 | Replaced |
| 77578017 | Replaced | 77578053 | Replaced | 77578089 | Replaced | 77578125 | Replaced |
| 77578018 | Replaced | 77578054 | Replaced | 77578090 | Replaced | 77578126 | Replaced |
| 77578019 | Replaced | 77578055 | Replaced | 77578091 | Replaced | 77578127 | Replaced |
| 77578020 | Replaced | 77578056 | Replaced | 77578092 | Replaced | 77578128 | Replaced |
| 77578021 | Replaced | 77578057 | Replaced | 77578093 | Replaced | 77578129 | Replaced |
| 77578022 | Replaced | 77578058 | Replaced | 77578094 | Replaced | 77578130 | Replaced |
| 77578023 | Replaced | 77578059 | Replaced | 77578095 | Replaced | 77578131 | Replaced |
| 77578024 | Replaced | 77578060 | Replaced | 77578096 | Replaced | 77578132 | Replaced |
| 77578025 | Replaced | 77578061 | Replaced | 77578097 | Replaced | 77578133 | Replaced |
| 77578026 | Replaced | 77578062 | Replaced | 77578098 | Replaced | 77578134 | Replaced |
| 77578027 | Replaced | 77578063 | Replaced | 77578099 | Replaced | 77578135 | Replaced |
| 77578028 | Replaced | 77578064 | Replaced | 77578100 | Replaced | 77578136 | Replaced |
| 77578029 | Replaced | 77578065 | Replaced | 77578101 | Replaced | 77578137 | Replaced |
| 77578030 | Replaced | 77578066 | Replaced | 77578102 | Replaced | 77578138 | Replaced |
| 77578031 | Replaced | 77578067 | Replaced | 77578103 | Replaced | 77578139 | Replaced |
| 77578032 | Replaced | 77578068 | Replaced | 77578104 | Replaced | 77578140 | Replaced |
| 77578033 | Replaced | 77578069 | Replaced | 77578105 | Replaced | 77578141 | Replaced |
| 77578034 | Replaced | 77578070 | Replaced | 77578106 | Replaced | 77578142 | Replaced |
| 77578035 | Replaced | 77578071 | Replaced | 77578107 | Replaced | 77578143 | Replaced |
| 77578036 | Replaced | 77578072 | Replaced | 77578108 | Replaced | 77578144 | Replaced |
| 77578037 | Replaced | 77578073 | Replaced | 77578109 | Replaced | 77578145 | Replaced |
| 77578038 | Replaced | 77578074 | Replaced | 77578110 | Replaced | 77578146 | Replaced |
| 77578039 | Replaced | 77578075 | Replaced | 77578111 | Replaced | 77578147 | Replaced |
| 77578040 | Replaced | 77578076 | Replaced | 77578112 | Replaced | 77578148 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77578149 | Replaced | 77578185 | Replaced | 77578221 | Replaced | 77578257 | Replaced |
| 77578150 | Replaced | 77578186 | Replaced | 77578222 | Replaced | 77578258 | Replaced |
| 77578151 | Replaced | 77578187 | Replaced | 77578223 | Replaced | 77578259 | Replaced |
| 77578152 | Replaced | 77578188 | Replaced | 77578224 | Replaced | 77578260 | Replaced |
| 77578153 | Replaced | 77578189 | Replaced | 77578225 | Replaced | 77578261 | Replaced |
| 77578154 | Replaced | 77578190 | Replaced | 77578226 | Replaced | 77578262 | Replaced |
| 77578155 | Replaced | 77578191 | Replaced | 77578227 | Replaced | 77578263 | Replaced |
| 77578156 | Replaced | 77578192 | Replaced | 77578228 | Replaced | 77578264 | Replaced |
| 77578157 | Replaced | 77578193 | Replaced | 77578229 | Replaced | 77578265 | Replaced |
| 77578158 | Replaced | 77578194 | Replaced | 77578230 | Replaced | 77578266 | Replaced |
| 77578159 | Replaced | 77578195 | Replaced | 77578231 | Replaced | 77578267 | Replaced |
| 77578160 | Replaced | 77578196 | Replaced | 77578232 | Replaced | 77578268 | Replaced |
| 77578161 | Replaced | 77578197 | Replaced | 77578233 | Replaced | 77578269 | Replaced |
| 77578162 | Replaced | 77578198 | Replaced | 77578234 | Replaced | 77578270 | Replaced |
| 77578163 | Replaced | 77578199 | Replaced | 77578235 | Replaced | 77578271 | Replaced |
| 77578164 | Replaced | 77578200 | Replaced | 77578236 | Replaced | 77578272 | Replaced |
| 77578165 | Replaced | 77578201 | Replaced | 77578237 | Replaced | 77578273 | Replaced |
| 77578166 | Replaced | 77578202 | Replaced | 77578238 | Replaced | 77578274 | Replaced |
| 77578167 | Replaced | 77578203 | Replaced | 77578239 | Replaced | 77578275 | Replaced |
| 77578168 | Replaced | 77578204 | Replaced | 77578240 | Replaced | 77578276 | Replaced |
| 77578169 | Replaced | 77578205 | Replaced | 77578241 | Replaced | 77578277 | Replaced |
| 77578170 | Replaced | 77578206 | Replaced | 77578242 | Replaced | 77578278 | Replaced |
| 77578171 | Replaced | 77578207 | Replaced | 77578243 | Replaced | 77578279 | Replaced |
| 77578172 | Replaced | 77578208 | Replaced | 77578244 | Replaced | 77578280 | Replaced |
| 77578173 | Replaced | 77578209 | Replaced | 77578245 | Replaced | 77578281 | Replaced |
| 77578174 | Replaced | 77578210 | Replaced | 77578246 | Replaced | 77578282 | Replaced |
| 77578175 | Replaced | 77578211 | Replaced | 77578247 | Replaced | 77578283 | Replaced |
| 77578176 | Replaced | 77578212 | Replaced | 77578248 | Replaced | 77578284 | Replaced |
| 77578177 | Replaced | 77578213 | Replaced | 77578249 | Replaced | 77578285 | Replaced |
| 77578178 | Replaced | 77578214 | Replaced | 77578250 | Replaced | 77578286 | Replaced |
| 77578179 | Replaced | 77578215 | Replaced | 77578251 | Replaced | 77578287 | Replaced |
| 77578180 | Replaced | 77578216 | Replaced | 77578252 | Replaced | 77578288 | Replaced |
| 77578181 | Replaced | 77578217 | Replaced | 77578253 | Replaced | 77578289 | Replaced |
| 77578182 | Replaced | 77578218 | Replaced | 77578254 | Replaced | 77578290 | Replaced |
| 77578183 | Replaced | 77578219 | Replaced | 77578255 | Replaced | 77578291 | Replaced |
| 77578184 | Replaced | 77578220 | Replaced | 77578256 | Replaced | 77578292 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77578293 | Replaced | 77578329 | Replaced | 77578365 | Replaced | 77578401 | Replaced |
| 77578294 | Replaced | 77578330 | Replaced | 77578366 | Replaced | 77578402 | Replaced |
| 77578295 | Replaced | 77578331 | Replaced | 77578367 | Replaced | 77578403 | Replaced |
| 77578296 | Replaced | 77578332 | Replaced | 77578368 | Replaced | 77578404 | Replaced |
| 77578297 | Replaced | 77578333 | Replaced | 77578369 | Replaced | 77578405 | Replaced |
| 77578298 | Replaced | 77578334 | Replaced | 77578370 | Replaced | 77578406 | Replaced |
| 77578299 | Replaced | 77578335 | Replaced | 77578371 | Replaced | 77578407 | Replaced |
| 77578300 | Replaced | 77578336 | Replaced | 77578372 | Replaced | 77578408 | Replaced |
| 77578301 | Replaced | 77578337 | Replaced | 77578373 | Replaced | 77578409 | Replaced |
| 77578302 | Replaced | 77578338 | Replaced | 77578374 | Replaced | 77578410 | Replaced |
| 77578303 | Replaced | 77578339 | Replaced | 77578375 | Replaced | 77578411 | Replaced |
| 77578304 | Replaced | 77578340 | Replaced | 77578376 | Replaced | 77578412 | Replaced |
| 77578305 | Replaced | 77578341 | Replaced | 77578377 | Replaced | 77578413 | Replaced |
| 77578306 | Replaced | 77578342 | Replaced | 77578378 | Replaced | 77578414 | Replaced |
| 77578307 | Replaced | 77578343 | Replaced | 77578379 | Replaced | 77578415 | Replaced |
| 77578308 | Replaced | 77578344 | Replaced | 77578380 | Replaced | 77578416 | Replaced |
| 77578309 | Replaced | 77578345 | Replaced | 77578381 | Replaced | 77578417 | Replaced |
| 77578310 | Replaced | 77578346 | Replaced | 77578382 | Replaced | 77578418 | Replaced |
| 77578311 | Replaced | 77578347 | Replaced | 77578383 | Replaced | 77578419 | Replaced |
| 77578312 | Replaced | 77578348 | Replaced | 77578384 | Replaced | 77578420 | Replaced |
| 77578313 | Replaced | 77578349 | Replaced | 77578385 | Replaced | 77578421 | Replaced |
| 77578314 | Replaced | 77578350 | Replaced | 77578386 | Replaced | 77578422 | Replaced |
| 77578315 | Replaced | 77578351 | Replaced | 77578387 | Replaced | 77578423 | Replaced |
| 77578316 | Replaced | 77578352 | Replaced | 77578388 | Replaced | 77578424 | Replaced |
| 77578317 | Replaced | 77578353 | Replaced | 77578389 | Replaced | 77578425 | Replaced |
| 77578318 | Replaced | 77578354 | Replaced | 77578390 | Replaced | 77578426 | Replaced |
| 77578319 | Replaced | 77578355 | Replaced | 77578391 | Replaced | 77578427 | Replaced |
| 77578320 | Replaced | 77578356 | Replaced | 77578392 | Replaced | 77578428 | Replaced |
| 77578321 | Replaced | 77578357 | Replaced | 77578393 | Replaced | 77578429 | Replaced |
| 77578322 | Replaced | 77578358 | Replaced | 77578394 | Replaced | 77578430 | Replaced |
| 77578323 | Replaced | 77578359 | Replaced | 77578395 | Replaced | 77578431 | Replaced |
| 77578324 | Replaced | 77578360 | Replaced | 77578396 | Replaced | 77578432 | Replaced |
| 77578325 | Replaced | 77578361 | Replaced | 77578397 | Replaced | 77578433 | Replaced |
| 77578326 | Replaced | 77578362 | Replaced | 77578398 | Replaced | 77578434 | Replaced |
| 77578327 | Replaced | 77578363 | Replaced | 77578399 | Replaced | 77578435 | Replaced |
| 77578328 | Replaced | 77578364 | Replaced | 77578400 | Replaced | 77578436 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77578437 | Replaced | 77578473 | Replaced | 77589068 | No Loss | 77589108 | No Loss |
| 77578438 | Replaced | 77578474 | Replaced | 77589069 | No Loss | 77589109 | No Loss |
| 77578439 | Replaced | 77578475 | Replaced | 77589070 | No Loss | 77589110 | No Loss |
| 77578440 | Replaced | 77578476 | Replaced | 77589071 | No Loss | 77589111 | No Loss |
| 77578441 | Replaced | 77578477 | Replaced | 77589072 | No Loss | 77589112 | No Loss |
| 77578442 | Replaced | 77578478 | Replaced | 77589073 | No Loss | 77589114 | No Loss |
| 77578443 | Replaced | 77578479 | Replaced | 77589074 | No Loss | 77589116 | No Loss |
| 77578444 | Replaced | 77578480 | Replaced | 77589075 | No Loss | 77589117 | No Loss |
| 77578445 | Replaced | 77578481 | Replaced | 77589076 | No Loss | 77589118 | No Loss |
| 77578446 | Replaced | 77578482 | Replaced | 77589077 | No Loss | 77589119 | No Loss |
| 77578447 | Replaced | 77578483 | Replaced | 77589079 | No Loss | 77589120 | No Loss |
| 77578448 | Replaced | 77578484 | Replaced | 77589080 | No Loss | 77589123 | No Loss |
| 77578449 | Replaced | 77578485 | Replaced | 77589081 | No Loss | 77589126 | No Loss |
| 77578450 | Replaced | 77578486 | Replaced | 77589082 | No Loss | 77589127 | No Loss |
| 77578451 | Replaced | 77578487 | Replaced | 77589083 | No Loss | 77589128 | No Loss |
| 77578452 | Replaced | 77578488 | Replaced | 77589084 | No Loss | 77589130 | No Loss |
| 77578453 | Replaced | 77578489 | Replaced | 77589085 | No Loss | 77589131 | No Loss |
| 77578454 | Replaced | 77578490 | Replaced | 77589086 | No Loss | 77589132 | No Loss |
| 77578455 | Replaced | 77578491 | Replaced | 77589087 | No Loss | 77589133 | No Loss |
| 77578456 | Replaced | 77578492 | Replaced | 77589088 | No Loss | 77589134 | No Loss |
| 77578457 | Replaced | 77578493 | Replaced | 77589090 | No Loss | 77589135 | No Loss |
| 77578458 | Replaced | 77578494 | Replaced | 77589091 | No Loss | 77589137 | No Loss |
| 77578459 | Replaced | 77578495 | Replaced | 77589092 | No Loss | 77589138 | No Loss |
| 77578460 | Replaced | 77578496 | Replaced | 77589094 | No Loss | 77589139 | No Loss |
| 77578461 | Replaced | 77578497 | Replaced | 77589095 | No Loss | 77589140 | No Loss |
| 77578462 | Replaced | 77578498 | Replaced | 77589096 | No Loss | 77589141 | No Loss |
| 77578463 | Replaced | 77578499 | Replaced | 77589097 | No Loss | 77589142 | No Loss |
| 77578464 | Replaced | 77578500 | Replaced | 77589098 | No Loss | 77589143 | No Loss |
| 77578465 | Replaced | 77578501 | Replaced | 77589099 | No Loss | 77589144 | No Loss |
| 77578466 | Replaced | 77578502 | Replaced | 77589100 | No Loss | 77589145 | No Loss |
| 77578467 | Replaced | 77578503 | Replaced | 77589101 | No Loss | 77589148 | No Loss |
| 77578468 | Replaced | 77578504 | Replaced | 77589102 | No Loss | 77589149 | No Loss |
| 77578469 | Replaced | 77578505 | Replaced | 77589103 | No Loss | 77589150 | No Loss |
| 77578470 | Replaced | 77578506 | Replaced | 77589105 | No Loss | 77589151 | No Loss |
| 77578471 | Replaced | 77578507 | Replaced | 77589106 | No Loss | 77589155 | No Loss |
| 77578472 | Replaced | 77589064 | No Loss | 77589107 | No Loss | 77589156 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77589157 | No Loss | 77589202 | No Loss | 77589245 | No Loss | 77589294 | No Loss |
| 77589158 | No Loss | 77589203 | No Loss | 77589246 | No Loss | 77589295 | No Loss |
| 77589159 | No Loss | 77589204 | No Loss | 77589247 | No Loss | 77589297 | No Loss |
| 77589161 | No Loss | 77589205 | No Loss | 77589249 | No Loss | 77589299 | No Loss |
| 77589162 | No Loss | 77589206 | No Loss | 77589252 | No Loss | 77589300 | No Loss |
| 77589163 | No Loss | 77589207 | No Loss | 77589253 | No Loss | 77589301 | No Loss |
| 77589166 | No Loss | 77589209 | No Loss | 77589256 | No Loss | 77589302 | No Loss |
| 77589167 | No Loss | 77589211 | No Loss | 77589258 | No Loss | 77589303 | No Loss |
| 77589168 | No Loss | 77589212 | No Loss | 77589259 | No Loss | 77589304 | No Loss |
| 77589169 | No Loss | 77589213 | No Loss | 77589260 | No Loss | 77589306 | No Loss |
| 77589170 | No Loss | 77589215 | No Loss | 77589261 | No Loss | 77589308 | No Loss |
| 77589171 | No Loss | 77589216 | No Loss | 77589262 | No Loss | 77589309 | No Loss |
| 77589172 | No Loss | 77589217 | No Loss | 77589263 | No Loss | 77589310 | No Loss |
| 77589173 | No Loss | 77589218 | No Loss | 77589264 | No Loss | 77589311 | No Loss |
| 77589175 | No Loss | 77589219 | No Loss | 77589265 | No Loss | 77595111 | No Loss |
| 77589176 | No Loss | 77589221 | No Loss | 77589266 | No Loss | 77603065 | No Loss |
| 77589177 | No Loss | 77589223 | No Loss | 77589267 | No Loss | 77603066 | No Loss |
| 77589178 | No Loss | 77589224 | No Loss | 77589269 | No Loss | 77603067 | No Loss |
| 77589179 | No Loss | 77589225 | No Loss | 77589270 | No Loss | 77603068 | No Loss |
| 77589180 | No Loss | 77589226 | No Loss | 77589271 | No Loss | 77603070 | No Loss |
| 77589181 | No Loss | 77589227 | No Loss | 77589272 | No Loss | 77603072 | No Loss |
| 77589182 | No Loss | 77589228 | No Loss | 77589273 | No Loss | 77603073 | No Loss |
| 77589183 | No Loss | 77589229 | No Loss | 77589275 | No Loss | 77603074 | No Loss |
| 77589184 | No Loss | 77589230 | No Loss | 77589276 | No Loss | 77603075 | No Loss |
| 77589186 | No Loss | 77589231 | No Loss | 77589277 | No Loss | 77603076 | No Loss |
| 77589188 | No Loss | 77589232 | No Loss | 77589278 | No Loss | 77603077 | No Loss |
| 77589189 | No Loss | 77589233 | No Loss | 77589279 | No Loss | 77603078 | No Loss |
| 77589190 | No Loss | 77589234 | No Loss | 77589280 | No Loss | 77603079 | No Loss |
| 77589193 | No Loss | 77589235 | No Loss | 77589281 | No Loss | 77603081 | No Loss |
| 77589194 | No Loss | 77589236 | No Loss | 77589282 | No Loss | 77603082 | No Loss |
| 77589195 | No Loss | 77589237 | No Loss | 77589283 | No Loss | 77603083 | No Loss |
| 77589197 | No Loss | 77589240 | No Loss | 77589284 | No Loss | 77603084 | No Loss |
| 77589198 | No Loss | 77589241 | No Loss | 77589286 | No Loss | 77603086 | No Loss |
| 77589199 | No Loss | 77589242 | No Loss | 77589288 | No Loss | 77603087 | No Loss |
| 77589200 | No Loss | 77589243 | No Loss | 77589289 | No Loss | 77603088 | No Loss |
| 77589201 | No Loss | 77589244 | No Loss | 77589291 | No Loss | 77603089 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77603090 | No Loss | 77603127 | No Loss | 77603164 | No Loss | 77603203 | No Loss |
| 77603091 | No Loss | 77603128 | No Loss | 77603165 | No Loss | 77603204 | No Loss |
| 77603092 | No Loss | 77603129 | No Loss | 77603166 | No Loss | 77603205 | No Loss |
| 77603093 | No Loss | 77603130 | No Loss | 77603167 | No Loss | 77603206 | No Loss |
| 77603094 | No Loss | 77603131 | No Loss | 77603168 | No Loss | 77603207 | No Loss |
| 77603095 | No Loss | 77603132 | No Loss | 77603169 | No Loss | 77603208 | No Loss |
| 77603096 | No Loss | 77603133 | No Loss | 77603170 | No Loss | 77603209 | No Loss |
| 77603097 | No Loss | 77603134 | No Loss | 77603171 | No Loss | 77603210 | No Loss |
| 77603098 | No Loss | 77603135 | No Loss | 77603172 | No Loss | 77603211 | No Loss |
| 77603099 | No Loss | 77603136 | No Loss | 77603173 | No Loss | 77603212 | No Loss |
| 77603100 | No Loss | 77603137 | No Loss | 77603174 | No Loss | 77603213 | No Loss |
| 77603101 | No Loss | 77603138 | No Loss | 77603176 | No Loss | 77603214 | No Loss |
| 77603102 | No Loss | 77603139 | No Loss | 77603177 | No Loss | 77603215 | No Loss |
| 77603103 | No Loss | 77603140 | No Loss | 77603178 | No Loss | 77603216 | No Loss |
| 77603104 | No Loss | 77603141 | No Loss | 77603179 | No Loss | 77603217 | No Loss |
| 77603105 | No Loss | 77603142 | No Loss | 77603180 | No Loss | 77603218 | No Loss |
| 77603106 | No Loss | 77603143 | No Loss | 77603181 | No Loss | 77603219 | No Loss |
| 77603107 | No Loss | 77603144 | No Loss | 77603182 | No Loss | 77603220 | No Loss |
| 77603108 | No Loss | 77603145 | No Loss | 77603183 | No Loss | 77603221 | No Loss |
| 77603109 | No Loss | 77603147 | No Loss | 77603184 | No Loss | 77603222 | No Loss |
| 77603110 | No Loss | 77603148 | No Loss | 77603185 | No Loss | 77603223 | No Loss |
| 77603111 | No Loss | 77603149 | No Loss | 77603186 | No Loss | 77603224 | No Loss |
| 77603112 | No Loss | 77603150 | No Loss | 77603187 | No Loss | 77603225 | No Loss |
| 77603113 | No Loss | 77603151 | No Loss | 77603188 | No Loss | 77603226 | No Loss |
| 77603114 | No Loss | 77603152 | No Loss | 77603189 | No Loss | 77603227 | No Loss |
| 77603115 | No Loss | 77603153 | No Loss | 77603190 | No Loss | 77603228 | No Loss |
| 77603116 | No Loss | 77603154 | No Loss | 77603191 | No Loss | 77603229 | No Loss |
| 77603117 | No Loss | 77603155 | No Loss | 77603192 | No Loss | 77603230 | No Loss |
| 77603118 | No Loss | 77603156 | No Loss | 77603193 | No Loss | 77603231 | No Loss |
| 77603119 | No Loss | 77603157 | No Loss | 77603196 | No Loss | 77603232 | No Loss |
| 77603121 | No Loss | 77603158 | No Loss | 77603197 | No Loss | 77603233 | No Loss |
| 77603122 | No Loss | 77603159 | No Loss | 77603198 | No Loss | 77603234 | No Loss |
| 77603123 | No Loss | 77603160 | No Loss | 77603199 | No Loss | 77603235 | No Loss |
| 77603124 | No Loss | 77603161 | No Loss | 77603200 | No Loss | 77603236 | No Loss |
| 77603125 | No Loss | 77603162 | No Loss | 77603201 | No Loss | 77603237 | No Loss |
| 77603126 | No Loss | 77603163 | No Loss | 77603202 | No Loss | 77603238 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77603239 | No Loss | 77603275 | No Loss | 77603313 | No Loss | 77603351 | No Loss |
| 77603240 | No Loss | 77603276 | No Loss | 77603314 | No Loss | 77603352 | No Loss |
| 77603241 | No Loss | 77603277 | No Loss | 77603315 | No Loss | 77603353 | No Loss |
| 77603242 | No Loss | 77603278 | No Loss | 77603316 | No Loss | 77603354 | No Loss |
| 77603243 | No Loss | 77603279 | No Loss | 77603317 | No Loss | 77603355 | No Loss |
| 77603244 | No Loss | 77603280 | No Loss | 77603318 | No Loss | 77603356 | No Loss |
| 77603245 | No Loss | 77603281 | No Loss | 77603319 | No Loss | 77603357 | No Loss |
| 77603246 | No Loss | 77603282 | No Loss | 77603320 | No Loss | 77603358 | No Loss |
| 77603247 | No Loss | 77603283 | No Loss | 77603321 | No Loss | 77603359 | No Loss |
| 77603248 | No Loss | 77603284 | No Loss | 77603322 | No Loss | 77603360 | No Loss |
| 77603249 | No Loss | 77603285 | No Loss | 77603323 | No Loss | 77603361 | No Loss |
| 77603250 | No Loss | 77603286 | No Loss | 77603324 | No Loss | 77603362 | No Loss |
| 77603251 | No Loss | 77603288 | No Loss | 77603325 | No Loss | 77603363 | No Loss |
| 77603252 | No Loss | 77603289 | No Loss | 77603326 | No Loss | 77603364 | No Loss |
| 77603253 | No Loss | 77603290 | No Loss | 77603328 | No Loss | 77603366 | No Loss |
| 77603254 | No Loss | 77603291 | No Loss | 77603329 | No Loss | 77603367 | No Loss |
| 77603255 | No Loss | 77603292 | No Loss | 77603330 | No Loss | 77603368 | No Loss |
| 77603256 | No Loss | 77603293 | No Loss | 77603331 | No Loss | 77603369 | No Loss |
| 77603257 | No Loss | 77603294 | No Loss | 77603332 | No Loss | 77603370 | No Loss |
| 77603258 | No Loss | 77603295 | No Loss | 77603333 | No Loss | 77603371 | No Loss |
| 77603259 | No Loss | 77603296 | No Loss | 77603334 | No Loss | 77603372 | No Loss |
| 77603260 | No Loss | 77603297 | No Loss | 77603335 | No Loss | 77603373 | No Loss |
| 77603261 | No Loss | 77603298 | No Loss | 77603336 | No Loss | 77603374 | No Loss |
| 77603262 | No Loss | 77603299 | No Loss | 77603337 | No Loss | 77603375 | No Loss |
| 77603263 | No Loss | 77603300 | No Loss | 77603338 | No Loss | 77603377 | No Loss |
| 77603264 | No Loss | 77603301 | No Loss | 77603339 | No Loss | 77603378 | No Loss |
| 77603265 | No Loss | 77603302 | No Loss | 77603340 | No Loss | 77603379 | No Loss |
| 77603266 | No Loss | 77603303 | No Loss | 77603341 | No Loss | 77603380 | No Loss |
| 77603267 | No Loss | 77603304 | No Loss | 77603342 | No Loss | 77603381 | No Loss |
| 77603268 | No Loss | 77603305 | No Loss | 77603343 | No Loss | 77603382 | No Loss |
| 77603269 | No Loss | 77603307 | No Loss | 77603345 | No Loss | 77603383 | No Loss |
| 77603270 | No Loss | 77603308 | No Loss | 77603346 | No Loss | 77603384 | No Loss |
| 77603271 | No Loss | 77603309 | No Loss | 77603347 | No Loss | 77603385 | No Loss |
| 77603272 | No Loss | 77603310 | No Loss | 77603348 | No Loss | 77603386 | No Loss |
| 77603273 | No Loss | 77603311 | No Loss | 77603349 | No Loss | 77603387 | No Loss |
| 77603274 | No Loss | 77603312 | No Loss | 77603350 | No Loss | 77603388 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77603389 | No Loss | 77603426 | No Loss | 77685118 | Replaced | 77685154 | Replaced |
| 77603390 | No Loss | 77603427 | No Loss | 77685119 | Replaced | 77685155 | Replaced |
| 77603391 | No Loss | 77603428 | No Loss | 77685120 | Replaced | 77685156 | Replaced |
| 77603392 | No Loss | 77603429 | No Loss | 77685121 | Replaced | 77685157 | Replaced |
| 77603393 | No Loss | 77603430 | No Loss | 77685122 | Replaced | 77685158 | Replaced |
| 77603394 | No Loss | 77603431 | No Loss | 77685123 | Replaced | 77685159 | Replaced |
| 77603395 | No Loss | 77603432 | No Loss | 77685124 | Replaced | 77685160 | Replaced |
| 77603396 | No Loss | 77603433 | No Loss | 77685125 | Replaced | 77685161 | Replaced |
| 77603397 | No Loss | 77603434 | No Loss | 77685126 | Replaced | 77685162 | Replaced |
| 77603398 | No Loss | 77603435 | No Loss | 77685127 | Replaced | 77685163 | Replaced |
| 77603399 | No Loss | 77603436 | No Loss | 77685128 | Replaced | 77685164 | Replaced |
| 77603400 | No Loss | 77603437 | No Loss | 77685129 | Replaced | 77685165 | Replaced |
| 77603401 | No Loss | 77603438 | No Loss | 77685130 | Replaced | 77685166 | Replaced |
| 77603402 | No Loss | 77603439 | No Loss | 77685131 | Replaced | 77685167 | Replaced |
| 77603403 | No Loss | 77603440 | No Loss | 77685132 | Replaced | 77685168 | Replaced |
| 77603404 | No Loss | 77603441 | No Loss | 77685133 | Replaced | 77685169 | Replaced |
| 77603405 | No Loss | 77603442 | No Loss | 77685134 | Replaced | 77685170 | Replaced |
| 77603406 | No Loss | 77658466 | No Loss | 77685135 | Replaced | 77685171 | Replaced |
| 77603407 | No Loss | 77658467 | No Loss | 77685136 | Replaced | 77685172 | Replaced |
| 77603408 | No Loss | 77658468 | No Loss | 77685137 | Replaced | 77685173 | Replaced |
| 77603410 | No Loss | 77658469 | No Loss | 77685138 | Replaced | 77685174 | Replaced |
| 77603411 | No Loss | 77658470 | No Loss | 77685139 | Replaced | 77685175 | Replaced |
| 77603412 | No Loss | 77658471 | No Loss | 77685140 | Replaced | 77685176 | Replaced |
| 77603413 | No Loss | 77658472 | No Loss | 77685141 | Replaced | 77685177 | Replaced |
| 77603414 | No Loss | 77658473 | No Loss | 77685142 | Replaced | 77685178 | Replaced |
| 77603415 | No Loss | 77658474 | No Loss | 77685143 | Replaced | 77685179 | Replaced |
| 77603416 | No Loss | 77658475 | No Loss | 77685144 | Replaced | 77685180 | Replaced |
| 77603417 | No Loss | 77658476 | No Loss | 77685145 | Replaced | 77685181 | Replaced |
| 77603418 | No Loss | 77658477 | No Loss | 77685146 | Replaced | 77685182 | Replaced |
| 77603419 | No Loss | 77658478 | No Loss | 77685147 | Replaced | 77685183 | Replaced |
| 77603420 | No Loss | 77685112 | Replaced | 77685148 | Replaced | 77685184 | Replaced |
| 77603421 | No Loss | 77685113 | Replaced | 77685149 | Replaced | 77685185 | Replaced |
| 77603422 | No Loss | 77685114 | Replaced | 77685150 | Replaced | 77685186 | Replaced |
| 77603423 | No Loss | 77685115 | Replaced | 77685151 | Replaced | 77685187 | Replaced |
| 77603424 | No Loss | 77685116 | Replaced | 77685152 | Replaced | 77685188 | Replaced |
| 77603425 | No Loss | 77685117 | Replaced | 77685153 | Replaced | 77685189 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77685190 | Replaced | 77685226 | Replaced | 77685262 | Replaced | 77685298 | Replaced |
| 77685191 | Replaced | 77685227 | Replaced | 77685263 | Replaced | 77685299 | Replaced |
| 77685192 | Replaced | 77685228 | Replaced | 77685264 | Replaced | 77685300 | Replaced |
| 77685193 | Replaced | 77685229 | Replaced | 77685265 | Replaced | 77685301 | Replaced |
| 77685194 | Replaced | 77685230 | Replaced | 77685266 | Replaced | 77685302 | Replaced |
| 77685195 | Replaced | 77685231 | Replaced | 77685267 | Replaced | 77685303 | Replaced |
| 77685196 | Replaced | 77685232 | Replaced | 77685268 | Replaced | 77685304 | Replaced |
| 77685197 | Replaced | 77685233 | Replaced | 77685269 | Replaced | 77685305 | Replaced |
| 77685198 | Replaced | 77685234 | Replaced | 77685270 | Replaced | 77685306 | Replaced |
| 77685199 | Replaced | 77685235 | Replaced | 77685271 | Replaced | 77685307 | Replaced |
| 77685200 | Replaced | 77685236 | Replaced | 77685272 | Replaced | 77685308 | Replaced |
| 77685201 | Replaced | 77685237 | Replaced | 77685273 | Replaced | 77685309 | Replaced |
| 77685202 | Replaced | 77685238 | Replaced | 77685274 | Replaced | 77685310 | Replaced |
| 77685203 | Replaced | 77685239 | Replaced | 77685275 | Replaced | 77685311 | Replaced |
| 77685204 | Replaced | 77685240 | Replaced | 77685276 | Replaced | 77685312 | Replaced |
| 77685205 | Replaced | 77685241 | Replaced | 77685277 | Replaced | 77685313 | Replaced |
| 77685206 | Replaced | 77685242 | Replaced | 77685278 | Replaced | 77685314 | Replaced |
| 77685207 | Replaced | 77685243 | Replaced | 77685279 | Replaced | 77685315 | Replaced |
| 77685208 | Replaced | 77685244 | Replaced | 77685280 | Replaced | 77685316 | Replaced |
| 77685209 | Replaced | 77685245 | Replaced | 77685281 | Replaced | 77685317 | Replaced |
| 77685210 | Replaced | 77685246 | Replaced | 77685282 | Replaced | 77685318 | Replaced |
| 77685211 | Replaced | 77685247 | Replaced | 77685283 | Replaced | 77685319 | Replaced |
| 77685212 | Replaced | 77685248 | Replaced | 77685284 | Replaced | 77685320 | Replaced |
| 77685213 | Replaced | 77685249 | Replaced | 77685285 | Replaced | 77685321 | Replaced |
| 77685214 | Replaced | 77685250 | Replaced | 77685286 | Replaced | 77685322 | Replaced |
| 77685215 | Replaced | 77685251 | Replaced | 77685287 | Replaced | 77685323 | Replaced |
| 77685216 | Replaced | 77685252 | Replaced | 77685288 | Replaced | 77685324 | Replaced |
| 77685217 | Replaced | 77685253 | Replaced | 77685289 | Replaced | 77685325 | Replaced |
| 77685218 | Replaced | 77685254 | Replaced | 77685290 | Replaced | 77685326 | Replaced |
| 77685219 | Replaced | 77685255 | Replaced | 77685291 | Replaced | 77685327 | Replaced |
| 77685220 | Replaced | 77685256 | Replaced | 77685292 | Replaced | 77685328 | Replaced |
| 77685221 | Replaced | 77685257 | Replaced | 77685293 | Replaced | 77685329 | Replaced |
| 77685222 | Replaced | 77685258 | Replaced | 77685294 | Replaced | 77685330 | Replaced |
| 77685223 | Replaced | 77685259 | Replaced | 77685295 | Replaced | 77685331 | Replaced |
| 77685224 | Replaced | 77685260 | Replaced | 77685296 | Replaced | 77685332 | Replaced |
| 77685225 | Replaced | 77685261 | Replaced | 77685297 | Replaced | 77685333 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77685334 | Replaced | 77685370 | Replaced | 77685406 | Replaced | 77685442 | Replaced |
| 77685335 | Replaced | 77685371 | Replaced | 77685407 | Replaced | 77685443 | Replaced |
| 77685336 | Replaced | 77685372 | Replaced | 77685408 | Replaced | 77685444 | Replaced |
| 77685337 | Replaced | 77685373 | Replaced | 77685409 | Replaced | 77685445 | Replaced |
| 77685338 | Replaced | 77685374 | Replaced | 77685410 | Replaced | 77685446 | Replaced |
| 77685339 | Replaced | 77685375 | Replaced | 77685411 | Replaced | 77685447 | Replaced |
| 77685340 | Replaced | 77685376 | Replaced | 77685412 | Replaced | 77685448 | Replaced |
| 77685341 | Replaced | 77685377 | Replaced | 77685413 | Replaced | 77685449 | Replaced |
| 77685342 | Replaced | 77685378 | Replaced | 77685414 | Replaced | 77685450 | Replaced |
| 77685343 | Replaced | 77685379 | Replaced | 77685415 | Replaced | 77685451 | Replaced |
| 77685344 | Replaced | 77685380 | Replaced | 77685416 | Replaced | 77685452 | Replaced |
| 77685345 | Replaced | 77685381 | Replaced | 77685417 | Replaced | 77685453 | Replaced |
| 77685346 | Replaced | 77685382 | Replaced | 77685418 | Replaced | 77685454 | Replaced |
| 77685347 | Replaced | 77685383 | Replaced | 77685419 | Replaced | 77685455 | Replaced |
| 77685348 | Replaced | 77685384 | Replaced | 77685420 | Replaced | 77685456 | Replaced |
| 77685349 | Replaced | 77685385 | Replaced | 77685421 | Replaced | 77685457 | Replaced |
| 77685350 | Replaced | 77685386 | Replaced | 77685422 | Replaced | 77685458 | Replaced |
| 77685351 | Replaced | 77685387 | Replaced | 77685423 | Replaced | 77685459 | Replaced |
| 77685352 | Replaced | 77685388 | Replaced | 77685424 | Replaced | 77685460 | Replaced |
| 77685353 | Replaced | 77685389 | Replaced | 77685425 | Replaced | 77685461 | Replaced |
| 77685354 | Replaced | 77685390 | Replaced | 77685426 | Replaced | 77685462 | Replaced |
| 77685355 | Replaced | 77685391 | Replaced | 77685427 | Replaced | 77685463 | Replaced |
| 77685356 | Replaced | 77685392 | Replaced | 77685428 | Replaced | 77685464 | Replaced |
| 77685357 | Replaced | 77685393 | Replaced | 77685429 | Replaced | 77685465 | Replaced |
| 77685358 | Replaced | 77685394 | Replaced | 77685430 | Replaced | 77685466 | Replaced |
| 77685359 | Replaced | 77685395 | Replaced | 77685431 | Replaced | 77685467 | Replaced |
| 77685360 | Replaced | 77685396 | Replaced | 77685432 | Replaced | 77685468 | Replaced |
| 77685361 | Replaced | 77685397 | Replaced | 77685433 | Replaced | 77685469 | Replaced |
| 77685362 | Replaced | 77685398 | Replaced | 77685434 | Replaced | 77685470 | Replaced |
| 77685363 | Replaced | 77685399 | Replaced | 77685435 | Replaced | 77685471 | Replaced |
| 77685364 | Replaced | 77685400 | Replaced | 77685436 | Replaced | 77685472 | Replaced |
| 77685365 | Replaced | 77685401 | Replaced | 77685437 | Replaced | 77685473 | Replaced |
| 77685366 | Replaced | 77685402 | Replaced | 77685438 | Replaced | 77685474 | Replaced |
| 77685367 | Replaced | 77685403 | Replaced | 77685439 | Replaced | 77685475 | Replaced |
| 77685368 | Replaced | 77685404 | Replaced | 77685440 | Replaced | 77685476 | Replaced |
| 77685369 | Replaced | 77685405 | Replaced | 77685441 | Replaced | 77685477 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77685478 | Replaced | 77685514 | Replaced | 77685550 | Replaced | 77685586 | Replaced |
| 77685479 | Replaced | 77685515 | Replaced | 77685551 | Replaced | 77685587 | Replaced |
| 77685480 | Replaced | 77685516 | Replaced | 77685552 | Replaced | 77685588 | Replaced |
| 77685481 | Replaced | 77685517 | Replaced | 77685553 | Replaced | 77685589 | Replaced |
| 77685482 | Replaced | 77685518 | Replaced | 77685554 | Replaced | 77685590 | Replaced |
| 77685483 | Replaced | 77685519 | Replaced | 77685555 | Replaced | 77685591 | Replaced |
| 77685484 | Replaced | 77685520 | Replaced | 77685556 | Replaced | 77685592 | Replaced |
| 77685485 | Replaced | 77685521 | Replaced | 77685557 | Replaced | 77685593 | Replaced |
| 77685486 | Replaced | 77685522 | Replaced | 77685558 | Replaced | 77685594 | Replaced |
| 77685487 | Replaced | 77685523 | Replaced | 77685559 | Replaced | 77685595 | Replaced |
| 77685488 | Replaced | 77685524 | Replaced | 77685560 | Replaced | 77685596 | Replaced |
| 77685489 | Replaced | 77685525 | Replaced | 77685561 | Replaced | 77685597 | Replaced |
| 77685490 | Replaced | 77685526 | Replaced | 77685562 | Replaced | 77685598 | Replaced |
| 77685491 | Replaced | 77685527 | Replaced | 77685563 | Replaced | 77685599 | Replaced |
| 77685492 | Replaced | 77685528 | Replaced | 77685564 | Replaced | 77685600 | Replaced |
| 77685493 | Replaced | 77685529 | Replaced | 77685565 | Replaced | 77685601 | Replaced |
| 77685494 | Replaced | 77685530 | Replaced | 77685566 | Replaced | 77685602 | Replaced |
| 77685495 | Replaced | 77685531 | Replaced | 77685567 | Replaced | 77685603 | Replaced |
| 77685496 | Replaced | 77685532 | Replaced | 77685568 | Replaced | 77685604 | Replaced |
| 77685497 | Replaced | 77685533 | Replaced | 77685569 | Replaced | 77685605 | Replaced |
| 77685498 | Replaced | 77685534 | Replaced | 77685570 | Replaced | 77685606 | Replaced |
| 77685499 | Replaced | 77685535 | Replaced | 77685571 | Replaced | 77685607 | Replaced |
| 77685500 | Replaced | 77685536 | Replaced | 77685572 | Replaced | 77685608 | Replaced |
| 77685501 | Replaced | 77685537 | Replaced | 77685573 | Replaced | 77685609 | Replaced |
| 77685502 | Replaced | 77685538 | Replaced | 77685574 | Replaced | 77685610 | Replaced |
| 77685503 | Replaced | 77685539 | Replaced | 77685575 | Replaced | 77685611 | Replaced |
| 77685504 | Replaced | 77685540 | Replaced | 77685576 | Replaced | 77685612 | Replaced |
| 77685505 | Replaced | 77685541 | Replaced | 77685577 | Replaced | 77685613 | Replaced |
| 77685506 | Replaced | 77685542 | Replaced | 77685578 | Replaced | 77685614 | Replaced |
| 77685507 | Replaced | 77685543 | Replaced | 77685579 | Replaced | 77685615 | Replaced |
| 77685508 | Replaced | 77685544 | Replaced | 77685580 | Replaced | 77685616 | Replaced |
| 77685509 | Replaced | 77685545 | Replaced | 77685581 | Replaced | 77685617 | Replaced |
| 77685510 | Replaced | 77685546 | Replaced | 77685582 | Replaced | 77685618 | Replaced |
| 77685511 | Replaced | 77685547 | Replaced | 77685583 | Replaced | 77685619 | Replaced |
| 77685512 | Replaced | 77685548 | Replaced | 77685584 | Replaced | 77685620 | Replaced |
| 77685513 | Replaced | 77685549 | Replaced | 77685585 | Replaced | 77685621 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77685622 | Replaced | 77685658 | Replaced | 77685694 | Replaced | 77685730 | Replaced |
| 77685623 | Replaced | 77685659 | Replaced | 77685695 | Replaced | 77685731 | Replaced |
| 77685624 | Replaced | 77685660 | Replaced | 77685696 | Replaced | 77685732 | Replaced |
| 77685625 | Replaced | 77685661 | Replaced | 77685697 | Replaced | 77685733 | Replaced |
| 77685626 | Replaced | 77685662 | Replaced | 77685698 | Replaced | 77685734 | Replaced |
| 77685627 | Replaced | 77685663 | Replaced | 77685699 | Replaced | 77685735 | Replaced |
| 77685628 | Replaced | 77685664 | Replaced | 77685700 | Replaced | 77685736 | Replaced |
| 77685629 | Replaced | 77685665 | Replaced | 77685701 | Replaced | 77685737 | Replaced |
| 77685630 | Replaced | 77685666 | Replaced | 77685702 | Replaced | 77685738 | Replaced |
| 77685631 | Replaced | 77685667 | Replaced | 77685703 | Replaced | 77685739 | Replaced |
| 77685632 | Replaced | 77685668 | Replaced | 77685704 | Replaced | 77685740 | Replaced |
| 77685633 | Replaced | 77685669 | Replaced | 77685705 | Replaced | 77685741 | Replaced |
| 77685634 | Replaced | 77685670 | Replaced | 77685706 | Replaced | 77685742 | Replaced |
| 77685635 | Replaced | 77685671 | Replaced | 77685707 | Replaced | 77685743 | Replaced |
| 77685636 | Replaced | 77685672 | Replaced | 77685708 | Replaced | 77685744 | Replaced |
| 77685637 | Replaced | 77685673 | Replaced | 77685709 | Replaced | 77685745 | Replaced |
| 77685638 | Replaced | 77685674 | Replaced | 77685710 | Replaced | 77685746 | Replaced |
| 77685639 | Replaced | 77685675 | Replaced | 77685711 | Replaced | 77685747 | Replaced |
| 77685640 | Replaced | 77685676 | Replaced | 77685712 | Replaced | 77685748 | Replaced |
| 77685641 | Replaced | 77685677 | Replaced | 77685713 | Replaced | 77685749 | Replaced |
| 77685642 | Replaced | 77685678 | Replaced | 77685714 | Replaced | 77685750 | Replaced |
| 77685643 | Replaced | 77685679 | Replaced | 77685715 | Replaced | 77685751 | Replaced |
| 77685644 | Replaced | 77685680 | Replaced | 77685716 | Replaced | 77685752 | Replaced |
| 77685645 | Replaced | 77685681 | Replaced | 77685717 | Replaced | 77685753 | Replaced |
| 77685646 | Replaced | 77685682 | Replaced | 77685718 | Replaced | 77685754 | Replaced |
| 77685647 | Replaced | 77685683 | Replaced | 77685719 | Replaced | 77685755 | Replaced |
| 77685648 | Replaced | 77685684 | Replaced | 77685720 | Replaced | 77685756 | Replaced |
| 77685649 | Replaced | 77685685 | Replaced | 77685721 | Replaced | 77685757 | Replaced |
| 77685650 | Replaced | 77685686 | Replaced | 77685722 | Replaced | 77685758 | Replaced |
| 77685651 | Replaced | 77685687 | Replaced | 77685723 | Replaced | 77685759 | Replaced |
| 77685652 | Replaced | 77685688 | Replaced | 77685724 | Replaced | 77685760 | Replaced |
| 77685653 | Replaced | 77685689 | Replaced | 77685725 | Replaced | 77685761 | Replaced |
| 77685654 | Replaced | 77685690 | Replaced | 77685726 | Replaced | 77685762 | Replaced |
| 77685655 | Replaced | 77685691 | Replaced | 77685727 | Replaced | 77685763 | Replaced |
| 77685656 | Replaced | 77685692 | Replaced | 77685728 | Replaced | 77685764 | Replaced |
| 77685657 | Replaced | 77685693 | Replaced | 77685729 | Replaced | 77685765 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77685766 | Replaced | 77685802 | Replaced | 77685838 | Replaced | 77685874 | Replaced |
| 77685767 | Replaced | 77685803 | Replaced | 77685839 | Replaced | 77685875 | Replaced |
| 77685768 | Replaced | 77685804 | Replaced | 77685840 | Replaced | 77685876 | Replaced |
| 77685769 | Replaced | 77685805 | Replaced | 77685841 | Replaced | 77685877 | Replaced |
| 77685770 | Replaced | 77685806 | Replaced | 77685842 | Replaced | 77685878 | Replaced |
| 77685771 | Replaced | 77685807 | Replaced | 77685843 | Replaced | 77685879 | Replaced |
| 77685772 | Replaced | 77685808 | Replaced | 77685844 | Replaced | 77685880 | Replaced |
| 77685773 | Replaced | 77685809 | Replaced | 77685845 | Replaced | 77685881 | Replaced |
| 77685774 | Replaced | 77685810 | Replaced | 77685846 | Replaced | 77685882 | Replaced |
| 77685775 | Replaced | 77685811 | Replaced | 77685847 | Replaced | 77685883 | Replaced |
| 77685776 | Replaced | 77685812 | Replaced | 77685848 | Replaced | 77685884 | Replaced |
| 77685777 | Replaced | 77685813 | Replaced | 77685849 | Replaced | 77685885 | Replaced |
| 77685778 | Replaced | 77685814 | Replaced | 77685850 | Replaced | 77685886 | Replaced |
| 77685779 | Replaced | 77685815 | Replaced | 77685851 | Replaced | 77685887 | Replaced |
| 77685780 | Replaced | 77685816 | Replaced | 77685852 | Replaced | 77685888 | Replaced |
| 77685781 | Replaced | 77685817 | Replaced | 77685853 | Replaced | 77685889 | Replaced |
| 77685782 | Replaced | 77685818 | Replaced | 77685854 | Replaced | 77685890 | Replaced |
| 77685783 | Replaced | 77685819 | Replaced | 77685855 | Replaced | 77685891 | Replaced |
| 77685784 | Replaced | 77685820 | Replaced | 77685856 | Replaced | 77685892 | Replaced |
| 77685785 | Replaced | 77685821 | Replaced | 77685857 | Replaced | 77685893 | Replaced |
| 77685786 | Replaced | 77685822 | Replaced | 77685858 | Replaced | 77685894 | Replaced |
| 77685787 | Replaced | 77685823 | Replaced | 77685859 | Replaced | 77685895 | Replaced |
| 77685788 | Replaced | 77685824 | Replaced | 77685860 | Replaced | 77685896 | Replaced |
| 77685789 | Replaced | 77685825 | Replaced | 77685861 | Replaced | 77685897 | Replaced |
| 77685790 | Replaced | 77685826 | Replaced | 77685862 | Replaced | 77685898 | Replaced |
| 77685791 | Replaced | 77685827 | Replaced | 77685863 | Replaced | 77685899 | Replaced |
| 77685792 | Replaced | 77685828 | Replaced | 77685864 | Replaced | 77685900 | Replaced |
| 77685793 | Replaced | 77685829 | Replaced | 77685865 | Replaced | 77685901 | Replaced |
| 77685794 | Replaced | 77685830 | Replaced | 77685866 | Replaced | 77685902 | Replaced |
| 77685795 | Replaced | 77685831 | Replaced | 77685867 | Replaced | 77685903 | Replaced |
| 77685796 | Replaced | 77685832 | Replaced | 77685868 | Replaced | 77685904 | Replaced |
| 77685797 | Replaced | 77685833 | Replaced | 77685869 | Replaced | 77685905 | Replaced |
| 77685798 | Replaced | 77685834 | Replaced | 77685870 | Replaced | 77685906 | Replaced |
| 77685799 | Replaced | 77685835 | Replaced | 77685871 | Replaced | 77685907 | Replaced |
| 77685800 | Replaced | 77685836 | Replaced | 77685872 | Replaced | 77685908 | Replaced |
| 77685801 | Replaced | 77685837 | Replaced | 77685873 | Replaced | 77685909 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77685910 | Replaced | 77685946 | Replaced | 77685982 | Replaced | 77686018 | Replaced |
| 77685911 | Replaced | 77685947 | Replaced | 77685983 | Replaced | 77686019 | Replaced |
| 77685912 | Replaced | 77685948 | Replaced | 77685984 | Replaced | 77686020 | Replaced |
| 77685913 | Replaced | 77685949 | Replaced | 77685985 | Replaced | 77686021 | Replaced |
| 77685914 | Replaced | 77685950 | Replaced | 77685986 | Replaced | 77686022 | Replaced |
| 77685915 | Replaced | 77685951 | Replaced | 77685987 | Replaced | 77686023 | Replaced |
| 77685916 | Replaced | 77685952 | Replaced | 77685988 | Replaced | 77686024 | Replaced |
| 77685917 | Replaced | 77685953 | Replaced | 77685989 | Replaced | 77686025 | Replaced |
| 77685918 | Replaced | 77685954 | Replaced | 77685990 | Replaced | 77686026 | Replaced |
| 77685919 | Replaced | 77685955 | Replaced | 77685991 | Replaced | 77686027 | Replaced |
| 77685920 | Replaced | 77685956 | Replaced | 77685992 | Replaced | 77686028 | Replaced |
| 77685921 | Replaced | 77685957 | Replaced | 77685993 | Replaced | 77686029 | Replaced |
| 77685922 | Replaced | 77685958 | Replaced | 77685994 | Replaced | 77686030 | Replaced |
| 77685923 | Replaced | 77685959 | Replaced | 77685995 | Replaced | 77686031 | Replaced |
| 77685924 | Replaced | 77685960 | Replaced | 77685996 | Replaced | 77686032 | Replaced |
| 77685925 | Replaced | 77685961 | Replaced | 77685997 | Replaced | 77686033 | Replaced |
| 77685926 | Replaced | 77685962 | Replaced | 77685998 | Replaced | 77686034 | Replaced |
| 77685927 | Replaced | 77685963 | Replaced | 77685999 | Replaced | 77686035 | Replaced |
| 77685928 | Replaced | 77685964 | Replaced | 77686000 | Replaced | 77686036 | Replaced |
| 77685929 | Replaced | 77685965 | Replaced | 77686001 | Replaced | 77686037 | Replaced |
| 77685930 | Replaced | 77685966 | Replaced | 77686002 | Replaced | 77686038 | Replaced |
| 77685931 | Replaced | 77685967 | Replaced | 77686003 | Replaced | 77686039 | Replaced |
| 77685932 | Replaced | 77685968 | Replaced | 77686004 | Replaced | 77686040 | Replaced |
| 77685933 | Replaced | 77685969 | Replaced | 77686005 | Replaced | 77686041 | Replaced |
| 77685934 | Replaced | 77685970 | Replaced | 77686006 | Replaced | 77686042 | Replaced |
| 77685935 | Replaced | 77685971 | Replaced | 77686007 | Replaced | 77686043 | Replaced |
| 77685936 | Replaced | 77685972 | Replaced | 77686008 | Replaced | 77686044 | Replaced |
| 77685937 | Replaced | 77685973 | Replaced | 77686009 | Replaced | 77686045 | Replaced |
| 77685938 | Replaced | 77685974 | Replaced | 77686010 | Replaced | 77686046 | Replaced |
| 77685939 | Replaced | 77685975 | Replaced | 77686011 | Replaced | 77686047 | Replaced |
| 77685940 | Replaced | 77685976 | Replaced | 77686012 | Replaced | 77686048 | Replaced |
| 77685941 | Replaced | 77685977 | Replaced | 77686013 | Replaced | 77686049 | Replaced |
| 77685942 | Replaced | 77685978 | Replaced | 77686014 | Replaced | 77686050 | Replaced |
| 77685943 | Replaced | 77685979 | Replaced | 77686015 | Replaced | 77686051 | Replaced |
| 77685944 | Replaced | 77685980 | Replaced | 77686016 | Replaced | 77686052 | Replaced |
| 77685945 | Replaced | 77685981 | Replaced | 77686017 | Replaced | 77686053 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77686054 | Replaced | 77686090 | Replaced | 77686126 | Replaced | 77686162 | Replaced |
| 77686055 | Replaced | 77686091 | Replaced | 77686127 | Replaced | 77686163 | Replaced |
| 77686056 | Replaced | 77686092 | Replaced | 77686128 | Replaced | 77686164 | Replaced |
| 77686057 | Replaced | 77686093 | Replaced | 77686129 | Replaced | 77686165 | Replaced |
| 77686058 | Replaced | 77686094 | Replaced | 77686130 | Replaced | 77686166 | Replaced |
| 77686059 | Replaced | 77686095 | Replaced | 77686131 | Replaced | 77686167 | Replaced |
| 77686060 | Replaced | 77686096 | Replaced | 77686132 | Replaced | 77686168 | Replaced |
| 77686061 | Replaced | 77686097 | Replaced | 77686133 | Replaced | 77686169 | Replaced |
| 77686062 | Replaced | 77686098 | Replaced | 77686134 | Replaced | 77686170 | Replaced |
| 77686063 | Replaced | 77686099 | Replaced | 77686135 | Replaced | 77686171 | Replaced |
| 77686064 | Replaced | 77686100 | Replaced | 77686136 | Replaced | 77686172 | Replaced |
| 77686065 | Replaced | 77686101 | Replaced | 77686137 | Replaced | 77686173 | Replaced |
| 77686066 | Replaced | 77686102 | Replaced | 77686138 | Replaced | 77686174 | Replaced |
| 77686067 | Replaced | 77686103 | Replaced | 77686139 | Replaced | 77686175 | Replaced |
| 77686068 | Replaced | 77686104 | Replaced | 77686140 | Replaced | 77686176 | Replaced |
| 77686069 | Replaced | 77686105 | Replaced | 77686141 | Replaced | 77686177 | Replaced |
| 77686070 | Replaced | 77686106 | Replaced | 77686142 | Replaced | 77686178 | Replaced |
| 77686071 | Replaced | 77686107 | Replaced | 77686143 | Replaced | 77686179 | Replaced |
| 77686072 | Replaced | 77686108 | Replaced | 77686144 | Replaced | 77686180 | Replaced |
| 77686073 | Replaced | 77686109 | Replaced | 77686145 | Replaced | 77686181 | Replaced |
| 77686074 | Replaced | 77686110 | Replaced | 77686146 | Replaced | 77686182 | Replaced |
| 77686075 | Replaced | 77686111 | Replaced | 77686147 | Replaced | 77686183 | Replaced |
| 77686076 | Replaced | 77686112 | Replaced | 77686148 | Replaced | 77686184 | Replaced |
| 77686077 | Replaced | 77686113 | Replaced | 77686149 | Replaced | 77686185 | Replaced |
| 77686078 | Replaced | 77686114 | Replaced | 77686150 | Replaced | 77686186 | Replaced |
| 77686079 | Replaced | 77686115 | Replaced | 77686151 | Replaced | 77686187 | Replaced |
| 77686080 | Replaced | 77686116 | Replaced | 77686152 | Replaced | 77686188 | Replaced |
| 77686081 | Replaced | 77686117 | Replaced | 77686153 | Replaced | 77686189 | Replaced |
| 77686082 | Replaced | 77686118 | Replaced | 77686154 | Replaced | 77686190 | Replaced |
| 77686083 | Replaced | 77686119 | Replaced | 77686155 | Replaced | 77686191 | Replaced |
| 77686084 | Replaced | 77686120 | Replaced | 77686156 | Replaced | 77686192 | Replaced |
| 77686085 | Replaced | 77686121 | Replaced | 77686157 | Replaced | 77686193 | Replaced |
| 77686086 | Replaced | 77686122 | Replaced | 77686158 | Replaced | 77686194 | Replaced |
| 77686087 | Replaced | 77686123 | Replaced | 77686159 | Replaced | 77686195 | Replaced |
| 77686088 | Replaced | 77686124 | Replaced | 77686160 | Replaced | 77686196 | Replaced |
| 77686089 | Replaced | 77686125 | Replaced | 77686161 | Replaced | 77686197 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77686198 | Replaced | 77686234 | Replaced | 77686270 | Replaced | 77686306 | Replaced |
| 77686199 | Replaced | 77686235 | Replaced | 77686271 | Replaced | 77686307 | Replaced |
| 77686200 | Replaced | 77686236 | Replaced | 77686272 | Replaced | 77686308 | Replaced |
| 77686201 | Replaced | 77686237 | Replaced | 77686273 | Replaced | 77686309 | Replaced |
| 77686202 | Replaced | 77686238 | Replaced | 77686274 | Replaced | 77686310 | Replaced |
| 77686203 | Replaced | 77686239 | Replaced | 77686275 | Replaced | 77686311 | Replaced |
| 77686204 | Replaced | 77686240 | Replaced | 77686276 | Replaced | 77686312 | Replaced |
| 77686205 | Replaced | 77686241 | Replaced | 77686277 | Replaced | 77686313 | Replaced |
| 77686206 | Replaced | 77686242 | Replaced | 77686278 | Replaced | 77686314 | Replaced |
| 77686207 | Replaced | 77686243 | Replaced | 77686279 | Replaced | 77686315 | Replaced |
| 77686208 | Replaced | 77686244 | Replaced | 77686280 | Replaced | 77686316 | Replaced |
| 77686209 | Replaced | 77686245 | Replaced | 77686281 | Replaced | 77686317 | Replaced |
| 77686210 | Replaced | 77686246 | Replaced | 77686282 | Replaced | 77686318 | Replaced |
| 77686211 | Replaced | 77686247 | Replaced | 77686283 | Replaced | 77686319 | Replaced |
| 77686212 | Replaced | 77686248 | Replaced | 77686284 | Replaced | 77686320 | Replaced |
| 77686213 | Replaced | 77686249 | Replaced | 77686285 | Replaced | 77686321 | Replaced |
| 77686214 | Replaced | 77686250 | Replaced | 77686286 | Replaced | 77686322 | Replaced |
| 77686215 | Replaced | 77686251 | Replaced | 77686287 | Replaced | 77686323 | Replaced |
| 77686216 | Replaced | 77686252 | Replaced | 77686288 | Replaced | 77686324 | Replaced |
| 77686217 | Replaced | 77686253 | Replaced | 77686289 | Replaced | 77686325 | Replaced |
| 77686218 | Replaced | 77686254 | Replaced | 77686290 | Replaced | 77686326 | Replaced |
| 77686219 | Replaced | 77686255 | Replaced | 77686291 | Replaced | 77686327 | Replaced |
| 77686220 | Replaced | 77686256 | Replaced | 77686292 | Replaced | 77686328 | Replaced |
| 77686221 | Replaced | 77686257 | Replaced | 77686293 | Replaced | 77686329 | Replaced |
| 77686222 | Replaced | 77686258 | Replaced | 77686294 | Replaced | 77686330 | Replaced |
| 77686223 | Replaced | 77686259 | Replaced | 77686295 | Replaced | 77686331 | Replaced |
| 77686224 | Replaced | 77686260 | Replaced | 77686296 | Replaced | 77686332 | Replaced |
| 77686225 | Replaced | 77686261 | Replaced | 77686297 | Replaced | 77686333 | Replaced |
| 77686226 | Replaced | 77686262 | Replaced | 77686298 | Replaced | 77686334 | Replaced |
| 77686227 | Replaced | 77686263 | Replaced | 77686299 | Replaced | 77686335 | Replaced |
| 77686228 | Replaced | 77686264 | Replaced | 77686300 | Replaced | 77686336 | Replaced |
| 77686229 | Replaced | 77686265 | Replaced | 77686301 | Replaced | 77686337 | Replaced |
| 77686230 | Replaced | 77686266 | Replaced | 77686302 | Replaced | 77686338 | Replaced |
| 77686231 | Replaced | 77686267 | Replaced | 77686303 | Replaced | 77686339 | Replaced |
| 77686232 | Replaced | 77686268 | Replaced | 77686304 | Replaced | 77686340 | Replaced |
| 77686233 | Replaced | 77686269 | Replaced | 77686305 | Replaced | 77686341 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77686342 | Replaced | 77686378 | Replaced | 77686414 | Replaced | 77686450 | Replaced |
| 77686343 | Replaced | 77686379 | Replaced | 77686415 | Replaced | 77686451 | Replaced |
| 77686344 | Replaced | 77686380 | Replaced | 77686416 | Replaced | 77686452 | Replaced |
| 77686345 | Replaced | 77686381 | Replaced | 77686417 | Replaced | 77686453 | Replaced |
| 77686346 | Replaced | 77686382 | Replaced | 77686418 | Replaced | 77686454 | Replaced |
| 77686347 | Replaced | 77686383 | Replaced | 77686419 | Replaced | 77686455 | Replaced |
| 77686348 | Replaced | 77686384 | Replaced | 77686420 | Replaced | 77686456 | Replaced |
| 77686349 | Replaced | 77686385 | Replaced | 77686421 | Replaced | 77686457 | Replaced |
| 77686350 | Replaced | 77686386 | Replaced | 77686422 | Replaced | 77686458 | Replaced |
| 77686351 | Replaced | 77686387 | Replaced | 77686423 | Replaced | 77686459 | Replaced |
| 77686352 | Replaced | 77686388 | Replaced | 77686424 | Replaced | 77686460 | Replaced |
| 77686353 | Replaced | 77686389 | Replaced | 77686425 | Replaced | 77686461 | Replaced |
| 77686354 | Replaced | 77686390 | Replaced | 77686426 | Replaced | 77686462 | Replaced |
| 77686355 | Replaced | 77686391 | Replaced | 77686427 | Replaced | 77686463 | Replaced |
| 77686356 | Replaced | 77686392 | Replaced | 77686428 | Replaced | 77686464 | Replaced |
| 77686357 | Replaced | 77686393 | Replaced | 77686429 | Replaced | 77686465 | Replaced |
| 77686358 | Replaced | 77686394 | Replaced | 77686430 | Replaced | 77686466 | Replaced |
| 77686359 | Replaced | 77686395 | Replaced | 77686431 | Replaced | 77686467 | Replaced |
| 77686360 | Replaced | 77686396 | Replaced | 77686432 | Replaced | 77686468 | Replaced |
| 77686361 | Replaced | 77686397 | Replaced | 77686433 | Replaced | 77686469 | Replaced |
| 77686362 | Replaced | 77686398 | Replaced | 77686434 | Replaced | 77686470 | Replaced |
| 77686363 | Replaced | 77686399 | Replaced | 77686435 | Replaced | 77686471 | Replaced |
| 77686364 | Replaced | 77686400 | Replaced | 77686436 | Replaced | 77686472 | Replaced |
| 77686365 | Replaced | 77686401 | Replaced | 77686437 | Replaced | 77686473 | Replaced |
| 77686366 | Replaced | 77686402 | Replaced | 77686438 | Replaced | 77686474 | Replaced |
| 77686367 | Replaced | 77686403 | Replaced | 77686439 | Replaced | 77686475 | Replaced |
| 77686368 | Replaced | 77686404 | Replaced | 77686440 | Replaced | 77686476 | Replaced |
| 77686369 | Replaced | 77686405 | Replaced | 77686441 | Replaced | 77686477 | Replaced |
| 77686370 | Replaced | 77686406 | Replaced | 77686442 | Replaced | 77686478 | Replaced |
| 77686371 | Replaced | 77686407 | Replaced | 77686443 | Replaced | 77686479 | Replaced |
| 77686372 | Replaced | 77686408 | Replaced | 77686444 | Replaced | 77686480 | Replaced |
| 77686373 | Replaced | 77686409 | Replaced | 77686445 | Replaced | 77686481 | Replaced |
| 77686374 | Replaced | 77686410 | Replaced | 77686446 | Replaced | 77686482 | Replaced |
| 77686375 | Replaced | 77686411 | Replaced | 77686447 | Replaced | 77686483 | Replaced |
| 77686376 | Replaced | 77686412 | Replaced | 77686448 | Replaced | 77686484 | Replaced |
| 77686377 | Replaced | 77686413 | Replaced | 77686449 | Replaced | 77686485 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77686486 | Replaced | 77686522 | Replaced | 77686558 | Replaced | 77686594 | Replaced |
| 77686487 | Replaced | 77686523 | Replaced | 77686559 | Replaced | 77686595 | Replaced |
| 77686488 | Replaced | 77686524 | Replaced | 77686560 | Replaced | 77686596 | Replaced |
| 77686489 | Replaced | 77686525 | Replaced | 77686561 | Replaced | 77686597 | Replaced |
| 77686490 | Replaced | 77686526 | Replaced | 77686562 | Replaced | 77686598 | Replaced |
| 77686491 | Replaced | 77686527 | Replaced | 77686563 | Replaced | 77686599 | Replaced |
| 77686492 | Replaced | 77686528 | Replaced | 77686564 | Replaced | 77686600 | Replaced |
| 77686493 | Replaced | 77686529 | Replaced | 77686565 | Replaced | 77686601 | Replaced |
| 77686494 | Replaced | 77686530 | Replaced | 77686566 | Replaced | 77686602 | Replaced |
| 77686495 | Replaced | 77686531 | Replaced | 77686567 | Replaced | 77686603 | Replaced |
| 77686496 | Replaced | 77686532 | Replaced | 77686568 | Replaced | 77686604 | Replaced |
| 77686497 | Replaced | 77686533 | Replaced | 77686569 | Replaced | 77686605 | Replaced |
| 77686498 | Replaced | 77686534 | Replaced | 77686570 | Replaced | 77686606 | Replaced |
| 77686499 | Replaced | 77686535 | Replaced | 77686571 | Replaced | 77686607 | Replaced |
| 77686500 | Replaced | 77686536 | Replaced | 77686572 | Replaced | 77686608 | Replaced |
| 77686501 | Replaced | 77686537 | Replaced | 77686573 | Replaced | 77686609 | Replaced |
| 77686502 | Replaced | 77686538 | Replaced | 77686574 | Replaced | 77686610 | Replaced |
| 77686503 | Replaced | 77686539 | Replaced | 77686575 | Replaced | 77686611 | Replaced |
| 77686504 | Replaced | 77686540 | Replaced | 77686576 | Replaced | 77686612 | Replaced |
| 77686505 | Replaced | 77686541 | Replaced | 77686577 | Replaced | 77686613 | Replaced |
| 77686506 | Replaced | 77686542 | Replaced | 77686578 | Replaced | 77686614 | Replaced |
| 77686507 | Replaced | 77686543 | Replaced | 77686579 | Replaced | 77686615 | Replaced |
| 77686508 | Replaced | 77686544 | Replaced | 77686580 | Replaced | 77686616 | Replaced |
| 77686509 | Replaced | 77686545 | Replaced | 77686581 | Replaced | 77686617 | Replaced |
| 77686510 | Replaced | 77686546 | Replaced | 77686582 | Replaced | 77686618 | Replaced |
| 77686511 | Replaced | 77686547 | Replaced | 77686583 | Replaced | 77686619 | Replaced |
| 77686512 | Replaced | 77686548 | Replaced | 77686584 | Replaced | 77686620 | Replaced |
| 77686513 | Replaced | 77686549 | Replaced | 77686585 | Replaced | 77686621 | Replaced |
| 77686514 | Replaced | 77686550 | Replaced | 77686586 | Replaced | 77686622 | Replaced |
| 77686515 | Replaced | 77686551 | Replaced | 77686587 | Replaced | 77686623 | Replaced |
| 77686516 | Replaced | 77686552 | Replaced | 77686588 | Replaced | 77686624 | Replaced |
| 77686517 | Replaced | 77686553 | Replaced | 77686589 | Replaced | 77686625 | Replaced |
| 77686518 | Replaced | 77686554 | Replaced | 77686590 | Replaced | 77686626 | Replaced |
| 77686519 | Replaced | 77686555 | Replaced | 77686591 | Replaced | 77686627 | Replaced |
| 77686520 | Replaced | 77686556 | Replaced | 77686592 | Replaced | 77686628 | Replaced |
| 77686521 | Replaced | 77686557 | Replaced | 77686593 | Replaced | 77686629 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77686630 | Replaced | 77686666 | Replaced | 77686702 | Replaced | 77686738 | Replaced |
| 77686631 | Replaced | 77686667 | Replaced | 77686703 | Replaced | 77686739 | Replaced |
| 77686632 | Replaced | 77686668 | Replaced | 77686704 | Replaced | 77686740 | Replaced |
| 77686633 | Replaced | 77686669 | Replaced | 77686705 | Replaced | 77686741 | Replaced |
| 77686634 | Replaced | 77686670 | Replaced | 77686706 | Replaced | 77686742 | Replaced |
| 77686635 | Replaced | 77686671 | Replaced | 77686707 | Replaced | 77686743 | Replaced |
| 77686636 | Replaced | 77686672 | Replaced | 77686708 | Replaced | 77686744 | Replaced |
| 77686637 | Replaced | 77686673 | Replaced | 77686709 | Replaced | 77686745 | Replaced |
| 77686638 | Replaced | 77686674 | Replaced | 77686710 | Replaced | 77686746 | Replaced |
| 77686639 | Replaced | 77686675 | Replaced | 77686711 | Replaced | 77686747 | Replaced |
| 77686640 | Replaced | 77686676 | Replaced | 77686712 | Replaced | 77686748 | Replaced |
| 77686641 | Replaced | 77686677 | Replaced | 77686713 | Replaced | 77686749 | Replaced |
| 77686642 | Replaced | 77686678 | Replaced | 77686714 | Replaced | 77686750 | Replaced |
| 77686643 | Replaced | 77686679 | Replaced | 77686715 | Replaced | 77686751 | Replaced |
| 77686644 | Replaced | 77686680 | Replaced | 77686716 | Replaced | 77686752 | Replaced |
| 77686645 | Replaced | 77686681 | Replaced | 77686717 | Replaced | 77686753 | Replaced |
| 77686646 | Replaced | 77686682 | Replaced | 77686718 | Replaced | 77686754 | Replaced |
| 77686647 | Replaced | 77686683 | Replaced | 77686719 | Replaced | 77686755 | Replaced |
| 77686648 | Replaced | 77686684 | Replaced | 77686720 | Replaced | 77686756 | Replaced |
| 77686649 | Replaced | 77686685 | Replaced | 77686721 | Replaced | 77686757 | Replaced |
| 77686650 | Replaced | 77686686 | Replaced | 77686722 | Replaced | 77686758 | Replaced |
| 77686651 | Replaced | 77686687 | Replaced | 77686723 | Replaced | 77686759 | Replaced |
| 77686652 | Replaced | 77686688 | Replaced | 77686724 | Replaced | 77686760 | Replaced |
| 77686653 | Replaced | 77686689 | Replaced | 77686725 | Replaced | 77686761 | Replaced |
| 77686654 | Replaced | 77686690 | Replaced | 77686726 | Replaced | 77686762 | Replaced |
| 77686655 | Replaced | 77686691 | Replaced | 77686727 | Replaced | 77686763 | Replaced |
| 77686656 | Replaced | 77686692 | Replaced | 77686728 | Replaced | 77686764 | Replaced |
| 77686657 | Replaced | 77686693 | Replaced | 77686729 | Replaced | 77686765 | Replaced |
| 77686658 | Replaced | 77686694 | Replaced | 77686730 | Replaced | 77686766 | Replaced |
| 77686659 | Replaced | 77686695 | Replaced | 77686731 | Replaced | 77686767 | Replaced |
| 77686660 | Replaced | 77686696 | Replaced | 77686732 | Replaced | 77686768 | Replaced |
| 77686661 | Replaced | 77686697 | Replaced | 77686733 | Replaced | 77686769 | Replaced |
| 77686662 | Replaced | 77686698 | Replaced | 77686734 | Replaced | 77686770 | Replaced |
| 77686663 | Replaced | 77686699 | Replaced | 77686735 | Replaced | 77686771 | Replaced |
| 77686664 | Replaced | 77686700 | Replaced | 77686736 | Replaced | 77686772 | Replaced |
| 77686665 | Replaced | 77686701 | Replaced | 77686737 | Replaced | 77686773 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77686774 | Replaced | 77686810 | Replaced | 77686846 | Replaced | 77686882 | Replaced |
| 77686775 | Replaced | 77686811 | Replaced | 77686847 | Replaced | 77686883 | Replaced |
| 77686776 | Replaced | 77686812 | Replaced | 77686848 | Replaced | 77686884 | Replaced |
| 77686777 | Replaced | 77686813 | Replaced | 77686849 | Replaced | 77686885 | Replaced |
| 77686778 | Replaced | 77686814 | Replaced | 77686850 | Replaced | 77686886 | Replaced |
| 77686779 | Replaced | 77686815 | Replaced | 77686851 | Replaced | 77686887 | Replaced |
| 77686780 | Replaced | 77686816 | Replaced | 77686852 | Replaced | 77686888 | Replaced |
| 77686781 | Replaced | 77686817 | Replaced | 77686853 | Replaced | 77686889 | Replaced |
| 77686782 | Replaced | 77686818 | Replaced | 77686854 | Replaced | 77686890 | Replaced |
| 77686783 | Replaced | 77686819 | Replaced | 77686855 | Replaced | 77686891 | Replaced |
| 77686784 | Replaced | 77686820 | Replaced | 77686856 | Replaced | 77686892 | Replaced |
| 77686785 | Replaced | 77686821 | Replaced | 77686857 | Replaced | 77686893 | Replaced |
| 77686786 | Replaced | 77686822 | Replaced | 77686858 | Replaced | 77686894 | Replaced |
| 77686787 | Replaced | 77686823 | Replaced | 77686859 | Replaced | 77686895 | Replaced |
| 77686788 | Replaced | 77686824 | Replaced | 77686860 | Replaced | 77686896 | Replaced |
| 77686789 | Replaced | 77686825 | Replaced | 77686861 | Replaced | 77686897 | Replaced |
| 77686790 | Replaced | 77686826 | Replaced | 77686862 | Replaced | 77686898 | Replaced |
| 77686791 | Replaced | 77686827 | Replaced | 77686863 | Replaced | 77686899 | Replaced |
| 77686792 | Replaced | 77686828 | Replaced | 77686864 | Replaced | 77686900 | Replaced |
| 77686793 | Replaced | 77686829 | Replaced | 77686865 | Replaced | 77686901 | Replaced |
| 77686794 | Replaced | 77686830 | Replaced | 77686866 | Replaced | 77686902 | Replaced |
| 77686795 | Replaced | 77686831 | Replaced | 77686867 | Replaced | 77686903 | Replaced |
| 77686796 | Replaced | 77686832 | Replaced | 77686868 | Replaced | 77686904 | Replaced |
| 77686797 | Replaced | 77686833 | Replaced | 77686869 | Replaced | 77686905 | Replaced |
| 77686798 | Replaced | 77686834 | Replaced | 77686870 | Replaced | 77686906 | Replaced |
| 77686799 | Replaced | 77686835 | Replaced | 77686871 | Replaced | 77686907 | Replaced |
| 77686800 | Replaced | 77686836 | Replaced | 77686872 | Replaced | 77686908 | Replaced |
| 77686801 | Replaced | 77686837 | Replaced | 77686873 | Replaced | 77686909 | Replaced |
| 77686802 | Replaced | 77686838 | Replaced | 77686874 | Replaced | 77686910 | Replaced |
| 77686803 | Replaced | 77686839 | Replaced | 77686875 | Replaced | 77686911 | Replaced |
| 77686804 | Replaced | 77686840 | Replaced | 77686876 | Replaced | 77686912 | Replaced |
| 77686805 | Replaced | 77686841 | Replaced | 77686877 | Replaced | 77686913 | Replaced |
| 77686806 | Replaced | 77686842 | Replaced | 77686878 | Replaced | 77686914 | Replaced |
| 77686807 | Replaced | 77686843 | Replaced | 77686879 | Replaced | 77686915 | Replaced |
| 77686808 | Replaced | 77686844 | Replaced | 77686880 | Replaced | 77686916 | Replaced |
| 77686809 | Replaced | 77686845 | Replaced | 77686881 | Replaced | 77686917 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77686918 | Replaced | 77686954 | Replaced | 77686990 | Replaced | 77687026 | Replaced |
| 77686919 | Replaced | 77686955 | Replaced | 77686991 | Replaced | 77687027 | Replaced |
| 77686920 | Replaced | 77686956 | Replaced | 77686992 | Replaced | 77687028 | Replaced |
| 77686921 | Replaced | 77686957 | Replaced | 77686993 | Replaced | 77687029 | Replaced |
| 77686922 | Replaced | 77686958 | Replaced | 77686994 | Replaced | 77687030 | Replaced |
| 77686923 | Replaced | 77686959 | Replaced | 77686995 | Replaced | 77687031 | Replaced |
| 77686924 | Replaced | 77686960 | Replaced | 77686996 | Replaced | 77687032 | Replaced |
| 77686925 | Replaced | 77686961 | Replaced | 77686997 | Replaced | 77687033 | Replaced |
| 77686926 | Replaced | 77686962 | Replaced | 77686998 | Replaced | 77687034 | Replaced |
| 77686927 | Replaced | 77686963 | Replaced | 77686999 | Replaced | 77687035 | Replaced |
| 77686928 | Replaced | 77686964 | Replaced | 77687000 | Replaced | 77687036 | Replaced |
| 77686929 | Replaced | 77686965 | Replaced | 77687001 | Replaced | 77687037 | Replaced |
| 77686930 | Replaced | 77686966 | Replaced | 77687002 | Replaced | 77687038 | Replaced |
| 77686931 | Replaced | 77686967 | Replaced | 77687003 | Replaced | 77687039 | Replaced |
| 77686932 | Replaced | 77686968 | Replaced | 77687004 | Replaced | 77687040 | Replaced |
| 77686933 | Replaced | 77686969 | Replaced | 77687005 | Replaced | 77687041 | Replaced |
| 77686934 | Replaced | 77686970 | Replaced | 77687006 | Replaced | 77687042 | Replaced |
| 77686935 | Replaced | 77686971 | Replaced | 77687007 | Replaced | 77687043 | Replaced |
| 77686936 | Replaced | 77686972 | Replaced | 77687008 | Replaced | 77687044 | Replaced |
| 77686937 | Replaced | 77686973 | Replaced | 77687009 | Replaced | 77687045 | Replaced |
| 77686938 | Replaced | 77686974 | Replaced | 77687010 | Replaced | 77687046 | Replaced |
| 77686939 | Replaced | 77686975 | Replaced | 77687011 | Replaced | 77687047 | Replaced |
| 77686940 | Replaced | 77686976 | Replaced | 77687012 | Replaced | 77687048 | Replaced |
| 77686941 | Replaced | 77686977 | Replaced | 77687013 | Replaced | 77687049 | Replaced |
| 77686942 | Replaced | 77686978 | Replaced | 77687014 | Replaced | 77687050 | Replaced |
| 77686943 | Replaced | 77686979 | Replaced | 77687015 | Replaced | 77687051 | Replaced |
| 77686944 | Replaced | 77686980 | Replaced | 77687016 | Replaced | 77687052 | Replaced |
| 77686945 | Replaced | 77686981 | Replaced | 77687017 | Replaced | 77687053 | Replaced |
| 77686946 | Replaced | 77686982 | Replaced | 77687018 | Replaced | 77687054 | Replaced |
| 77686947 | Replaced | 77686983 | Replaced | 77687019 | Replaced | 77687055 | Replaced |
| 77686948 | Replaced | 77686984 | Replaced | 77687020 | Replaced | 77687056 | Replaced |
| 77686949 | Replaced | 77686985 | Replaced | 77687021 | Replaced | 77687057 | Replaced |
| 77686950 | Replaced | 77686986 | Replaced | 77687022 | Replaced | 77687058 | Replaced |
| 77686951 | Replaced | 77686987 | Replaced | 77687023 | Replaced | 77687059 | Replaced |
| 77686952 | Replaced | 77686988 | Replaced | 77687024 | Replaced | 77687060 | Replaced |
| 77686953 | Replaced | 77686989 | Replaced | 77687025 | Replaced | 77687061 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77687062 | Replaced | 77687098 | Replaced | 77687134 | Replaced | 77687170 | Replaced |
| 77687063 | Replaced | 77687099 | Replaced | 77687135 | Replaced | 77687171 | Replaced |
| 77687064 | Replaced | 77687100 | Replaced | 77687136 | Replaced | 77687172 | Replaced |
| 77687065 | Replaced | 77687101 | Replaced | 77687137 | Replaced | 77687173 | Replaced |
| 77687066 | Replaced | 77687102 | Replaced | 77687138 | Replaced | 77687174 | Replaced |
| 77687067 | Replaced | 77687103 | Replaced | 77687139 | Replaced | 77687175 | Replaced |
| 77687068 | Replaced | 77687104 | Replaced | 77687140 | Replaced | 77687176 | Replaced |
| 77687069 | Replaced | 77687105 | Replaced | 77687141 | Replaced | 77687177 | Replaced |
| 77687070 | Replaced | 77687106 | Replaced | 77687142 | Replaced | 77687178 | Replaced |
| 77687071 | Replaced | 77687107 | Replaced | 77687143 | Replaced | 77687179 | Replaced |
| 77687072 | Replaced | 77687108 | Replaced | 77687144 | Replaced | 77687180 | Replaced |
| 77687073 | Replaced | 77687109 | Replaced | 77687145 | Replaced | 77687181 | Replaced |
| 77687074 | Replaced | 77687110 | Replaced | 77687146 | Replaced | 77687182 | Replaced |
| 77687075 | Replaced | 77687111 | Replaced | 77687147 | Replaced | 77687183 | Replaced |
| 77687076 | Replaced | 77687112 | Replaced | 77687148 | Replaced | 77687184 | Replaced |
| 77687077 | Replaced | 77687113 | Replaced | 77687149 | Replaced | 77687185 | Replaced |
| 77687078 | Replaced | 77687114 | Replaced | 77687150 | Replaced | 77687186 | Replaced |
| 77687079 | Replaced | 77687115 | Replaced | 77687151 | Replaced | 77687187 | Replaced |
| 77687080 | Replaced | 77687116 | Replaced | 77687152 | Replaced | 77687188 | Replaced |
| 77687081 | Replaced | 77687117 | Replaced | 77687153 | Replaced | 77687189 | Replaced |
| 77687082 | Replaced | 77687118 | Replaced | 77687154 | Replaced | 77687190 | Replaced |
| 77687083 | Replaced | 77687119 | Replaced | 77687155 | Replaced | 77687191 | Replaced |
| 77687084 | Replaced | 77687120 | Replaced | 77687156 | Replaced | 77687192 | Replaced |
| 77687085 | Replaced | 77687121 | Replaced | 77687157 | Replaced | 77687193 | Replaced |
| 77687086 | Replaced | 77687122 | Replaced | 77687158 | Replaced | 77687194 | Replaced |
| 77687087 | Replaced | 77687123 | Replaced | 77687159 | Replaced | 77687195 | Replaced |
| 77687088 | Replaced | 77687124 | Replaced | 77687160 | Replaced | 77687196 | Replaced |
| 77687089 | Replaced | 77687125 | Replaced | 77687161 | Replaced | 77687197 | Replaced |
| 77687090 | Replaced | 77687126 | Replaced | 77687162 | Replaced | 77687198 | Replaced |
| 77687091 | Replaced | 77687127 | Replaced | 77687163 | Replaced | 77687199 | Replaced |
| 77687092 | Replaced | 77687128 | Replaced | 77687164 | Replaced | 77687200 | Replaced |
| 77687093 | Replaced | 77687129 | Replaced | 77687165 | Replaced | 77687201 | Replaced |
| 77687094 | Replaced | 77687130 | Replaced | 77687166 | Replaced | 77687202 | Replaced |
| 77687095 | Replaced | 77687131 | Replaced | 77687167 | Replaced | 77687203 | Replaced |
| 77687096 | Replaced | 77687132 | Replaced | 77687168 | Replaced | 77687204 | Replaced |
| 77687097 | Replaced | 77687133 | Replaced | 77687169 | Replaced | 77687205 | Replaced |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77687206 | Replaced | 77687242 | Replaced | 77687345 | No Loss | 77687432 | No Loss |
| 77687207 | Replaced | 77687243 | Replaced | 77687346 | No Loss | 77687434 | No Loss |
| 77687208 | Replaced | 77687244 | Replaced | 77687347 | No Loss | 77687436 | No Loss |
| 77687209 | Replaced | 77687245 | Replaced | 77687348 | No Loss | 77687437 | No Loss |
| 77687210 | Replaced | 77687246 | Replaced | 77687349 | No Loss | 77687438 | No Loss |
| 77687211 | Replaced | 77687247 | Replaced | 77687350 | No Loss | 77687635 | No Loss |
| 77687212 | Replaced | 77687248 | Replaced | 77687351 | No Loss | 77687636 | No Loss |
| 77687213 | Replaced | 77687249 | Replaced | 77687352 | No Loss | 77687637 | No Loss |
| 77687214 | Replaced | 77687250 | Replaced | 77687353 | No Loss | 77694055 | No Loss |
| 77687215 | Replaced | 77687251 | Replaced | 77687354 | No Loss | 77694056 | No Loss |
| 77687216 | Replaced | 77687252 | Replaced | 77687356 | No Loss | 77694057 | No Loss |
| 77687217 | Replaced | 77687253 | Replaced | 77687362 | No Loss | 77694060 | No Loss |
| 77687218 | Replaced | 77687254 | Replaced | 77687363 | No Loss | 77694061 | No Loss |
| 77687219 | Replaced | 77687255 | Replaced | 77687364 | No Loss | 77694062 | No Loss |
| 77687220 | Replaced | 77687256 | Replaced | 77687365 | No Loss | 77694063 | No Loss |
| 77687221 | Replaced | 77687257 | Replaced | 77687367 | No Loss | 77694065 | No Loss |
| 77687222 | Replaced | 77687258 | Replaced | 77687369 | No Loss | 77694066 | No Loss |
| 77687223 | Replaced | 77687259 | Replaced | 77687372 | No Loss | 77694067 | No Loss |
| 77687224 | Replaced | 77687260 | Replaced | 77687373 | No Loss | 77694068 | No Loss |
| 77687225 | Replaced | 77687261 | Replaced | 77687375 | No Loss | 77694069 | No Loss |
| 77687226 | Replaced | 77687262 | Replaced | 77687376 | No Loss | 77694070 | No Loss |
| 77687227 | Replaced | 77687263 | Replaced | 77687377 | No Loss | 77694071 | No Loss |
| 77687228 | Replaced | 77687264 | Replaced | 77687378 | No Loss | 77694072 | No Loss |
| 77687229 | Replaced | 77687265 | Replaced | 77687417 | No Loss | 77694073 | No Loss |
| 77687230 | Replaced | 77687266 | Replaced | 77687418 | No Loss | 77694074 | No Loss |
| 77687231 | Replaced | 77687267 | Replaced | 77687419 | No Loss | 77694076 | No Loss |
| 77687232 | Replaced | 77687268 | Replaced | 77687420 | No Loss | 77694077 | No Loss |
| 77687233 | Replaced | 77687269 | Replaced | 77687421 | No Loss | 77694078 | No Loss |
| 77687234 | Replaced | 77687270 | Replaced | 77687422 | No Loss | 77694079 | No Loss |
| 77687235 | Replaced | 77687333 | No Loss | 77687423 | No Loss | 77694080 | No Loss |
| 77687236 | Replaced | 77687334 | No Loss | 77687424 | No Loss | 77694081 | No Loss |
| 77687237 | Replaced | 77687336 | No Loss | 77687426 | No Loss | 77694082 | No Loss |
| 77687238 | Replaced | 77687337 | No Loss | 77687428 | No Loss | 77694381 | No Purchase |
| 77687239 | Replaced | 77687338 | No Loss | 77687429 | No Loss | 77694382 | No Purchase |
| 77687240 | Replaced | 77687339 | No Loss | 77687430 | No Loss | 77733966 | No Loss |
| 77687241 | Replaced | 77687341 | No Loss | 77687431 | No Loss | 77733967 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77733970 | No Loss | 77734015 | No Loss | 77734055 | No Loss | 77734097 | No Loss |
| 77733971 | No Loss | 77734016 | No Loss | 77734056 | No Loss | 77734098 | No Loss |
| 77733976 | No Loss | 77734017 | No Loss | 77734057 | No Loss | 77734099 | No Loss |
| 77733977 | No Loss | 77734018 | No Loss | 77734059 | No Loss | 77734100 | No Loss |
| 77733978 | No Loss | 77734019 | No Loss | 77734060 | No Loss | 77734101 | No Loss |
| 77733979 | No Loss | 77734020 | No Loss | 77734061 | No Loss | 77734102 | No Loss |
| 77733980 | No Loss | 77734022 | No Loss | 77734062 | No Loss | 77734103 | No Loss |
| 77733981 | No Loss | 77734023 | No Loss | 77734063 | No Loss | 77734104 | No Loss |
| 77733983 | No Loss | 77734024 | No Loss | 77734064 | No Loss | 77734105 | No Loss |
| 77733985 | No Loss | 77734025 | No Loss | 77734065 | No Loss | 77734107 | No Loss |
| 77733986 | No Loss | 77734026 | No Loss | 77734067 | No Loss | 77734108 | No Loss |
| 77733987 | No Loss | 77734027 | No Loss | 77734068 | No Loss | 77734109 | No Loss |
| 77733988 | No Loss | 77734028 | No Loss | 77734069 | No Loss | 77734110 | No Loss |
| 77733989 | No Loss | 77734029 | No Loss | 77734070 | No Loss | 77734111 | No Loss |
| 77733990 | No Loss | 77734031 | No Loss | 77734071 | No Loss | 77734112 | No Loss |
| 77733991 | No Loss | 77734032 | No Loss | 77734073 | No Loss | 77734113 | No Loss |
| 77733992 | No Loss | 77734033 | No Loss | 77734074 | No Loss | 77734114 | No Loss |
| 77733994 | No Loss | 77734034 | No Loss | 77734075 | No Loss | 77734115 | No Loss |
| 77733995 | No Loss | 77734035 | No Loss | 77734077 | No Loss | 77734117 | No Loss |
| 77733997 | No Loss | 77734036 | No Loss | 77734079 | No Loss | 77734118 | No Loss |
| 77733998 | No Loss | 77734037 | No Loss | 77734081 | No Loss | 77734119 | No Loss |
| 77733999 | No Loss | 77734038 | No Loss | 77734082 | No Loss | 77734121 | No Loss |
| 77734000 | No Loss | 77734039 | No Loss | 77734083 | No Loss | 77734122 | No Loss |
| 77734001 | No Loss | 77734040 | No Loss | 77734084 | No Loss | 77734123 | No Loss |
| 77734002 | No Loss | 77734041 | No Loss | 77734085 | No Loss | 77734124 | No Loss |
| 77734003 | No Loss | 77734042 | No Loss | 77734086 | No Loss | 77734125 | No Loss |
| 77734004 | No Loss | 77734043 | No Loss | 77734087 | No Loss | 77734126 | No Loss |
| 77734005 | No Loss | 77734044 | No Loss | 77734088 | No Loss | 77734127 | No Loss |
| 77734006 | No Loss | 77734045 | No Loss | 77734089 | No Loss | 77734135 | No Loss |
| 77734007 | No Loss | 77734046 | No Loss | 77734090 | No Loss | 77734136 | No Loss |
| 77734008 | No Loss | 77734047 | No Loss | 77734091 | No Loss | 77734137 | No Loss |
| 77734009 | No Loss | 77734048 | No Loss | 77734092 | No Loss | 77734138 | No Loss |
| 77734010 | No Loss | 77734049 | No Loss | 77734093 | No Loss | 77734139 | No Loss |
| 77734011 | No Loss | 77734051 | No Loss | 77734094 | No Loss | 77734140 | No Loss |
| 77734012 | No Loss | 77734053 | No Loss | 77734095 | No Loss | 77734141 | No Loss |
| 77734014 | No Loss | 77734054 | No Loss | 77734096 | No Loss | 77734142 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734143 | No Loss | 77734185 | No Loss | 77734221 | No Loss | 77734259 | No Loss |
| 77734144 | No Loss | 77734186 | No Loss | 77734222 | No Loss | 77734260 | No Loss |
| 77734146 | No Loss | 77734187 | No Loss | 77734223 | No Loss | 77734261 | No Loss |
| 77734147 | No Loss | 77734188 | No Loss | 77734224 | No Loss | 77734262 | No Loss |
| 77734148 | No Loss | 77734189 | No Loss | 77734225 | No Loss | 77734263 | No Loss |
| 77734149 | No Loss | 77734190 | No Loss | 77734227 | No Loss | 77734265 | No Loss |
| 77734151 | No Loss | 77734191 | No Loss | 77734228 | No Loss | 77734266 | No Loss |
| 77734152 | No Loss | 77734192 | No Loss | 77734229 | No Loss | 77734267 | No Loss |
| 77734154 | No Loss | 77734193 | No Loss | 77734230 | No Loss | 77734268 | No Loss |
| 77734155 | No Loss | 77734194 | No Loss | 77734231 | No Loss | 77734269 | No Loss |
| 77734156 | No Loss | 77734195 | No Loss | 77734232 | No Loss | 77734270 | No Loss |
| 77734157 | No Loss | 77734196 | No Loss | 77734233 | No Loss | 77734271 | No Loss |
| 77734159 | No Loss | 77734197 | No Loss | 77734234 | No Loss | 77734272 | No Loss |
| 77734160 | No Loss | 77734198 | No Loss | 77734235 | No Loss | 77734273 | No Loss |
| 77734162 | No Loss | 77734199 | No Loss | 77734236 | No Loss | 77734274 | No Loss |
| 77734163 | No Loss | 77734200 | No Loss | 77734237 | No Loss | 77734275 | No Loss |
| 77734164 | No Loss | 77734201 | No Loss | 77734238 | No Loss | 77734276 | No Loss |
| 77734165 | No Loss | 77734202 | No Loss | 77734239 | No Loss | 77734277 | No Loss |
| 77734166 | No Loss | 77734203 | No Loss | 77734240 | No Loss | 77734278 | No Loss |
| 77734167 | No Loss | 77734204 | No Loss | 77734241 | No Loss | 77734279 | No Loss |
| 77734168 | No Loss | 77734205 | No Loss | 77734242 | No Loss | 77734280 | No Loss |
| 77734169 | No Loss | 77734206 | No Loss | 77734243 | No Loss | 77734281 | No Loss |
| 77734170 | No Loss | 77734207 | No Loss | 77734244 | No Loss | 77734282 | No Loss |
| 77734171 | No Loss | 77734208 | No Loss | 77734245 | No Loss | 77734283 | No Loss |
| 77734172 | No Loss | 77734209 | No Loss | 77734246 | No Loss | 77734284 | No Loss |
| 77734173 | No Loss | 77734210 | No Loss | 77734247 | No Loss | 77734285 | No Loss |
| 77734174 | No Loss | 77734211 | No Loss | 77734248 | No Loss | 77734286 | No Loss |
| 77734175 | No Loss | 77734212 | No Loss | 77734249 | No Loss | 77734287 | No Loss |
| 77734177 | No Loss | 77734213 | No Loss | 77734250 | No Loss | 77734288 | No Loss |
| 77734178 | No Loss | 77734214 | No Loss | 77734251 | No Loss | 77734289 | No Loss |
| 77734179 | No Loss | 77734215 | No Loss | 77734252 | No Loss | 77734290 | No Loss |
| 77734180 | No Loss | 77734216 | No Loss | 77734253 | No Loss | 77734291 | No Loss |
| 77734181 | No Loss | 77734217 | No Loss | 77734254 | No Loss | 77734292 | No Loss |
| 77734182 | No Loss | 77734218 | No Loss | 77734255 | No Loss | 77734293 | No Loss |
| 77734183 | No Loss | 77734219 | No Loss | 77734256 | No Loss | 77734294 | No Loss |
| 77734184 | No Loss | 77734220 | No Loss | 77734258 | No Loss | 77734295 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734296 | No Loss | 77734332 | No Loss | 77734368 | No Loss | 77734404 | No Loss |
| 77734297 | No Loss | 77734333 | No Loss | 77734369 | No Loss | 77734405 | No Loss |
| 77734298 | No Loss | 77734334 | No Loss | 77734370 | No Loss | 77734406 | No Loss |
| 77734299 | No Loss | 77734335 | No Loss | 77734371 | No Loss | 77734407 | No Loss |
| 77734300 | No Loss | 77734336 | No Loss | 77734372 | No Loss | 77734408 | No Loss |
| 77734301 | No Loss | 77734337 | No Loss | 77734373 | No Loss | 77734409 | No Loss |
| 77734302 | No Loss | 77734338 | No Loss | 77734374 | No Loss | 77734410 | No Loss |
| 77734303 | No Loss | 77734339 | No Loss | 77734375 | No Loss | 77734411 | No Loss |
| 77734304 | No Loss | 77734340 | No Loss | 77734376 | No Loss | 77734412 | No Loss |
| 77734305 | No Loss | 77734341 | No Loss | 77734377 | No Loss | 77734413 | No Loss |
| 77734306 | No Loss | 77734342 | No Loss | 77734378 | No Loss | 77734414 | No Loss |
| 77734307 | No Loss | 77734343 | No Loss | 77734379 | No Loss | 77734415 | No Loss |
| 77734308 | No Loss | 77734344 | No Loss | 77734380 | No Loss | 77734416 | No Loss |
| 77734309 | No Loss | 77734345 | No Loss | 77734381 | No Loss | 77734417 | No Loss |
| 77734310 | No Loss | 77734346 | No Loss | 77734382 | No Loss | 77734418 | No Loss |
| 77734311 | No Loss | 77734347 | No Loss | 77734383 | No Loss | 77734419 | No Loss |
| 77734312 | No Loss | 77734348 | No Loss | 77734384 | No Loss | 77734420 | No Loss |
| 77734313 | No Loss | 77734349 | No Loss | 77734385 | No Loss | 77734421 | No Loss |
| 77734314 | No Loss | 77734350 | No Loss | 77734386 | No Loss | 77734422 | No Loss |
| 77734315 | No Loss | 77734351 | No Loss | 77734387 | No Loss | 77734423 | No Loss |
| 77734316 | No Loss | 77734352 | No Loss | 77734388 | No Loss | 77734424 | No Loss |
| 77734317 | No Loss | 77734353 | No Loss | 77734389 | No Loss | 77734425 | No Loss |
| 77734318 | No Loss | 77734354 | No Loss | 77734390 | No Loss | 77734426 | No Loss |
| 77734319 | No Loss | 77734355 | No Loss | 77734391 | No Loss | 77734427 | No Loss |
| 77734320 | No Loss | 77734356 | No Loss | 77734392 | No Loss | 77734428 | No Loss |
| 77734321 | No Loss | 77734357 | No Loss | 77734393 | No Loss | 77734429 | No Loss |
| 77734322 | No Loss | 77734358 | No Loss | 77734394 | No Loss | 77734430 | No Loss |
| 77734323 | No Loss | 77734359 | No Loss | 77734395 | No Loss | 77734431 | No Loss |
| 77734324 | No Loss | 77734360 | No Loss | 77734396 | No Loss | 77734432 | No Loss |
| 77734325 | No Loss | 77734361 | No Loss | 77734397 | No Loss | 77734434 | No Loss |
| 77734326 | No Loss | 77734362 | No Loss | 77734398 | No Loss | 77734435 | No Loss |
| 77734327 | No Loss | 77734363 | No Loss | 77734399 | No Loss | 77734436 | No Loss |
| 77734328 | No Loss | 77734364 | No Loss | 77734400 | No Loss | 77734437 | No Loss |
| 77734329 | No Loss | 77734365 | No Loss | 77734401 | No Loss | 77734438 | No Loss |
| 77734330 | No Loss | 77734366 | No Loss | 77734402 | No Loss | 77734439 | No Loss |
| 77734331 | No Loss | 77734367 | No Loss | 77734403 | No Loss | 77734440 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734441 | No Loss | 77734484 | No Loss | 77734528 | No Loss | 77734577 | No Loss |
| 77734442 | No Loss | 77734485 | No Loss | 77734529 | No Loss | 77734578 | No Loss |
| 77734443 | No Loss | 77734487 | No Loss | 77734530 | No Loss | 77734579 | No Loss |
| 77734444 | No Loss | 77734488 | No Loss | 77734536 | No Loss | 77734580 | No Loss |
| 77734445 | No Loss | 77734489 | No Loss | 77734537 | No Loss | 77734581 | No Loss |
| 77734446 | No Loss | 77734491 | No Loss | 77734538 | No Loss | 77734583 | No Loss |
| 77734447 | No Loss | 77734492 | No Loss | 77734539 | No Loss | 77734584 | No Loss |
| 77734448 | No Loss | 77734493 | No Loss | 77734540 | No Loss | 77734585 | No Loss |
| 77734449 | No Loss | 77734494 | No Loss | 77734541 | No Loss | 77734586 | No Loss |
| 77734450 | No Loss | 77734495 | No Loss | 77734542 | No Loss | 77734587 | No Loss |
| 77734451 | No Loss | 77734497 | No Loss | 77734543 | No Loss | 77734588 | No Loss |
| 77734452 | No Loss | 77734498 | No Loss | 77734544 | No Loss | 77734589 | No Loss |
| 77734453 | No Loss | 77734499 | No Loss | 77734545 | No Loss | 77734590 | No Loss |
| 77734454 | No Loss | 77734500 | No Loss | 77734546 | No Loss | 77734591 | No Loss |
| 77734455 | No Loss | 77734501 | No Loss | 77734547 | No Loss | 77734592 | No Loss |
| 77734456 | No Loss | 77734502 | No Loss | 77734548 | No Loss | 77734593 | No Loss |
| 77734457 | No Loss | 77734503 | No Loss | 77734549 | No Loss | 77734594 | No Loss |
| 77734459 | No Loss | 77734505 | No Loss | 77734551 | No Loss | 77734595 | No Loss |
| 77734461 | No Loss | 77734506 | No Loss | 77734555 | No Loss | 77734596 | No Loss |
| 77734462 | No Loss | 77734507 | No Loss | 77734556 | No Loss | 77734597 | No Loss |
| 77734464 | No Loss | 77734508 | No Loss | 77734557 | No Loss | 77734598 | No Loss |
| 77734465 | No Loss | 77734509 | No Loss | 77734558 | No Loss | 77734599 | No Loss |
| 77734467 | No Loss | 77734511 | No Loss | 77734559 | No Loss | 77734600 | No Loss |
| 77734468 | No Loss | 77734512 | No Loss | 77734563 | No Loss | 77734601 | No Loss |
| 77734469 | No Loss | 77734513 | No Loss | 77734564 | No Loss | 77734602 | No Loss |
| 77734470 | No Loss | 77734514 | No Loss | 77734565 | No Loss | 77734603 | No Loss |
| 77734471 | No Loss | 77734515 | No Loss | 77734566 | No Loss | 77734604 | No Loss |
| 77734472 | No Loss | 77734516 | No Loss | 77734567 | No Loss | 77734605 | No Loss |
| 77734474 | No Loss | 77734517 | No Loss | 77734568 | No Loss | 77734606 | No Loss |
| 77734475 | No Loss | 77734520 | No Loss | 77734569 | No Loss | 77734607 | No Loss |
| 77734476 | No Loss | 77734521 | No Loss | 77734570 | No Loss | 77734608 | No Loss |
| 77734477 | No Loss | 77734522 | No Loss | 77734571 | No Loss | 77734609 | No Loss |
| 77734478 | No Loss | 77734523 | No Loss | 77734572 | No Loss | 77734611 | No Loss |
| 77734479 | No Loss | 77734524 | No Loss | 77734573 | No Loss | 77734612 | No Loss |
| 77734480 | No Loss | 77734525 | No Loss | 77734574 | No Loss | 77734613 | No Loss |
| 77734483 | No Loss | 77734527 | No Loss | 77734575 | No Loss | 77734614 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734615 | No Loss | 77734655 | No Loss | 77734706 | No Loss | 77734745 | No Loss |
| 77734616 | No Loss | 77734657 | No Loss | 77734707 | No Loss | 77734747 | No Loss |
| 77734617 | No Loss | 77734658 | No Loss | 77734708 | No Loss | 77734748 | No Loss |
| 77734618 | No Loss | 77734659 | No Loss | 77734710 | No Loss | 77734749 | No Loss |
| 77734620 | No Loss | 77734660 | No Loss | 77734711 | No Loss | 77734750 | No Loss |
| 77734621 | No Loss | 77734661 | No Loss | 77734712 | No Loss | 77734751 | No Loss |
| 77734622 | No Loss | 77734662 | No Loss | 77734713 | No Loss | 77734752 | No Loss |
| 77734624 | No Loss | 77734663 | No Loss | 77734714 | No Loss | 77734753 | No Loss |
| 77734625 | No Loss | 77734664 | No Loss | 77734715 | No Loss | 77734754 | No Loss |
| 77734626 | No Loss | 77734665 | No Loss | 77734716 | No Loss | 77734755 | No Loss |
| 77734627 | No Loss | 77734667 | No Loss | 77734717 | No Loss | 77734756 | No Loss |
| 77734628 | No Loss | 77734671 | No Loss | 77734719 | No Loss | 77734757 | No Loss |
| 77734629 | No Loss | 77734674 | No Loss | 77734720 | No Loss | 77734758 | No Loss |
| 77734630 | No Loss | 77734675 | No Loss | 77734721 | No Loss | 77734759 | No Loss |
| 77734631 | No Loss | 77734676 | No Loss | 77734722 | No Loss | 77734760 | No Loss |
| 77734632 | No Loss | 77734677 | No Loss | 77734723 | No Loss | 77734761 | No Loss |
| 77734633 | No Loss | 77734679 | No Loss | 77734724 | No Loss | 77734762 | No Loss |
| 77734634 | No Loss | 77734680 | No Loss | 77734725 | No Loss | 77734763 | No Loss |
| 77734635 | No Loss | 77734682 | No Loss | 77734726 | No Loss | 77734764 | No Loss |
| 77734636 | No Loss | 77734683 | No Loss | 77734727 | No Loss | 77734765 | No Loss |
| 77734637 | No Loss | 77734685 | No Loss | 77734728 | No Loss | 77734766 | No Loss |
| 77734640 | No Loss | 77734686 | No Loss | 77734729 | No Loss | 77734770 | No Loss |
| 77734641 | No Loss | 77734687 | No Loss | 77734730 | No Loss | 77734771 | No Loss |
| 77734642 | No Loss | 77734689 | No Loss | 77734731 | No Loss | 77734773 | No Loss |
| 77734643 | No Loss | 77734690 | No Loss | 77734732 | No Loss | 77734775 | No Loss |
| 77734644 | No Loss | 77734691 | No Loss | 77734733 | No Loss | 77734776 | No Loss |
| 77734645 | No Loss | 77734692 | No Loss | 77734734 | No Loss | 77734777 | No Loss |
| 77734646 | No Loss | 77734693 | No Loss | 77734736 | No Loss | 77734778 | No Loss |
| 77734647 | No Loss | 77734694 | No Loss | 77734737 | No Loss | 77734779 | No Loss |
| 77734648 | No Loss | 77734695 | No Loss | 77734738 | No Loss | 77734780 | No Loss |
| 77734649 | No Loss | 77734696 | No Loss | 77734739 | No Loss | 77734781 | No Loss |
| 77734650 | No Loss | 77734697 | No Loss | 77734740 | No Loss | 77734782 | No Loss |
| 77734651 | No Loss | 77734700 | No Loss | 77734741 | No Loss | 77734783 | No Loss |
| 77734652 | No Loss | 77734702 | No Loss | 77734742 | No Loss | 77734784 | No Loss |
| 77734653 | No Loss | 77734703 | No Loss | 77734743 | No Loss | 77734785 | No Loss |
| 77734654 | No Loss | 77734704 | No Loss | 77734744 | No Loss | 77734786 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734787 | No Loss | 77734831 | No Loss | 77734877 | No Loss | 77734914 | No Loss |
| 77734788 | No Loss | 77734832 | No Loss | 77734878 | No Loss | 77734915 | No Loss |
| 77734789 | No Loss | 77734833 | No Loss | 77734879 | No Loss | 77734916 | No Loss |
| 77734790 | No Loss | 77734834 | No Loss | 77734880 | No Loss | 77734917 | No Loss |
| 77734791 | No Loss | 77734835 | No Loss | 77734881 | No Loss | 77734918 | No Loss |
| 77734792 | No Loss | 77734836 | No Loss | 77734882 | No Loss | 77734919 | No Loss |
| 77734793 | No Loss | 77734837 | No Loss | 77734883 | No Loss | 77734920 | No Loss |
| 77734794 | No Loss | 77734838 | No Loss | 77734884 | No Loss | 77734921 | No Loss |
| 77734795 | No Loss | 77734839 | No Loss | 77734886 | No Loss | 77734922 | No Loss |
| 77734796 | No Loss | 77734841 | No Loss | 77734887 | No Loss | 77734923 | No Loss |
| 77734797 | No Loss | 77734844 | No Loss | 77734888 | No Loss | 77734924 | No Loss |
| 77734798 | No Loss | 77734846 | No Loss | 77734889 | No Loss | 77734925 | No Loss |
| 77734799 | No Loss | 77734847 | No Loss | 77734890 | No Loss | 77734926 | No Loss |
| 77734800 | No Loss | 77734850 | No Loss | 77734891 | No Loss | 77734927 | No Loss |
| 77734801 | No Loss | 77734851 | No Loss | 77734892 | No Loss | 77734928 | No Loss |
| 77734803 | No Loss | 77734852 | No Loss | 77734893 | No Loss | 77734929 | No Loss |
| 77734805 | No Loss | 77734853 | No Loss | 77734894 | No Loss | 77734930 | No Loss |
| 77734806 | No Loss | 77734854 | No Loss | 77734895 | No Loss | 77734931 | No Loss |
| 77734807 | No Loss | 77734855 | No Loss | 77734896 | No Loss | 77734932 | No Loss |
| 77734808 | No Loss | 77734856 | No Loss | 77734897 | No Loss | 77734933 | No Loss |
| 77734809 | No Loss | 77734858 | No Loss | 77734898 | No Loss | 77734934 | No Loss |
| 77734810 | No Loss | 77734860 | No Loss | 77734899 | No Loss | 77734935 | No Loss |
| 77734811 | No Loss | 77734861 | No Loss | 77734900 | No Loss | 77734936 | No Loss |
| 77734812 | No Loss | 77734862 | No Loss | 77734901 | No Loss | 77734937 | No Loss |
| 77734816 | No Loss | 77734863 | No Loss | 77734902 | No Loss | 77734938 | No Loss |
| 77734817 | No Loss | 77734865 | No Loss | 77734903 | No Loss | 77734939 | No Loss |
| 77734819 | No Loss | 77734866 | No Loss | 77734904 | No Loss | 77734940 | No Loss |
| 77734820 | No Loss | 77734867 | No Loss | 77734905 | No Loss | 77734941 | No Loss |
| 77734823 | No Loss | 77734868 | No Loss | 77734906 | No Loss | 77734942 | No Loss |
| 77734824 | No Loss | 77734869 | No Loss | 77734907 | No Loss | 77734943 | No Loss |
| 77734825 | No Loss | 77734870 | No Loss | 77734908 | No Loss | 77734944 | No Loss |
| 77734826 | No Loss | 77734871 | No Loss | 77734909 | No Loss | 77734945 | No Loss |
| 77734827 | No Loss | 77734873 | No Loss | 77734910 | No Loss | 77734946 | No Loss |
| 77734828 | No Loss | 77734874 | No Loss | 77734911 | No Loss | 77734947 | No Loss |
| 77734829 | No Loss | 77734875 | No Loss | 77734912 | No Loss | 77734948 | No Loss |
| 77734830 | No Loss | 77734876 | No Loss | 77734913 | No Loss | 77734949 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77734950 | No Loss | 77734986 | No Loss | 77735024 | No Loss | 77735063 | No Loss |
| 77734951 | No Loss | 77734987 | No Loss | 77735025 | No Loss | 77735064 | No Loss |
| 77734952 | No Loss | 77734988 | No Loss | 77735026 | No Loss | 77735065 | No Loss |
| 77734953 | No Loss | 77734989 | No Loss | 77735027 | No Loss | 77735067 | No Loss |
| 77734954 | No Loss | 77734990 | No Loss | 77735028 | No Loss | 77735068 | No Loss |
| 77734955 | No Loss | 77734991 | No Loss | 77735029 | No Loss | 77735069 | No Loss |
| 77734956 | No Loss | 77734992 | No Loss | 77735030 | No Loss | 77735070 | No Loss |
| 77734957 | No Loss | 77734993 | No Loss | 77735031 | No Loss | 77735072 | No Loss |
| 77734958 | No Loss | 77734994 | No Loss | 77735032 | No Loss | 77735073 | No Loss |
| 77734959 | No Loss | 77734995 | No Loss | 77735033 | No Loss | 77735074 | No Loss |
| 77734960 | No Loss | 77734996 | No Loss | 77735034 | No Loss | 77735075 | No Loss |
| 77734961 | No Loss | 77734997 | No Loss | 77735035 | No Loss | 77735076 | No Loss |
| 77734962 | No Loss | 77734998 | No Loss | 77735036 | No Loss | 77735077 | No Loss |
| 77734963 | No Loss | 77734999 | No Loss | 77735037 | No Loss | 77735078 | No Loss |
| 77734964 | No Loss | 77735000 | No Loss | 77735038 | No Loss | 77735079 | No Loss |
| 77734965 | No Loss | 77735001 | No Loss | 77735039 | No Loss | 77735080 | No Loss |
| 77734966 | No Loss | 77735002 | No Loss | 77735040 | No Loss | 77735081 | No Loss |
| 77734967 | No Loss | 77735003 | No Loss | 77735041 | No Loss | 77735082 | No Loss |
| 77734968 | No Loss | 77735004 | No Loss | 77735042 | No Loss | 77735083 | No Loss |
| 77734969 | No Loss | 77735005 | No Loss | 77735044 | No Loss | 77735085 | No Loss |
| 77734970 | No Loss | 77735006 | No Loss | 77735046 | No Loss | 77735086 | No Loss |
| 77734971 | No Loss | 77735007 | No Loss | 77735047 | No Loss | 77735087 | No Loss |
| 77734972 | No Loss | 77735008 | No Loss | 77735048 | No Loss | 77735088 | No Loss |
| 77734973 | No Loss | 77735009 | No Loss | 77735049 | No Loss | 77735089 | No Loss |
| 77734974 | No Loss | 77735010 | No Loss | 77735050 | No Loss | 77735091 | No Loss |
| 77734975 | No Loss | 77735011 | No Loss | 77735051 | No Loss | 77735092 | No Loss |
| 77734976 | No Loss | 77735012 | No Loss | 77735052 | No Loss | 77735093 | No Loss |
| 77734977 | No Loss | 77735013 | No Loss | 77735053 | No Loss | 77735095 | No Loss |
| 77734978 | No Loss | 77735014 | No Loss | 77735054 | No Loss | 77735096 | No Loss |
| 77734979 | No Loss | 77735015 | No Loss | 77735055 | No Loss | 77735097 | No Loss |
| 77734980 | No Loss | 77735016 | No Loss | 77735056 | No Loss | 77735098 | No Loss |
| 77734981 | No Loss | 77735019 | No Loss | 77735057 | No Loss | 77735099 | No Loss |
| 77734982 | No Loss | 77735020 | No Loss | 77735058 | No Loss | 77735100 | No Loss |
| 77734983 | No Loss | 77735021 | No Loss | 77735059 | No Loss | 77735101 | No Loss |
| 77734984 | No Loss | 77735022 | No Loss | 77735061 | No Loss | 77735102 | No Loss |
| 77734985 | No Loss | 77735023 | No Loss | 77735062 | No Loss | 77735103 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77735104 | No Loss | 77735145 | No Loss | 77735198 | No Loss | 77735254 | No Loss |
| 77735105 | No Loss | 77735146 | No Loss | 77735203 | No Loss | 77735257 | No Loss |
| 77735108 | No Loss | 77735147 | No Loss | 77735204 | No Loss | 77735258 | No Loss |
| 77735109 | No Loss | 77735148 | No Loss | 77735205 | No Loss | 77735260 | No Loss |
| 77735110 | No Loss | 77735149 | No Loss | 77735206 | No Loss | 77735261 | No Loss |
| 77735111 | No Loss | 77735150 | No Loss | 77735207 | No Loss | 77735262 | No Loss |
| 77735112 | No Loss | 77735151 | No Loss | 77735218 | No Loss | 77735263 | No Loss |
| 77735113 | No Loss | 77735152 | No Loss | 77735219 | No Loss | 77735264 | No Loss |
| 77735114 | No Loss | 77735153 | No Loss | 77735221 | No Loss | 77735265 | No Loss |
| 77735115 | No Loss | 77735154 | No Loss | 77735222 | No Loss | 77735268 | No Loss |
| 77735116 | No Loss | 77735155 | No Loss | 77735223 | No Loss | 77735269 | No Loss |
| 77735117 | No Loss | 77735156 | No Loss | 77735224 | No Loss | 77735270 | No Loss |
| 77735118 | No Loss | 77735157 | No Loss | 77735225 | No Loss | 77735271 | No Loss |
| 77735120 | No Loss | 77735158 | No Loss | 77735226 | No Loss | 77735272 | No Loss |
| 77735121 | No Loss | 77735160 | No Loss | 77735228 | No Loss | 77735273 | No Loss |
| 77735122 | No Loss | 77735161 | No Loss | 77735229 | No Loss | 77735274 | No Loss |
| 77735123 | No Loss | 77735162 | No Loss | 77735230 | No Loss | 77735275 | No Loss |
| 77735126 | No Loss | 77735166 | No Loss | 77735231 | No Loss | 77735276 | No Loss |
| 77735127 | No Loss | 77735168 | No Loss | 77735232 | No Loss | 77735277 | No Loss |
| 77735128 | No Loss | 77735169 | No Loss | 77735233 | No Loss | 77735279 | No Loss |
| 77735129 | No Loss | 77735170 | No Loss | 77735234 | No Loss | 77735280 | No Loss |
| 77735130 | No Loss | 77735171 | No Loss | 77735235 | No Loss | 77735281 | No Loss |
| 77735131 | No Loss | 77735172 | No Loss | 77735236 | No Loss | 77735283 | No Loss |
| 77735132 | No Loss | 77735176 | No Loss | 77735237 | No Loss | 77735284 | No Loss |
| 77735133 | No Loss | 77735179 | No Loss | 77735238 | No Loss | 77735285 | No Loss |
| 77735134 | No Loss | 77735181 | No Loss | 77735239 | No Loss | 77735286 | No Loss |
| 77735135 | No Loss | 77735182 | No Loss | 77735240 | No Loss | 77735287 | No Loss |
| 77735136 | No Loss | 77735185 | No Loss | 77735241 | No Loss | 77735288 | No Loss |
| 77735137 | No Loss | 77735186 | No Loss | 77735242 | No Loss | 77735289 | No Loss |
| 77735138 | No Loss | 77735187 | No Loss | 77735243 | No Loss | 77735290 | No Loss |
| 77735139 | No Loss | 77735188 | No Loss | 77735244 | No Loss | 77735291 | No Loss |
| 77735140 | No Loss | 77735190 | No Loss | 77735245 | No Loss | 77735292 | No Loss |
| 77735141 | No Loss | 77735191 | No Loss | 77735250 | No Loss | 77735293 | No Loss |
| 77735142 | No Loss | 77735194 | No Loss | 77735251 | No Loss | 77735294 | No Loss |
| 77735143 | No Loss | 77735196 | No Loss | 77735252 | No Loss | 77735295 | No Loss |
| 77735144 | No Loss | 77735197 | No Loss | 77735253 | No Loss | 77735296 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77735297 | No Loss | 77735335 | No Loss | 77735378 | No Loss | 77735448 | No Loss |
| 77735298 | No Loss | 77735337 | No Loss | 77735381 | No Loss | 77735449 | No Loss |
| 77735299 | No Loss | 77735339 | No Loss | 77735382 | No Loss | 77735450 | No Loss |
| 77735300 | No Loss | 77735340 | No Loss | 77735383 | No Loss | 77735452 | No Loss |
| 77735301 | No Loss | 77735341 | No Loss | 77735384 | No Loss | 77735453 | No Loss |
| 77735302 | No Loss | 77735342 | No Loss | 77735385 | No Loss | 77735454 | No Loss |
| 77735303 | No Loss | 77735343 | No Loss | 77735388 | No Loss | 77735455 | No Loss |
| 77735304 | No Loss | 77735344 | No Loss | 77735394 | No Loss | 77735456 | No Loss |
| 77735305 | No Loss | 77735345 | No Loss | 77735398 | No Loss | 77735457 | No Loss |
| 77735306 | No Loss | 77735346 | No Loss | 77735399 | No Loss | 77735459 | No Loss |
| 77735307 | No Loss | 77735347 | No Loss | 77735400 | No Loss | 77735460 | No Loss |
| 77735308 | No Loss | 77735348 | No Loss | 77735401 | No Loss | 77735461 | No Loss |
| 77735309 | No Loss | 77735352 | No Loss | 77735402 | No Loss | 77735462 | No Loss |
| 77735310 | No Loss | 77735353 | No Loss | 77735403 | No Loss | 77735463 | No Loss |
| 77735311 | No Loss | 77735354 | No Loss | 77735404 | No Loss | 77735464 | No Loss |
| 77735312 | No Loss | 77735355 | No Loss | 77735405 | No Loss | 77735465 | No Loss |
| 77735313 | No Loss | 77735356 | No Loss | 77735406 | No Loss | 77735466 | No Loss |
| 77735314 | No Loss | 77735358 | No Loss | 77735407 | No Loss | 77735467 | No Loss |
| 77735315 | No Loss | 77735359 | No Loss | 77735410 | No Loss | 77735468 | No Loss |
| 77735316 | No Loss | 77735360 | No Loss | 77735411 | No Loss | 77735469 | No Loss |
| 77735317 | No Loss | 77735361 | No Loss | 77735412 | No Loss | 77735470 | No Loss |
| 77735318 | No Loss | 77735362 | No Loss | 77735413 | No Loss | 77735471 | No Loss |
| 77735319 | No Loss | 77735363 | No Loss | 77735414 | No Loss | 77735472 | No Loss |
| 77735320 | No Loss | 77735364 | No Loss | 77735415 | No Loss | 77735473 | No Loss |
| 77735321 | No Loss | 77735366 | No Loss | 77735416 | No Loss | 77735474 | No Loss |
| 77735323 | No Loss | 77735367 | No Loss | 77735433 | No Loss | 77735475 | No Loss |
| 77735324 | No Loss | 77735368 | No Loss | 77735438 | No Loss | 77735477 | No Loss |
| 77735325 | No Loss | 77735369 | No Loss | 77735439 | No Loss | 77735478 | No Loss |
| 77735327 | No Loss | 77735370 | No Loss | 77735440 | No Loss | 77735481 | No Loss |
| 77735328 | No Loss | 77735371 | No Loss | 77735441 | No Loss | 77735482 | No Loss |
| 77735329 | No Loss | 77735372 | No Loss | 77735442 | No Loss | 77735483 | No Loss |
| 77735330 | No Loss | 77735373 | No Loss | 77735443 | No Loss | 77735484 | No Loss |
| 77735331 | No Loss | 77735374 | No Loss | 77735444 | No Loss | 77735485 | No Loss |
| 77735332 | No Loss | 77735375 | No Loss | 77735445 | No Loss | 77735486 | No Loss |
| 77735333 | No Loss | 77735376 | No Loss | 77735446 | No Loss | 77735487 | No Loss |
| 77735334 | No Loss | 77735377 | No Loss | 77735447 | No Loss | 77735488 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77735489 | No Loss | 77735528 | No Loss | 77735566 | No Loss | 77735605 | No Loss |
| 77735490 | No Loss | 77735529 | No Loss | 77735567 | No Loss | 77735606 | No Loss |
| 77735491 | No Loss | 77735530 | No Loss | 77735568 | No Loss | 77735607 | No Loss |
| 77735493 | No Loss | 77735531 | No Loss | 77735569 | No Loss | 77735608 | No Loss |
| 77735494 | No Loss | 77735532 | No Loss | 77735570 | No Loss | 77735609 | No Loss |
| 77735495 | No Loss | 77735533 | No Loss | 77735571 | No Loss | 77735610 | No Loss |
| 77735497 | No Loss | 77735534 | No Loss | 77735572 | No Loss | 77735611 | No Loss |
| 77735498 | No Loss | 77735535 | No Loss | 77735573 | No Loss | 77735612 | No Loss |
| 77735499 | No Loss | 77735536 | No Loss | 77735574 | No Loss | 77735613 | No Loss |
| 77735500 | No Loss | 77735537 | No Loss | 77735575 | No Loss | 77735614 | No Loss |
| 77735501 | No Loss | 77735538 | No Loss | 77735576 | No Loss | 77735615 | No Loss |
| 77735502 | No Loss | 77735539 | No Loss | 77735577 | No Loss | 77735616 | No Loss |
| 77735503 | No Loss | 77735540 | No Loss | 77735578 | No Loss | 77735617 | No Loss |
| 77735504 | No Loss | 77735541 | No Loss | 77735579 | No Loss | 77735618 | No Loss |
| 77735505 | No Loss | 77735542 | No Loss | 77735580 | No Loss | 77735619 | No Loss |
| 77735506 | No Loss | 77735545 | No Loss | 77735581 | No Loss | 77735620 | No Loss |
| 77735507 | No Loss | 77735546 | No Loss | 77735582 | No Loss | 77735621 | No Loss |
| 77735508 | No Loss | 77735547 | No Loss | 77735583 | No Loss | 77735622 | No Loss |
| 77735509 | No Loss | 77735548 | No Loss | 77735584 | No Loss | 77735623 | No Loss |
| 77735510 | No Loss | 77735549 | No Loss | 77735585 | No Loss | 77735624 | No Loss |
| 77735511 | No Loss | 77735550 | No Loss | 77735586 | No Loss | 77735625 | No Loss |
| 77735512 | No Loss | 77735551 | No Loss | 77735587 | No Loss | 77735626 | No Loss |
| 77735513 | No Loss | 77735552 | No Loss | 77735588 | No Loss | 77735628 | No Loss |
| 77735514 | No Loss | 77735553 | No Loss | 77735589 | No Loss | 77735630 | No Loss |
| 77735515 | No Loss | 77735554 | No Loss | 77735590 | No Loss | 77735632 | No Loss |
| 77735516 | No Loss | 77735555 | No Loss | 77735591 | No Loss | 77735633 | No Loss |
| 77735517 | No Loss | 77735556 | No Loss | 77735592 | No Loss | 77735634 | No Loss |
| 77735518 | No Loss | 77735557 | No Loss | 77735593 | No Loss | 77735635 | No Loss |
| 77735519 | No Loss | 77735558 | No Loss | 77735594 | No Loss | 77735636 | No Loss |
| 77735520 | No Loss | 77735559 | No Loss | 77735595 | No Loss | 77735637 | No Loss |
| 77735521 | No Loss | 77735560 | No Loss | 77735596 | No Loss | 77735638 | No Loss |
| 77735523 | No Loss | 77735561 | No Loss | 77735597 | No Loss | 77735640 | No Loss |
| 77735524 | No Loss | 77735562 | No Loss | 77735600 | No Loss | 77735641 | No Loss |
| 77735525 | No Loss | 77735563 | No Loss | 77735601 | No Loss | 77735642 | No Loss |
| 77735526 | No Loss | 77735564 | No Loss | 77735603 | No Loss | 77735643 | No Loss |
| 77735527 | No Loss | 77735565 | No Loss | 77735604 | No Loss | 77735644 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77735645 | No Loss | 77735689 | No Loss | 77735728 | No Loss | 77735767 | No Loss |
| 77735646 | No Loss | 77735691 | No Loss | 77735729 | No Loss | 77735768 | No Loss |
| 77735647 | No Loss | 77735692 | No Loss | 77735731 | No Loss | 77735769 | No Loss |
| 77735648 | No Loss | 77735693 | No Loss | 77735732 | No Loss | 77735770 | No Loss |
| 77735649 | No Loss | 77735694 | No Loss | 77735733 | No Loss | 77735771 | No Loss |
| 77735650 | No Loss | 77735695 | No Loss | 77735734 | No Loss | 77735772 | No Loss |
| 77735651 | No Loss | 77735696 | No Loss | 77735735 | No Loss | 77735773 | No Loss |
| 77735652 | No Loss | 77735697 | No Loss | 77735736 | No Loss | 77735775 | No Loss |
| 77735653 | No Loss | 77735698 | No Loss | 77735737 | No Loss | 77735776 | No Loss |
| 77735654 | No Loss | 77735699 | No Loss | 77735738 | No Loss | 77735777 | No Loss |
| 77735655 | No Loss | 77735700 | No Loss | 77735739 | No Loss | 77735778 | No Loss |
| 77735656 | No Loss | 77735701 | No Loss | 77735740 | No Loss | 77735779 | No Loss |
| 77735657 | No Loss | 77735702 | No Loss | 77735741 | No Loss | 77735780 | No Loss |
| 77735658 | No Loss | 77735703 | No Loss | 77735742 | No Loss | 77735781 | No Loss |
| 77735661 | No Loss | 77735704 | No Loss | 77735743 | No Loss | 77735782 | No Loss |
| 77735662 | No Loss | 77735705 | No Loss | 77735744 | No Loss | 77735783 | No Loss |
| 77735664 | No Loss | 77735706 | No Loss | 77735745 | No Loss | 77735784 | No Loss |
| 77735665 | No Loss | 77735707 | No Loss | 77735746 | No Loss | 77735785 | No Loss |
| 77735669 | No Loss | 77735708 | No Loss | 77735747 | No Loss | 77735786 | No Loss |
| 77735670 | No Loss | 77735709 | No Loss | 77735748 | No Loss | 77735787 | No Loss |
| 77735671 | No Loss | 77735710 | No Loss | 77735749 | No Loss | 77735788 | No Loss |
| 77735672 | No Loss | 77735711 | No Loss | 77735750 | No Loss | 77735789 | No Loss |
| 77735673 | No Loss | 77735712 | No Loss | 77735751 | No Loss | 77735790 | No Loss |
| 77735674 | No Loss | 77735713 | No Loss | 77735752 | No Loss | 77735791 | No Loss |
| 77735675 | No Loss | 77735715 | No Loss | 77735753 | No Loss | 77735792 | No Loss |
| 77735677 | No Loss | 77735717 | No Loss | 77735755 | No Loss | 77735793 | No Loss |
| 77735678 | No Loss | 77735718 | No Loss | 77735756 | No Loss | 77735794 | No Loss |
| 77735679 | No Loss | 77735719 | No Loss | 77735757 | No Loss | 77735795 | No Loss |
| 77735680 | No Loss | 77735720 | No Loss | 77735758 | No Loss | 77735796 | No Loss |
| 77735681 | No Loss | 77735721 | No Loss | 77735759 | No Loss | 77735797 | No Loss |
| 77735682 | No Loss | 77735722 | No Loss | 77735760 | No Loss | 77735798 | No Loss |
| 77735683 | No Loss | 77735723 | No Loss | 77735761 | No Loss | 77735799 | No Loss |
| 77735684 | No Loss | 77735724 | No Loss | 77735762 | No Loss | 77735800 | No Loss |
| 77735685 | No Loss | 77735725 | No Loss | 77735763 | No Loss | 77735801 | No Loss |
| 77735686 | No Loss | 77735726 | No Loss | 77735764 | No Loss | 77735802 | No Loss |
| 77735688 | No Loss | 77735727 | No Loss | 77735766 | No Loss | 77735804 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77735805 | No Loss | 77735847 | No Loss | 77735887 | No Loss | 77735928 | No Loss |
| 77735806 | No Loss | 77735848 | No Loss | 77735888 | No Loss | 77735929 | No Loss |
| 77735807 | No Loss | 77735849 | No Loss | 77735889 | No Loss | 77735930 | No Loss |
| 77735808 | No Loss | 77735850 | No Loss | 77735890 | No Loss | 77735931 | No Loss |
| 77735809 | No Loss | 77735851 | No Loss | 77735891 | No Loss | 77735932 | No Loss |
| 77735810 | No Loss | 77735852 | No Loss | 77735894 | No Loss | 77735933 | No Loss |
| 77735812 | No Loss | 77735853 | No Loss | 77735895 | No Loss | 77735934 | No Loss |
| 77735813 | No Loss | 77735854 | No Loss | 77735896 | No Loss | 77735935 | No Loss |
| 77735815 | No Loss | 77735855 | No Loss | 77735898 | No Loss | 77735936 | No Loss |
| 77735816 | No Loss | 77735856 | No Loss | 77735900 | No Loss | 77735938 | No Loss |
| 77735817 | No Loss | 77735857 | No Loss | 77735901 | No Loss | 77735939 | No Loss |
| 77735818 | No Loss | 77735858 | No Loss | 77735902 | No Loss | 77735941 | No Loss |
| 77735819 | No Loss | 77735861 | No Loss | 77735903 | No Loss | 77735942 | No Loss |
| 77735820 | No Loss | 77735863 | No Loss | 77735904 | No Loss | 77735943 | No Loss |
| 77735821 | No Loss | 77735864 | No Loss | 77735905 | No Loss | 77735944 | No Loss |
| 77735822 | No Loss | 77735865 | No Loss | 77735906 | No Loss | 77735945 | No Loss |
| 77735824 | No Loss | 77735866 | No Loss | 77735907 | No Loss | 77735946 | No Loss |
| 77735825 | No Loss | 77735867 | No Loss | 77735908 | No Loss | 77735947 | No Loss |
| 77735826 | No Loss | 77735868 | No Loss | 77735909 | No Loss | 77735948 | No Loss |
| 77735828 | No Loss | 77735869 | No Loss | 77735910 | No Loss | 77735949 | No Loss |
| 77735829 | No Loss | 77735870 | No Loss | 77735911 | No Loss | 77735950 | No Loss |
| 77735830 | No Loss | 77735872 | No Loss | 77735912 | No Loss | 77735951 | No Loss |
| 77735831 | No Loss | 77735873 | No Loss | 77735913 | No Loss | 77735952 | No Loss |
| 77735832 | No Loss | 77735874 | No Loss | 77735914 | No Loss | 77735953 | No Loss |
| 77735833 | No Loss | 77735875 | No Loss | 77735915 | No Loss | 77735954 | No Loss |
| 77735835 | No Loss | 77735876 | No Loss | 77735917 | No Loss | 77735955 | No Loss |
| 77735836 | No Loss | 77735877 | No Loss | 77735918 | No Loss | 77735956 | No Loss |
| 77735837 | No Loss | 77735878 | No Loss | 77735919 | No Loss | 77735958 | No Loss |
| 77735838 | No Loss | 77735879 | No Loss | 77735920 | No Loss | 77735959 | No Loss |
| 77735839 | No Loss | 77735880 | No Loss | 77735921 | No Loss | 77735960 | No Loss |
| 77735840 | No Loss | 77735881 | No Loss | 77735922 | No Loss | 77735961 | No Loss |
| 77735841 | No Loss | 77735882 | No Loss | 77735923 | No Loss | 77735963 | No Loss |
| 77735842 | No Loss | 77735883 | No Loss | 77735924 | No Loss | 77735965 | No Loss |
| 77735844 | No Loss | 77735884 | No Loss | 77735925 | No Loss | 77735967 | No Loss |
| 77735845 | No Loss | 77735885 | No Loss | 77735926 | No Loss | 77735968 | No Loss |
| 77735846 | No Loss | 77735886 | No Loss | 77735927 | No Loss | 77735969 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77735970 | No Loss | 77736010 | No Loss | 77736050 | No Loss | 77736087 | No Loss |
| 77735971 | No Loss | 77736011 | No Loss | 77736051 | No Loss | 77736088 | No Loss |
| 77735972 | No Loss | 77736012 | No Loss | 77736052 | No Loss | 77736089 | No Loss |
| 77735973 | No Loss | 77736013 | No Loss | 77736053 | No Loss | 77736090 | No Loss |
| 77735974 | No Loss | 77736014 | No Loss | 77736054 | No Loss | 77736091 | No Loss |
| 77735976 | No Loss | 77736015 | No Loss | 77736055 | No Loss | 77736092 | No Loss |
| 77735977 | No Loss | 77736016 | No Loss | 77736056 | No Loss | 77736093 | No Loss |
| 77735978 | No Loss | 77736017 | No Loss | 77736057 | No Loss | 77736094 | No Loss |
| 77735980 | No Loss | 77736018 | No Loss | 77736058 | No Loss | 77736095 | No Loss |
| 77735981 | No Loss | 77736019 | No Loss | 77736059 | No Loss | 77736096 | No Loss |
| 77735982 | No Loss | 77736020 | No Loss | 77736060 | No Loss | 77736097 | No Loss |
| 77735983 | No Loss | 77736021 | No Loss | 77736061 | No Loss | 77736098 | No Loss |
| 77735984 | No Loss | 77736022 | No Loss | 77736062 | No Loss | 77736099 | No Loss |
| 77735985 | No Loss | 77736024 | No Loss | 77736063 | No Loss | 77736100 | No Loss |
| 77735986 | No Loss | 77736027 | No Loss | 77736064 | No Loss | 77736101 | No Loss |
| 77735987 | No Loss | 77736028 | No Loss | 77736065 | No Loss | 77736102 | No Loss |
| 77735988 | No Loss | 77736030 | No Loss | 77736066 | No Loss | 77736103 | No Loss |
| 77735989 | No Loss | 77736031 | No Loss | 77736067 | No Loss | 77736104 | No Loss |
| 77735990 | No Loss | 77736032 | No Loss | 77736068 | No Loss | 77736105 | No Loss |
| 77735991 | No Loss | 77736033 | No Loss | 77736069 | No Loss | 77736106 | No Loss |
| 77735992 | No Loss | 77736034 | No Loss | 77736070 | No Loss | 77736107 | No Loss |
| 77735993 | No Loss | 77736035 | No Loss | 77736071 | No Loss | 77736108 | No Loss |
| 77735994 | No Loss | 77736036 | No Loss | 77736072 | No Loss | 77736109 | No Loss |
| 77735995 | No Loss | 77736037 | No Loss | 77736073 | No Loss | 77736110 | No Loss |
| 77735996 | No Loss | 77736038 | No Loss | 77736074 | No Loss | 77736111 | No Loss |
| 77735997 | No Loss | 77736039 | No Loss | 77736075 | No Loss | 77736112 | No Loss |
| 77735998 | No Loss | 77736040 | No Loss | 77736076 | No Loss | 77736113 | No Loss |
| 77735999 | No Loss | 77736041 | No Loss | 77736077 | No Loss | 77736114 | No Loss |
| 77736000 | No Loss | 77736042 | No Loss | 77736079 | No Loss | 77736115 | No Loss |
| 77736001 | No Loss | 77736043 | No Loss | 77736080 | No Loss | 77736116 | No Loss |
| 77736003 | No Loss | 77736044 | No Loss | 77736081 | No Loss | 77736117 | No Loss |
| 77736005 | No Loss | 77736045 | No Loss | 77736082 | No Loss | 77736118 | No Loss |
| 77736006 | No Loss | 77736046 | No Loss | 77736083 | No Loss | 77736119 | No Loss |
| 77736007 | No Loss | 77736047 | No Loss | 77736084 | No Loss | 77736120 | No Loss |
| 77736008 | No Loss | 77736048 | No Loss | 77736085 | No Loss | 77736121 | No Loss |
| 77736009 | No Loss | 77736049 | No Loss | 77736086 | No Loss | 77736122 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77736124 | No Loss | 215180556 | No Loss | 215180632 | No Loss | 215180738 | Eclaim Placeholder |
| 77736125 | No Loss | 215180557 | No Purchase | 215180633 | No Loss | 215180739 | Withdrawn |
| 77736128 | No Loss | 215180558 | No Purchase | 215180643 | No Loss | 215180740 | Eclaim Placeholder |
| 77736129 | No Loss | 215180559 | No Loss | 215180644 | No Purchase | 215180741 | Eclaim Placeholder |
| 77736130 | No Loss | 215180564 | No Purchase | 215180646 | No Loss | 215180742 | Missing Documentation |
| 77736132 | No Loss | 215180565 | No Loss | 215180647 | No Purchase | 215180763 | No Loss |
| 77736133 | No Loss | 215180566 | Missing Documentation | 215180648 | No Loss | 215180764 | Duplicate |
| 77736134 | No Loss | 215180567 | No Loss | 215180649 | Missing Documentation | 215180776 | No Loss |
| 77736135 | No Loss | 215180568 | No Loss | 215180651 | No Purchase | 215180777 | No Loss |
| 77736136 | No Loss | 215180569 | Missing Documentation | 215180652 | No Loss | 215180784 | No Purchase |
| 77736137 | No Loss | 215180570 | No Loss | 215180653 | No Loss | 215180792 | No Loss |
| 77736139 | No Loss | 215180571 | No Loss | 215180657 | No Loss | 215180796 | Duplicate |
| 77736140 | No Loss | 215180572 | No Loss | 215180659 | No Purchase | 215180798 | Duplicate |
| 77736142 | No Loss | 215180574 | No Loss | 215180661 | No Loss | 215180853 | No Loss |
| 77736143 | No Loss | 215180576 | No Purchase | 215180662 | No Loss | 215253191 | No Loss |
| 77736145 | No Loss | 215180577 | No Loss | 215180663 | No Loss | 215253192 | No Loss |
| 77736146 | No Loss | 215180578 | No Loss | 215180664 | No Loss | 215253194 | No Loss |
| 77736147 | No Loss | 215180581 | No Loss | 215180665 | No Loss | 215253196 | No Loss |
| 77736148 | No Loss | 215180586 | No Loss | 215180666 | No Loss | 215253197 | No Loss |
| 77736149 | No Loss | 215180587 | No Loss | 215180675 | No Loss | 215253198 | No Loss |
| 77736150 | No Loss | 215180589 | No Loss | 215180676 | No Loss | 215253199 | No Loss |
| 77736151 | No Loss | 215180594 | No Loss | 215180677 | Missing Documentation | 215253200 | No Loss |
| 77736152 | No Loss | 215180595 | No Loss | 215180679 | No Loss | 215253201 | No Purchase |
| 77736153 | No Loss | 215180597 | No Purchase | 215180688 | No Loss | 215253203 | No Loss |
| 77736154 | No Loss | 215180612 | No Loss | 215180689 | No Loss | 215253204 | No Purchase |
| 77736155 | No Loss | 215180614 | No Loss | 215180690 | No Purchase | 215253205 | No Loss |
| 77736156 | No Loss | 215180615 | No Purchase | 215180691 | No Loss | 215253209 | No Loss |
| 77736157 | No Loss | 215180618 | No Loss | 215180692 | No Loss | 215253210 | No Loss |
| 77736158 | No Loss | 215180619 | No Loss | 215180717 | No Loss | 215253211 | No Loss |
| 77736159 | No Loss | 215180620 | No Loss | 215180718 | No Loss | 215253212 | No Loss |
| 215180548 | No Loss | 215180621 | No Loss | 215180719 | No Loss | 215253213 | Missing Documentation |
| 215180549 | No Loss | 215180622 | No Loss | 215180721 | No Loss | 215253214 | No Loss |
| 215180550 | No Loss | 215180624 | No Loss | 215180722 | No Loss | 215253215 | No Loss |
| 215180551 | No Loss | 215180625 | No Loss | 215180732 | No Purchase | 215253217 | No Loss |
| 215180553 | No Loss | 215180627 | No Loss | 215180736 | Replaced | 215253220 | No Loss |
| 215180555 | No Loss | 215180630 | No Purchase | 215180737 | Eclaim Placeholder | 215253221 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215253222 | No Loss | 215253274 | No Loss | 215253328 | No Loss | 215253377 | No Loss |
| 215253223 | No Loss | 215253276 | No Loss | 215253329 | No Loss | 215253378 | No Loss |
| 215253224 | No Purchase | 215253279 | No Loss | 215253330 | No Loss | 215253379 | No Loss |
| 215253226 | No Loss | 215253280 | No Loss | 215253331 | No Loss | 215253381 | No Loss |
| 215253227 | No Loss | 215253281 | No Loss | 215253333 | No Loss | 215253382 | No Loss |
| 215253229 | No Loss | 215253282 | No Loss | 215253334 | No Loss | 215253383 | No Loss |
| 215253231 | No Loss | 215253284 | No Loss | 215253335 | No Loss | 215253384 | No Loss |
| 215253232 | No Loss | 215253285 | No Loss | 215253336 | No Loss | 215253386 | No Purchase |
| 215253233 | No Loss | 215253286 | No Loss | 215253338 | No Purchase | 215253387 | No Loss |
| 215253235 | No Loss | 215253287 | No Loss | 215253341 | No Loss | 215253388 | No Loss |
| 215253236 | No Purchase | 215253288 | No Purchase | 215253347 | No Loss | 215253389 | No Loss |
| 215253237 | No Loss | 215253291 | No Loss | 215253348 | No Loss | 215253391 | No Loss |
| 215253239 | No Loss | 215253292 | No Loss | 215253349 | No Loss | 215253392 | No Loss |
| 215253242 | No Loss | 215253295 | No Loss | 215253350 | No Loss | 215253393 | No Loss |
| 215253243 | No Purchase | 215253296 | No Loss | 215253351 | No Loss | 215253395 | No Loss |
| 215253245 | No Loss | 215253297 | No Loss | 215253352 | No Loss | 215253398 | No Loss |
| 215253246 | No Loss | 215253298 | No Loss | 215253354 | No Loss | 215253399 | No Loss |
| 215253247 | No Loss | 215253299 | No Loss | 215253355 | No Loss | 215253403 | No Loss |
| 215253249 | No Loss | 215253300 | No Loss | 215253356 | No Loss | 215253404 | No Loss |
| 215253250 | No Loss | 215253301 | No Loss | 215253357 | No Loss | 215253405 | No Loss |
| 215253252 | No Loss | 215253304 | No Loss | 215253358 | No Loss | 215253406 | No Loss |
| 215253253 | No Loss | 215253310 | No Loss | 215253359 | No Loss | 215253407 | No Loss |
| 215253254 | No Loss | 215253312 | No Loss | 215253362 | No Loss | 215253408 | No Loss |
| 215253255 | No Loss | 215253313 | No Loss | 215253363 | No Purchase | 215253410 | No Loss |
| 215253256 | No Loss | 215253314 | No Loss | 215253364 | No Loss | 215253414 | No Purchase |
| 215253257 | No Loss | 215253315 | No Loss | 215253365 | No Loss | 215253415 | No Loss |
| 215253258 | No Loss | 215253317 | No Loss | 215253367 | No Loss | 215253418 | No Loss |
| 215253264 | No Loss | 215253318 | No Loss | 215253368 | No Loss | 215253420 | No Loss |
| 215253265 | No Loss | 215253319 | Missing Documentation | 215253369 | No Loss | 215253421 | No Loss |
| 215253266 | No Loss | 215253320 | No Loss | 215253370 | No Loss | 215253424 | No Loss |
| 215253267 | No Loss | 215253321 | No Loss | 215253371 | No Loss | 215253425 | No Loss |
| 215253268 | No Loss | 215253322 | No Loss | 215253372 | No Purchase | 215253426 | No Loss |
| 215253270 | No Loss | 215253323 | No Loss | 215253374 | No Loss | 215253427 | No Loss |
| 215253271 | No Loss | 215253324 | No Loss | 215253375 | No Loss | 215253428 | No Loss |
| 215253272 | No Loss | 215253325 | No Loss | 215253376 | No Loss | 215253429 | No Loss |
| 215253273 | No Loss | 215253326 | No Loss |  |  | 215253430 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215253435 | No Loss | 215253485 | No Loss | 215253533 | No Loss | 215253583 | No Loss |
| 215253436 | No Loss | 215253487 | No Loss | 215253534 | No Loss | 215253584 | No Loss |
| 215253437 | No Loss | 215253488 | No Loss | 215253535 | No Loss | 215253585 | No Loss |
| 215253442 | No Loss | 215253489 | No Loss | 215253536 | No Loss | 215253586 | No Loss |
| 215253443 | No Purchase | 215253490 | No Loss | 215253538 | No Loss | 215253587 | No Loss |
| 215253446 | No Loss | 215253491 | No Loss | 215253539 | No Loss | 215253588 | No Loss |
| 215253447 | No Loss | 215253492 | No Loss | 215253540 | No Purchase | 215253589 | No Loss |
| 215253448 | No Loss | 215253494 | No Loss | 215253541 | No Loss | 215253591 | No Loss |
| 215253449 | No Purchase | 215253495 | No Loss | 215253545 | No Loss | 215253592 | No Loss |
| 215253450 | No Loss | 215253496 | No Loss | 215253546 | No Loss | 215253593 | No Loss |
| 215253451 | No Loss | 215253498 | No Loss | 215253547 | No Loss | 215253594 | No Loss |
| 215253452 | No Loss | 215253499 | No Loss | 215253548 | No Loss | 215253595 | No Loss |
| 215253453 | No Purchase | 215253500 | No Loss | 215253549 | Missing Documentation | 215253596 | No Loss |
| 215253454 | No Loss | 215253502 | No Loss | 215253551 | No Loss | 215253600 | No Loss |
| 215253455 | No Loss | 215253503 | No Loss | 215253552 | No Loss | 215253601 | No Loss |
| 215253456 | No Loss | 215253504 | No Loss | 215253554 | No Loss | 215253602 | No Purchase |
| 215253458 | No Loss | 215253505 | No Loss | 215253556 | No Loss | 215253603 | No Loss |
| 215253459 | No Loss | 215253506 | No Loss | 215253557 | No Loss | 215253604 | No Loss |
| 215253462 | No Loss | 215253507 | No Loss | 215253558 | No Loss | 215253605 | No Loss |
| 215253463 | No Purchase | 215253508 | No Loss | 215253559 | No Loss | 215253606 | No Loss |
| 215253466 | No Loss | 215253509 | No Loss | 215253560 | No Purchase | 215253607 | No Loss |
| 215253467 | No Loss | 215253510 | No Loss | 215253561 | No Loss | 215253608 | No Loss |
| 215253468 | No Loss | 215253511 | No Loss | 215253562 | No Loss | 215253609 | Missing Documentation |
| 215253469 | No Loss | 215253516 | No Loss | 215253564 | No Purchase | 215253610 | No Loss |
| 215253471 | No Loss | 215253517 | No Loss | 215253565 | No Loss | 215253613 | No Loss |
| 215253472 | No Loss | 215253518 | No Loss | 215253566 | No Loss | 215253615 | No Loss |
| 215253473 | No Loss | 215253519 | No Purchase | 215253568 | No Loss | 215253617 | No Loss |
| 215253474 | No Loss | 215253520 | No Purchase | 215253570 | No Loss | 215253618 | No Loss |
| 215253475 | No Purchase | 215253521 | No Purchase | 215253571 | No Loss | 215253619 | No Loss |
| 215253476 | No Loss | 215253522 | No Loss | 215253572 | No Loss | 215253621 | No Loss |
| 215253477 | No Purchase | 215253523 | No Loss | 215253573 | No Loss | 215253623 | No Loss |
| 215253478 | No Loss | 215253524 | No Loss | 215253574 | No Loss | 215253624 | No Loss |
| 215253480 | No Loss | 215253525 | No Loss | 215253575 | No Loss | 215253627 | No Purchase |
| 215253482 | No Loss | 215253527 | No Loss | 215253576 | No Loss | 215253628 | No Loss |
| 215253483 | No Loss | 215253528 | No Loss | 215253578 | Missing Documentation | 215253629 | No Loss |
| 215253484 | No Loss | 215253529 | No Loss | 215253580 | No Loss | 215253630 | No Loss |
| | | 215253531 | No Purchase | | | | |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215253635 | No Loss | 215253682 | No Loss | 215253735 | No Loss | 215253793 | No Loss |
| 215253636 | No Loss | 215253685 | No Loss | 215253736 | No Loss | 215253794 | No Purchase |
| 215253638 | No Loss | 215253686 | No Loss | 215253737 | No Loss | 215253795 | No Loss |
| 215253642 | No Loss | 215253688 | No Purchase | 215253740 | No Loss | 215253797 | No Purchase |
| 215253643 | No Loss | 215253689 | No Loss | 215253742 | No Loss | 215253798 | No Loss |
| 215253644 | No Loss | 215253690 | No Loss | 215253743 | No Loss | 215253799 | No Loss |
| 215253645 | No Purchase | 215253691 | No Loss | 215253744 | No Loss | 215253800 | No Loss |
| 215253647 | No Loss | 215253694 | No Loss | 215253745 | No Loss | 215253802 | No Purchase |
| 215253648 | No Loss | 215253695 | No Loss | 215253747 | No Loss | 215253804 | No Loss |
| 215253649 | No Loss | 215253696 | No Loss | 215253748 | No Loss | 215253805 | No Loss |
| 215253650 | No Loss | 215253700 | No Loss | 215253749 | No Loss | 215253806 | No Loss |
| 215253651 | No Loss | 215253701 | No Loss | 215253750 | No Loss | 215253807 | No Loss |
| 215253652 | No Loss | 215253703 | No Loss | 215253751 | No Loss | 215253808 | No Loss |
| 215253653 | No Purchase | 215253704 | No Loss | 215253752 | No Loss | 215253811 | No Loss |
| 215253656 | No Loss | 215253705 | No Loss | 215253753 | No Loss | 215253816 | No Loss |
| 215253657 | No Loss | 215253706 | No Loss | 215253755 | No Loss | 215253818 | No Loss |
| 215253658 | No Loss | 215253707 | No Loss | 215253756 | No Loss | 215253820 | No Loss |
| 215253659 | No Loss | 215253708 | No Purchase | 215253757 | No Loss | 215253821 | No Loss |
| 215253660 | No Loss | 215253709 | No Loss | 215253760 | No Purchase | 215253823 | No Loss |
| 215253661 | No Loss | 215253711 | Missing Documentation | 215253762 | No Loss | 215253825 | No Loss |
| 215253663 | No Loss | 215253712 | No Purchase | 215253764 | No Loss | 215253827 | No Loss |
| 215253664 | No Loss | 215253714 | No Loss | 215253765 | No Loss | 215253828 | No Loss |
| 215253665 | No Loss | 215253715 | No Loss | 215253766 | No Loss | 215253829 | No Loss |
| 215253666 | No Loss | 215253718 | No Loss | 215253769 | No Loss | 215253830 | No Loss |
| 215253668 | No Loss | 215253721 | No Loss | 215253771 | No Loss | 215253831 | No Loss |
| 215253669 | No Loss | 215253722 | No Loss | 215253772 | No Loss | 215253832 | No Purchase |
| 215253670 | No Loss | 215253723 | Missing Documentation | 215253773 | No Loss | 215253833 | No Loss |
| 215253672 | No Loss | 215253724 | No Loss | 215253775 | No Loss | 215253834 | No Loss |
| 215253673 | No Loss | 215253726 | No Loss | 215253777 | No Loss | 215253835 | No Loss |
| 215253674 | No Loss | 215253727 | No Loss | 215253783 | No Loss | 215253836 | No Purchase |
| 215253675 | No Loss | 215253728 | No Loss | 215253785 | No Loss | 215253837 | No Loss |
| 215253677 | No Loss | 215253729 | No Loss | 215253786 | No Purchase | 215253842 | No Loss |
| 215253678 | No Loss | 215253730 | No Loss | 215253789 | No Loss | 215253843 | No Loss |
| 215253679 | No Loss | 215253731 | No Loss | 215253790 | No Loss | 215253845 | No Loss |
| 215253680 | No Loss | 215253732 | No Loss | 215253791 | No Loss | 215253846 | Missing Documentation |
| 215253681 | No Loss | 215253733 | Missing Documentation | 215253792 | No Loss | 215253847 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215253848 | No Purchase | 215253891 | No Loss | 215253941 | No Loss | 215253989 | No Loss |
| 215253849 | No Loss | 215253893 | No Loss | 215253943 | No Loss | 215253990 | No Loss |
| 215253851 | No Loss | 215253894 | No Loss | 215253944 | No Loss | 215253991 | No Loss |
| 215253852 | No Loss | 215253895 | No Loss | 215253945 | No Loss | 215253992 | Missing Documentation |
| 215253853 | No Loss | 215253896 | No Loss | 215253946 | No Loss | 215253993 | No Loss |
| 215253854 | No Loss | 215253897 | No Loss | 215253948 | No Loss | 215253996 | No Purchase |
| 215253855 | No Loss | 215253898 | No Loss | 215253950 | No Loss | 215253997 | No Loss |
| 215253857 | No Loss | 215253899 | No Loss | 215253952 | No Loss | 215253998 | No Purchase |
| 215253858 | No Loss | 215253900 | No Loss | 215253953 | No Loss | 215253999 | No Purchase |
| 215253859 | No Loss | 215253901 | No Loss | 215253954 | No Loss | 215254000 | No Loss |
| 215253860 | No Loss | 215253903 | No Loss | 215253955 | No Purchase | 215254001 | No Loss |
| 215253861 | No Loss | 215253907 | No Loss | 215253956 | No Purchase | 215254002 | No Loss |
| 215253862 | No Loss | 215253909 | No Loss | 215253957 | No Loss | 215254003 | No Loss |
| 215253863 | No Loss | 215253911 | No Loss | 215253958 | No Loss | 215254004 | No Loss |
| 215253864 | No Loss | 215253912 | No Loss | 215253959 | No Loss | 215254007 | No Loss |
| 215253865 | No Loss | 215253913 | No Loss | 215253961 | No Purchase | 215254009 | No Purchase |
| 215253868 | No Loss | 215253914 | No Purchase | 215253963 | No Loss | 215254010 | No Loss |
| 215253869 | No Loss | 215253915 | No Loss | 215253965 | No Loss | 215254011 | No Loss |
| 215253870 | No Loss | 215253917 | No Loss | 215253966 | No Purchase | 215254012 | No Loss |
| 215253871 | No Purchase | 215253918 | No Loss | 215253967 | No Loss | 215254014 | No Purchase |
| 215253872 | No Loss | 215253919 | No Loss | 215253969 | No Purchase | 215254017 | No Loss |
| 215253873 | No Loss | 215253920 | No Purchase | 215253970 | No Purchase | 215254018 | No Purchase |
| 215253875 | No Loss | 215253921 | No Loss | 215253972 | No Purchase | 215254019 | No Purchase |
| 215253876 | No Loss | 215253922 | No Loss | 215253973 | No Loss | 215254020 | No Loss |
| 215253877 | No Loss | 215253924 | No Loss | 215253974 | No Loss | 215254021 | No Loss |
| 215253878 | No Purchase | 215253925 | No Loss | 215253975 | No Purchase | 215254022 | No Loss |
| 215253879 | No Loss | 215253926 | No Loss | 215253978 | No Loss | 215254023 | No Loss |
| 215253880 | No Purchase | 215253927 | No Loss | 215253979 | No Purchase | 215254024 | No Loss |
| 215253881 | No Loss | 215253929 | No Loss | 215253980 | No Loss | 215254026 | No Loss |
| 215253883 | No Loss | 215253932 | No Loss | 215253981 | No Loss | 215254028 | No Loss |
| 215253885 | No Loss | 215253934 | No Loss | 215253982 | No Loss | 215254030 | No Loss |
| 215253886 | Missing Documentation | 215253935 | No Loss | 215253983 | No Purchase | 215254033 | No Loss |
| 215253887 | No Loss | 215253936 | No Loss | 215253984 | No Loss | 215254034 | No Loss |
| 215253888 | No Loss | 215253937 | No Loss | 215253985 | No Loss | 215254035 | No Loss |
| 215253889 | No Loss | 215253939 | No Loss | 215253987 | No Loss | 215254036 | No Loss |
| 215253890 | No Loss | 215253940 | No Loss | 215253988 | No Loss | 215254037 | Missing Documentation |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215254038 | No Loss | 215254093 | No Loss | 215254142 | No Loss | 215254193 | Missing Documentation |
| 215254039 | No Loss | 215254094 | No Loss | 215254143 | No Loss | 215254194 | No Loss |
| 215254040 | No Loss | 215254095 | No Loss | 215254144 | No Loss | 215254195 | No Loss |
| 215254041 | No Purchase | 215254096 | No Loss | 215254145 | No Loss | 215254196 | No Loss |
| 215254042 | No Loss | 215254097 | No Loss | 215254146 | No Loss | 215254198 | No Loss |
| 215254043 | No Purchase | 215254098 | No Loss | 215254149 | No Loss | 215254202 | No Loss |
| 215254045 | No Loss | 215254100 | No Loss | 215254151 | No Loss | 215254203 | No Loss |
| 215254046 | No Purchase | 215254102 | No Loss | 215254155 | No Loss | 215254204 | No Loss |
| 215254049 | No Loss | 215254103 | No Purchase | 215254156 | No Loss | 215254206 | No Loss |
| 215254051 | No Loss | 215254105 | No Loss | 215254157 | No Loss | 215254207 | No Loss |
| 215254052 | Missing Documentation | 215254106 | No Loss | 215254158 | No Loss | 215254208 | No Loss |
| 215254054 | No Loss | 215254107 | No Loss | 215254159 | No Purchase | 215254209 | No Loss |
| 215254056 | No Loss | 215254108 | No Loss | 215254160 | No Loss | 215254212 | No Loss |
| 215254057 | No Loss | 215254110 | No Loss | 215254161 | No Loss | 215254213 | No Loss |
| 215254062 | No Loss | 215254111 | No Loss | 215254162 | No Loss | 215254214 | No Loss |
| 215254063 | No Loss | 215254113 | No Loss | 215254163 | No Loss | 215254215 | No Loss |
| 215254064 | No Loss | 215254117 | No Loss | 215254164 | No Loss | 215254216 | No Loss |
| 215254066 | No Loss | 215254120 | No Loss | 215254165 | No Purchase | 215254218 | No Loss |
| 215254067 | No Loss | 215254121 | No Loss | 215254166 | No Loss | 215254219 | No Loss |
| 215254069 | No Loss | 215254123 | No Loss | 215254169 | No Loss | 215254220 | No Loss |
| 215254071 | No Loss | 215254124 | No Loss | 215254170 | No Loss | 215254221 | No Loss |
| 215254072 | No Loss | 215254125 | No Loss | 215254171 | No Loss | 215254222 | No Loss |
| 215254073 | No Loss | 215254126 | No Loss | 215254172 | No Purchase | 215254223 | No Purchase |
| 215254075 | No Loss | 215254127 | No Loss | 215254173 | No Purchase | 215254227 | No Loss |
| 215254077 | No Loss | 215254128 | No Loss | 215254174 | No Purchase | 215254229 | No Loss |
| 215254078 | No Loss | 215254129 | No Loss | 215254177 | No Loss | 215254230 | No Loss |
| 215254079 | No Loss | 215254130 | No Loss | 215254178 | No Loss | 215254236 | No Loss |
| 215254080 | No Loss | 215254131 | Missing Documentation | 215254180 | No Loss | 215254237 | No Loss |
| 215254081 | No Loss | 215254132 | No Loss | 215254181 | No Loss | 215254238 | No Purchase |
| 215254084 | No Loss | 215254134 | No Purchase | 215254183 | No Loss | 215254242 | No Loss |
| 215254085 | No Loss | 215254135 | No Loss | 215254184 | No Purchase | 215254243 | No Loss |
| 215254086 | No Loss | 215254136 | No Loss | 215254185 | No Loss | 215254244 | Duplicate |
| 215254087 | No Loss | 215254137 | No Loss | 215254188 | No Loss | 215254245 | No Loss |
| 215254088 | No Loss | 215254138 | No Loss | 215254189 | No Loss | 215254246 | No Loss |
| 215254090 | No Loss | 215254139 | No Loss | 215254190 | No Loss | 215254248 | No Purchase |
| 215254092 | No Loss | 215254140 | No Loss | 215254191 | No Purchase | 215254249 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215254251 | No Loss | 215254300 | No Loss | 215254352 | No Loss | 215254402 | No Loss |
| 215254253 | No Loss | 215254302 | No Loss | 215254353 | No Loss | 215254403 | No Loss |
| 215254254 | No Loss | 215254303 | No Purchase | 215254354 | No Loss | 215254405 | No Purchase |
| 215254255 | No Loss | 215254306 | No Loss | 215254356 | No Loss | 215254406 | No Loss |
| 215254256 | No Loss | 215254307 | No Loss | 215254357 | No Loss | 215254410 | No Loss |
| 215254260 | No Loss | 215254308 | No Loss | 215254359 | No Loss | 215254412 | No Purchase |
| 215254261 | No Loss | 215254311 | No Purchase | 215254360 | No Loss | 215254413 | No Loss |
| 215254262 | No Loss | 215254312 | No Loss | 215254361 | No Loss | 215254414 | No Loss |
| 215254264 | No Loss | 215254314 | No Loss | 215254362 | No Loss | 215254416 | No Loss |
| 215254265 | No Loss | 215254315 | No Loss | 215254363 | No Loss | 215254417 | No Loss |
| 215254266 | No Loss | 215254317 | No Loss | 215254364 | No Loss | 215254418 | No Loss |
| 215254267 | No Loss | 215254319 | No Purchase | 215254366 | No Loss | 215254419 | No Loss |
| 215254268 | No Loss | 215254320 | No Loss | 215254367 | No Loss | 215254420 | No Loss |
| 215254269 | No Loss | 215254322 | No Loss | 215254368 | No Purchase | 215254421 | No Loss |
| 215254272 | No Loss | 215254323 | No Loss | 215254371 | No Loss | 215254422 | No Loss |
| 215254273 | No Loss | 215254324 | No Purchase | 215254372 | No Loss | 215254423 | No Loss |
| 215254274 | No Loss | 215254325 | No Loss | 215254373 | No Loss | 215254424 | No Purchase |
| 215254275 | No Loss | 215254326 | No Purchase | 215254374 | No Loss | 215254425 | No Loss |
| 215254276 | No Loss | 215254328 | Missing Documentation | 215254375 | No Loss | 215254426 | No Loss |
| 215254278 | No Loss | 215254329 | Missing Documentation | 215254379 | No Loss | 215254427 | No Purchase |
| 215254279 | No Loss | 215254330 | No Loss | 215254380 | No Loss | 215254428 | No Loss |
| 215254280 | Duplicate | 215254331 | No Loss | 215254381 | No Purchase | 215254429 | No Loss |
| 215254283 | No Loss | 215254333 | No Loss | 215254382 | No Loss | 215254430 | No Loss |
| 215254284 | No Loss | 215254335 | No Loss | 215254383 | No Loss | 215254431 | No Loss |
| 215254285 | No Loss | 215254338 | No Purchase | 215254384 | No Loss | 215254432 | No Loss |
| 215254286 | No Loss | 215254339 | No Loss | 215254385 | No Loss | 215254434 | No Loss |
| 215254287 | No Loss | 215254340 | No Purchase | 215254386 | No Loss | 215254435 | No Loss |
| 215254289 | No Loss | 215254341 | No Loss | 215254387 | No Loss | 215254436 | No Loss |
| 215254290 | No Loss | 215254343 | No Loss | 215254388 | No Loss | 215254437 | No Loss |
| 215254292 | No Loss | 215254344 | Missing Documentation | 215254389 | No Purchase | 215254438 | No Loss |
| 215254294 | No Loss | 215254346 | No Loss | 215254391 | No Loss | 215254440 | No Loss |
| 215254295 | No Loss | 215254347 | No Loss | 215254393 | No Loss | 215254441 | No Purchase |
| 215254296 | No Loss | 215254348 | No Loss | 215254396 | No Purchase | 215254442 | No Loss |
| 215254297 | No Loss | 215254349 | No Loss | 215254398 | No Loss | 215254443 | No Loss |
| 215254298 | No Loss | 215254350 | No Loss | 215254399 | No Loss | 215254444 | No Loss |
| 215254299 | Missing Documentation | 215254351 | No Loss | 215254401 | No Loss | 215254445 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215254446 | No Loss | 215254490 | No Loss | 215254540 | No Loss | 215254586 | No Loss |
| 215254448 | No Loss | 215254491 | No Loss | 215254541 | No Loss | 215254587 | No Loss |
| 215254449 | No Loss | 215254492 | No Loss | 215254542 | No Loss | 215254588 | No Loss |
| 215254450 | No Loss | 215254493 | No Loss | 215254543 | No Loss | 215254589 | No Loss |
| 215254451 | No Loss | 215254494 | No Loss | 215254545 | No Loss | 215254590 | No Loss |
| 215254452 | No Loss | 215254498 | No Loss | 215254546 | No Loss | 215254591 | No Loss |
| 215254454 | No Loss | 215254499 | No Loss | 215254547 | No Loss | 215254592 | No Loss |
| 215254455 | No Loss | 215254500 | No Loss | 215254548 | No Loss | 215254593 | No Loss |
| 215254456 | No Loss | 215254501 | No Loss | 215254549 | No Loss | 215254594 | No Loss |
| 215254457 | No Loss | 215254502 | No Loss | 215254550 | No Loss | 215254595 | No Loss |
| 215254458 | No Loss | 215254503 | No Purchase | 215254551 | No Loss | 215254597 | No Loss |
| 215254459 | No Loss | 215254505 | No Loss | 215254552 | No Loss | 215254599 | No Loss |
| 215254460 | No Loss | 215254506 | No Loss | 215254555 | No Loss | 215254600 | No Loss |
| 215254461 | No Loss | 215254507 | No Loss | 215254556 | No Loss | 215254601 | No Loss |
| 215254462 | No Loss | 215254508 | No Loss | 215254558 | No Loss | 215254604 | No Loss |
| 215254463 | No Loss | 215254510 | No Loss | 215254560 | No Loss | 215254605 | No Loss |
| 215254464 | No Loss | 215254512 | No Loss | 215254561 | No Loss | 215254606 | No Loss |
| 215254466 | No Loss | 215254513 | No Loss | 215254562 | No Loss | 215254607 | No Loss |
| 215254468 | No Loss | 215254514 | No Loss | 215254566 | No Loss | 215254609 | No Loss |
| 215254469 | No Loss | 215254516 | No Loss | 215254567 | No Loss | 215254610 | No Loss |
| 215254470 | No Loss | 215254517 | No Loss | 215254568 | No Loss | 215254611 | No Loss |
| 215254471 | No Loss | 215254519 | No Loss | 215254569 | No Loss | 215254612 | No Loss |
| 215254472 | No Loss | 215254520 | No Loss | 215254570 | No Loss | 215254613 | No Loss |
| 215254473 | No Loss | 215254521 | No Loss | 215254571 | No Loss | 215254615 | No Loss |
| 215254474 | No Loss | 215254522 | No Loss | 215254572 | No Loss | 215254616 | No Loss |
| 215254475 | No Loss | 215254524 | No Loss | 215254573 | No Loss | 215254617 | No Loss |
| 215254476 | No Loss | 215254525 | No Loss | 215254574 | No Loss | 215254618 | No Loss |
| 215254477 | No Purchase | 215254527 | No Loss | 215254575 | No Purchase | 215254620 | No Loss |
| 215254478 | No Loss | 215254528 | No Loss | 215254576 | No Loss | 215254621 | No Loss |
| 215254479 | No Loss | 215254532 | No Loss | 215254577 | No Loss | 215254622 | No Loss |
| 215254480 | No Loss | 215254534 | No Loss | 215254578 | No Loss | 215254623 | No Loss |
| 215254481 | No Purchase | 215254535 | No Loss | 215254579 | No Loss | 215254624 | No Loss |
| 215254484 | No Loss | 215254536 | No Loss | 215254581 | No Loss | 215254626 | No Loss |
| 215254486 | Wrong Security | 215254537 | No Loss | 215254583 | No Loss | 215254630 | No Loss |
| 215254487 | No Loss | 215254538 | No Loss | 215254584 | No Loss | 215254631 | No Loss |
| 215254488 | No Loss | 215254539 | No Loss | 215254585 | No Loss | 215254632 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215254633 | No Loss | 215254685 | No Loss | 215254741 | No Loss | 215254792 | No Loss |
| 215254635 | No Loss | 215254686 | No Loss | 215254743 | No Loss | 215254793 | No Loss |
| 215254636 | No Loss | 215254688 | No Loss | 215254744 | No Loss | 215254794 | No Loss |
| 215254638 | No Purchase | 215254691 | No Loss | 215254745 | No Loss | 215254795 | No Loss |
| 215254639 | No Loss | 215254692 | No Loss | 215254746 | No Loss | 215254796 | No Loss |
| 215254640 | No Loss | 215254695 | No Loss | 215254747 | No Loss | 215254797 | Missing Documentation |
| 215254641 | No Loss | 215254696 | No Loss | 215254748 | No Loss | 215254798 | No Loss |
| 215254642 | No Loss | 215254699 | No Loss | 215254750 | No Loss | 215254799 | No Loss |
| 215254643 | No Loss | 215254700 | No Loss | 215254751 | No Loss | 215254800 | No Loss |
| 215254645 | No Loss | 215254702 | No Loss | 215254752 | No Loss | 215254802 | No Loss |
| 215254646 | No Loss | 215254704 | No Loss | 215254754 | No Loss | 215254804 | No Purchase |
| 215254647 | No Loss | 215254706 | No Loss | 215254755 | No Loss | 215254805 | No Loss |
| 215254648 | No Loss | 215254707 | No Loss | 215254756 | No Loss | 215254806 | No Loss |
| 215254649 | No Purchase | 215254708 | No Loss | 215254757 | No Purchase | 215254807 | No Loss |
| 215254651 | No Loss | 215254709 | No Loss | 215254758 | No Loss | 215254808 | No Loss |
| 215254653 | No Loss | 215254712 | No Loss | 215254760 | No Loss | 215254809 | No Loss |
| 215254655 | No Loss | 215254713 | No Purchase | 215254761 | No Loss | 215254810 | No Loss |
| 215254657 | No Loss | 215254715 | No Loss | 215254763 | No Loss | 215254813 | No Loss |
| 215254658 | No Loss | 215254717 | No Loss | 215254764 | No Loss | 215254815 | No Loss |
| 215254660 | No Loss | 215254718 | No Loss | 215254765 | No Loss | 215254816 | No Loss |
| 215254661 | No Loss | 215254720 | No Loss | 215254766 | Missing Documentation | 215254817 | No Loss |
| 215254662 | No Loss | 215254722 | No Loss | 215254769 | No Loss | 215254818 | No Purchase |
| 215254663 | No Loss | 215254723 | No Loss | 215254770 | No Loss | 215254819 | No Loss |
| 215254664 | No Loss | 215254724 | No Loss | 215254772 | No Loss | 215254821 | No Loss |
| 215254666 | No Loss | 215254725 | No Loss | 215254773 | No Loss | 215254822 | No Loss |
| 215254667 | No Loss | 215254726 | No Loss | 215254774 | No Loss | 215254823 | No Loss |
| 215254668 | No Loss | 215254729 | No Loss | 215254776 | No Loss | 215254824 | No Loss |
| 215254669 | No Loss | 215254730 | No Loss | 215254778 | No Loss | 215254825 | No Loss |
| 215254670 | No Loss | 215254731 | No Loss | 215254779 | No Loss | 215254827 | No Loss |
| 215254671 | No Loss | 215254733 | Missing Documentation | 215254780 | No Loss | 215254828 | No Loss |
| 215254675 | No Loss | 215254735 | No Loss | 215254781 | No Loss | 215254829 | No Loss |
| 215254676 | Missing Documentation | 215254736 | No Loss | 215254782 | No Loss | 215254833 | No Loss |
| 215254678 | No Loss | 215254737 | No Loss | 215254784 | No Loss | 215254834 | No Loss |
| 215254680 | No Loss | 215254738 | No Loss | 215254786 | No Loss | 215254837 | No Loss |
| 215254682 | No Loss | 215254739 | No Loss | 215254787 | No Loss | 215254839 | No Loss |
| 215254683 | No Loss | 215254740 | No Loss | 215254791 | No Loss | 215254840 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215254841 | No Purchase | 215254889 | No Loss | 215254938 | No Loss | 215254994 | No Purchase |
| 215254844 | No Loss | 215254892 | No Loss | 215254939 | No Loss | 215254995 | No Loss |
| 215254846 | No Purchase | 215254893 | No Loss | 215254945 | No Loss | 215254996 | No Loss |
| 215254847 | No Loss | 215254894 | No Loss | 215254946 | No Loss | 215254997 | No Loss |
| 215254848 | No Loss | 215254895 | No Loss | 215254952 | No Loss | 215254998 | No Loss |
| 215254849 | No Loss | 215254896 | No Loss | 215254954 | No Loss | 215254999 | No Loss |
| 215254851 | No Loss | 215254897 | No Loss | 215254955 | No Loss | 215255000 | No Loss |
| 215254852 | No Loss | 215254898 | No Loss | 215254956 | No Loss | 215255001 | No Loss |
| 215254853 | No Loss | 215254899 | Withdrawn | 215254957 | No Loss | 215255002 | No Purchase |
| 215254854 | No Loss | 215254900 | No Loss | 215254959 | No Loss | 215255003 | No Purchase |
| 215254855 | No Loss | 215254901 | No Loss | 215254961 | Missing Documentation | 215255004 | No Loss |
| 215254857 | No Loss | 215254902 | No Loss | 215254964 | No Loss | 215255005 | No Loss |
| 215254859 | No Loss | 215254905 | No Loss | 215254966 | No Loss | 215255006 | No Loss |
| 215254860 | Missing Documentation | 215254906 | No Loss | 215254967 | No Loss | 215255007 | No Loss |
| 215254861 | No Loss | 215254907 | No Purchase | 215254970 | No Loss | 215255009 | No Purchase |
| 215254863 | No Loss | 215254909 | No Loss | 215254971 | No Loss | 215255010 | No Loss |
| 215254864 | No Loss | 215254910 | No Loss | 215254972 | No Loss | 215255012 | No Loss |
| 215254865 | No Loss | 215254911 | No Loss | 215254973 | No Loss | 215255014 | No Loss |
| 215254866 | No Loss | 215254913 | No Loss | 215254974 | No Loss | 215255015 | No Loss |
| 215254867 | No Loss | 215254915 | Missing Documentation | 215254975 | No Loss | 215255016 | No Loss |
| 215254868 | No Loss | 215254916 | No Loss | 215254976 | No Loss | 215255017 | No Loss |
| 215254869 | No Loss | 215254917 | No Loss | 215254977 | No Loss | 215255019 | No Loss |
| 215254870 | No Loss | 215254919 | No Loss | 215254978 | No Loss | 215255020 | No Loss |
| 215254872 | No Loss | 215254921 | No Loss | 215254979 | No Loss | 215255022 | No Loss |
| 215254873 | No Loss | 215254922 | No Loss | 215254980 | No Loss | 215255025 | No Purchase |
| 215254874 | No Loss | 215254924 | No Loss | 215254981 | No Loss | 215255026 | No Loss |
| 215254875 | No Loss | 215254925 | No Loss | 215254982 | No Loss | 215255027 | No Loss |
| 215254876 | No Loss | 215254926 | No Loss | 215254983 | No Loss | 215255028 | No Loss |
| 215254877 | No Loss | 215254928 | No Loss | 215254984 | No Loss | 215255030 | No Loss |
| 215254879 | No Loss | 215254929 | No Loss | 215254985 | Missing Documentation | 215255031 | No Loss |
| 215254880 | No Loss | 215254931 | No Loss | 215254986 | No Loss | 215255032 | No Loss |
| 215254881 | No Loss | 215254932 | No Loss | 215254987 | No Loss | 215255034 | No Loss |
| 215254884 | No Loss | 215254933 | No Loss | 215254990 | No Loss | 215255035 | No Loss |
| 215254885 | No Loss | 215254934 | No Loss | 215254991 | No Loss | 215255036 | No Loss |
| 215254886 | No Loss | 215254935 | No Loss | 215254992 | No Purchase | 215255037 | No Loss |
| 215254887 | No Loss | 215254936 | No Loss | 215254993 | No Loss | 215255038 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215255042 | No Loss | 215255088 | No Loss | 215255145 | No Loss | 215255190 | No Loss |
| 215255043 | No Loss | 215255091 | No Loss | 215255146 | No Loss | 215255192 | No Loss |
| 215255044 | No Loss | 215255092 | No Loss | 215255147 | No Loss | 215255193 | No Loss |
| 215255045 | No Loss | 215255093 | No Loss | 215255148 | No Loss | 215255194 | No Loss |
| 215255046 | No Loss | 215255096 | No Purchase | 215255149 | No Loss | 215255196 | No Loss |
| 215255048 | No Loss | 215255098 | No Loss | 215255150 | No Loss | 215255198 | No Loss |
| 215255049 | No Loss | 215255100 | No Loss | 215255151 | No Loss | 215255199 | No Loss |
| 215255050 | No Loss | 215255102 | No Loss | 215255153 | No Loss | 215255200 | No Loss |
| 215255052 | No Loss | 215255103 | No Loss | 215255154 | No Loss | 215255202 | No Purchase |
| 215255053 | No Loss | 215255104 | No Loss | 215255157 | No Loss | 215255204 | No Loss |
| 215255054 | No Loss | 215255108 | No Loss | 215255158 | No Purchase | 215255205 | No Loss |
| 215255055 | No Loss | 215255109 | No Loss | 215255160 | No Loss | 215255206 | No Loss |
| 215255056 | No Loss | 215255110 | No Loss | 215255161 | No Loss | 215255207 | No Loss |
| 215255058 | No Loss | 215255111 | No Loss | 215255162 | No Loss | 215255208 | No Loss |
| 215255059 | No Loss | 215255113 | No Purchase | 215255163 | No Loss | 215255209 | No Loss |
| 215255060 | No Loss | 215255114 | No Loss | 215255164 | No Loss | 215255210 | No Loss |
| 215255061 | No Loss | 215255115 | No Loss | 215255166 | No Purchase | 215255212 | No Loss |
| 215255063 | No Loss | 215255118 | No Loss | 215255167 | No Loss | 215255213 | No Loss |
| 215255064 | No Loss | 215255119 | No Loss | 215255169 | No Loss | 215255216 | No Loss |
| 215255065 | No Loss | 215255120 | No Loss | 215255171 | No Loss | 215255217 | No Loss |
| 215255066 | No Loss | 215255121 | No Loss | 215255172 | No Loss | 215255219 | No Loss |
| 215255067 | No Loss | 215255122 | No Loss | 215255173 | No Loss | 215255220 | No Purchase |
| 215255068 | No Loss | 215255123 | No Loss | 215255174 | No Loss | 215255222 | No Purchase |
| 215255069 | No Loss | 215255124 | No Loss | 215255175 | No Loss | 215255223 | No Loss |
| 215255070 | No Loss | 215255127 | No Loss | 215255176 | No Loss | 215255224 | Duplicate |
| 215255073 | No Loss | 215255129 | No Purchase | 215255177 | No Loss | 215255226 | No Loss |
| 215255074 | No Loss | 215255130 | No Loss | 215255178 | No Loss | 215255227 | No Purchase |
| 215255076 | No Loss | 215255133 | No Loss | 215255179 | No Purchase | 215255228 | No Loss |
| 215255077 | No Loss | 215255135 | No Purchase | 215255180 | No Loss | 215255229 | No Loss |
| 215255078 | No Loss | 215255137 | No Loss | 215255181 | No Loss | 215255230 | No Loss |
| 215255079 | No Loss | 215255138 | No Purchase | 215255182 | No Loss | 215255231 | No Loss |
| 215255080 | No Loss | 215255139 | No Loss | 215255183 | No Loss | 215255233 | No Loss |
| 215255081 | No Loss | 215255140 | No Loss | 215255184 | No Loss | 215255234 | No Loss |
| 215255084 | No Loss | 215255141 | No Purchase | 215255186 | No Loss | 215255235 | Withdrawn |
| 215255086 | No Purchase | 215255142 | No Loss | 215255187 | No Loss | 215255236 | No Loss |
| 215255087 | No Loss | 215255143 | No Loss | 215255188 | No Loss | 215255238 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215255239 | No Loss | 215255292 | No Loss | 215255354 | No Loss | 215255412 | No Purchase |
| 215255240 | No Loss | 215255293 | No Loss | 215255356 | No Loss | 215255417 | No Purchase |
| 215255241 | No Loss | 215255294 | No Loss | 215255357 | No Loss | 215255418 | No Loss |
| 215255244 | No Loss | 215255295 | No Loss | 215255358 | No Loss | 215255420 | No Loss |
| 215255245 | No Loss | 215255298 | No Loss | 215255359 | No Loss | 215255421 | No Loss |
| 215255248 | No Loss | 215255300 | No Loss | 215255360 | No Purchase | 215255422 | No Loss |
| 215255250 | No Loss | 215255301 | No Purchase | 215255361 | No Loss | 215255424 | No Loss |
| 215255251 | No Loss | 215255302 | No Loss | 215255362 | No Loss | 215255425 | No Loss |
| 215255252 | No Loss | 215255303 | No Loss | 215255364 | No Loss | 215255430 | No Loss |
| 215255254 | No Loss | 215255309 | No Loss | 215255366 | No Loss | 215255431 | No Loss |
| 215255255 | No Purchase | 215255312 | No Loss | 215255367 | No Loss | 215255433 | No Loss |
| 215255256 | No Loss | 215255317 | No Loss | 215255368 | No Loss | 215255435 | No Loss |
| 215255257 | No Loss | 215255318 | No Loss | 215255369 | No Loss | 215255436 | No Loss |
| 215255258 | No Loss | 215255319 | No Loss | 215255370 | No Loss | 215255437 | No Loss |
| 215255259 | No Loss | 215255321 | No Loss | 215255374 | No Loss | 215255438 | No Loss |
| 215255260 | No Loss | 215255322 | No Loss | 215255375 | No Loss | 215255440 | No Loss |
| 215255261 | Missing Documentation | 215255323 | No Loss | 215255377 | No Loss | 215255442 | No Loss |
| 215255262 | No Loss | 215255325 | No Loss | 215255379 | No Loss | 215255443 | No Loss |
| 215255263 | No Loss | 215255326 | No Purchase | 215255380 | No Loss | 215255444 | No Loss |
| 215255266 | No Loss | 215255327 | No Loss | 215255381 | Missing Documentation | 215255450 | Missing Documentation |
| 215255267 | No Loss | 215255328 | No Loss | 215255386 | Duplicate | 215255453 | No Loss |
| 215255269 | No Loss | 215255330 | No Loss | 215255387 | No Purchase | 215255454 | No Loss |
| 215255270 | No Loss | 215255332 | No Purchase | 215255392 | No Loss | 215255458 | No Loss |
| 215255272 | No Loss | 215255333 | No Loss | 215255394 | No Loss | 215255459 | No Loss |
| 215255274 | No Loss | 215255336 | No Loss | 215255395 | No Loss | 215255460 | No Loss |
| 215255278 | No Loss | 215255337 | No Loss | 215255397 | No Loss | 215255461 | No Purchase |
| 215255279 | No Loss | 215255338 | No Loss | 215255398 | No Loss | 215255462 | No Loss |
| 215255280 | No Loss | 215255339 | No Purchase | 215255400 | No Loss | 215255463 | No Loss |
| 215255282 | No Loss | 215255341 | No Loss | 215255401 | No Loss | 215255464 | No Loss |
| 215255283 | No Purchase | 215255342 | No Loss | 215255402 | No Loss | 215255465 | No Loss |
| 215255284 | No Loss | 215255343 | No Loss | 215255405 | No Loss | 215255466 | No Loss |
| 215255285 | No Loss | 215255344 | No Loss | 215255406 | No Loss | 215255467 | No Loss |
| 215255286 | No Loss | 215255347 | No Loss | 215255407 | No Loss | 215255468 | No Loss |
| 215255287 | No Loss | 215255349 | No Loss | 215255409 | No Loss | 215255469 | No Loss |
| 215255288 | No Loss | 215255351 | No Loss | 215255410 | No Loss | 215255470 | No Loss |
| 215255291 | No Loss | 215255353 | No Loss | 215255411 | No Loss | 215255471 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 215255472 | No Loss | 215255527 | No Loss | 215255576 | No Purchase | 215255628 | No Loss |
| 215255473 | No Loss | 215255528 | No Loss | 215255578 | No Loss | 215255629 | No Loss |
| 215255476 | No Loss | 215255529 | No Loss | 215255579 | No Loss | 215255630 | No Loss |
| 215255477 | No Loss | 215255530 | No Loss | 215255582 | No Purchase | 215255631 | No Purchase |
| 215255478 | No Loss | 215255531 | No Loss | 215255583 | No Loss | 215255634 | No Loss |
| 215255479 | No Loss | 215255532 | No Loss | 215255584 | No Loss | 215255636 | No Loss |
| 215255482 | No Loss | 215255536 | No Loss | 215255585 | No Loss | 215255637 | No Loss |
| 215255483 | No Loss | 215255537 | No Loss | 215255587 | No Loss | 215255638 | No Loss |
| 215255484 | No Loss | 215255538 | No Loss | 215255588 | No Loss | 215255639 | No Loss |
| 215255486 | No Loss | 215255541 | No Loss | 215255589 | No Loss | 215255644 | No Loss |
| 215255488 | No Loss | 215255542 | No Loss | 215255591 | No Loss | 215255647 | No Loss |
| 215255489 | No Purchase | 215255545 | Missing Documentation | 215255592 | No Loss | 215255648 | No Loss |
| 215255491 | No Loss | 215255546 | No Loss | 215255594 | No Loss | 215255650 | No Loss |
| 215255494 | No Loss | 215255547 | No Loss | 215255595 | No Loss | 215255651 | No Loss |
| 215255496 | No Loss | 215255548 | No Loss | 215255597 | No Loss | 215255655 | No Loss |
| 215255497 | No Loss | 215255549 | No Loss | 215255598 | No Loss | 215255659 | No Loss |
| 215255499 | No Loss | 215255551 | No Loss | 215255599 | No Loss | 215255660 | No Loss |
| 215255500 | No Loss | 215255552 | No Loss | 215255602 | No Loss | 215255661 | No Loss |
| 215255501 | No Loss | 215255553 | No Loss | 215255603 | No Loss | 215255662 | No Loss |
| 215255503 | No Loss | 215255554 | No Loss | 215255604 | No Purchase | 215255664 | No Loss |
| 215255504 | No Loss | 215255555 | No Loss | 215255605 | No Loss | 215255665 | No Loss |
| 215255505 | No Loss | 215255556 | No Loss | 215255606 | No Loss | 215255666 | No Loss |
| 215255506 | No Loss | 215255557 | No Loss | 215255607 | No Loss | 215255669 | No Loss |
| 215255509 | No Loss | 215255558 | Missing Documentation | 215255608 | No Loss | 215255671 | No Loss |
| 215255511 | No Loss | 215255559 | No Loss | 215255609 | No Loss | 215255674 | No Loss |
| 215255513 | No Loss | 215255560 | No Loss | 215255611 | No Loss | 215255675 | No Purchase |
| 215255514 | No Loss | 215255562 | No Loss | 215255612 | No Loss | 215255676 | No Loss |
| 215255515 | No Loss | 215255563 | No Loss | 215255613 | No Loss | 215255678 | No Loss |
| 215255516 | No Loss | 215255565 | No Loss | 215255614 | Wrong Security | 215255679 | No Loss |
| 215255517 | No Loss | 215255568 | No Loss | 215255616 | No Loss | 215255680 | No Loss |
| 215255518 | No Loss | 215255569 | No Loss | 215255618 | No Loss | 215255681 | No Loss |
| 215255521 | No Loss | 215255570 | No Loss | 215255621 | No Loss | 215255682 | No Loss |
| 215255523 | No Loss | 215255571 | No Loss | 215255622 | No Loss | 215255683 | No Loss |
| 215255524 | No Purchase | 215255572 | No Loss | 215255624 | No Loss | 215255685 | No Loss |
| 215255525 | No Loss | 215255573 | No Loss | 215255626 | No Loss | 215255686 | No Loss |
| 215255526 | No Loss | 215255574 | No Loss | 215255627 | No Loss | 215255689 | No Loss |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215255690 | No Loss | 215255744 | Missing Documentation | 215255801 | No Loss | 215255846 | No Loss |
| 215255691 | No Purchase | 215255745 | No Loss | 215255802 | No Loss | 215255848 | No Loss |
| 215255693 | No Loss | 215255747 | No Loss | 215255803 | No Loss | 215255854 | No Loss |
| 215255696 | No Loss | 215255749 | No Loss | 215255804 | No Purchase | 215255856 | No Loss |
| 215255698 | No Loss | 215255750 | No Loss | 215255806 | No Loss | 215255858 | No Purchase |
| 215255700 | No Loss | 215255751 | No Purchase | 215255807 | No Loss | 215255860 | No Loss |
| 215255701 | No Loss | 215255752 | No Loss | 215255808 | No Loss | 215255862 | No Loss |
| 215255702 | No Loss | 215255753 | No Loss | 215255810 | No Loss | 215255864 | No Loss |
| 215255703 | No Loss | 215255754 | No Loss | 215255811 | No Loss | 215255867 | No Loss |
| 215255704 | No Loss | 215255755 | No Loss | 215255812 | No Loss | 215255868 | No Loss |
| 215255705 | No Loss | 215255756 | No Loss | 215255813 | No Loss | 215255869 | No Loss |
| 215255706 | No Loss | 215255758 | Missing Documentation | 215255814 | No Purchase | 215255870 | Missing Documentation |
| 215255708 | No Loss | 215255761 | No Loss | 215255816 | No Loss | 215255871 | No Loss |
| 215255709 | No Loss | 215255762 | No Loss | 215255817 | No Loss | 215255872 | No Loss |
| 215255710 | No Loss | 215255763 | No Loss | 215255818 | No Loss | 215255873 | No Loss |
| 215255713 | No Loss | 215255764 | No Loss | 215255819 | No Loss | 215255874 | No Loss |
| 215255714 | No Loss | 215255766 | No Loss | 215255820 | No Loss | 215255875 | No Loss |
| 215255715 | No Loss | 215255767 | No Loss | 215255821 | No Loss | 215255876 | No Loss |
| 215255716 | No Loss | 215255768 | No Loss | 215255822 | No Loss | 215255877 | No Purchase |
| 215255717 | No Loss | 215255771 | No Loss | 215255823 | No Loss | 215255878 | No Loss |
| 215255718 | No Purchase | 215255774 | No Loss | 215255824 | No Loss | 215255879 | No Loss |
| 215255719 | No Loss | 215255775 | No Loss | 215255828 | No Loss | 215255880 | No Purchase |
| 215255720 | No Loss | 215255776 | No Loss | 215255829 | No Loss | 215255881 | No Loss |
| 215255721 | No Loss | 215255777 | No Loss | 215255830 | No Loss | 215255883 | No Loss |
| 215255723 | No Loss | 215255779 | No Loss | 215255831 | No Loss | 215255884 | No Loss |
| 215255724 | No Loss | 215255780 | Missing Documentation | 215255832 | No Loss | 215255885 | No Loss |
| 215255725 | No Loss | 215255782 | No Loss | 215255833 | No Loss | 215255890 | No Loss |
| 215255726 | No Loss | 215255784 | No Loss | 215255834 | No Loss | 215255892 | No Loss |
| 215255727 | No Loss | 215255786 | No Loss | 215255835 | No Loss | 215255893 | No Loss |
| 215255728 | No Loss | 215255788 | No Loss | 215255836 | No Loss | 215255894 | No Loss |
| 215255729 | No Loss | 215255791 | No Loss | 215255838 | No Loss | 215255895 | No Loss |
| 215255731 | No Loss | 215255794 | No Loss | 215255839 | No Loss | 215255896 | No Loss |
| 215255732 | No Loss | 215255795 | No Loss | 215255840 | No Loss | 215255899 | No Loss |
| 215255734 | No Loss | 215255797 | No Loss | 215255842 | No Loss | 215255900 | No Loss |
| 215255735 | No Loss | 215255799 | No Loss | 215255844 | No Loss | 215255901 | No Purchase |
| 215255736 | No Purchase | 215255800 | No Purchase | 215255845 | No Loss | 215255902 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215255904 | No Loss | 215255953 | No Loss | 215256005 | No Loss | 215256063 | No Loss |
| 215255907 | No Purchase | 215255954 | No Loss | 215256006 | No Loss | 215256064 | No Loss |
| 215255908 | Duplicate | 215255955 | No Loss | 215256007 | No Loss | 215256067 | No Loss |
| 215255909 | No Loss | 215255956 | No Purchase | 215256010 | No Loss | 215256068 | No Loss |
| 215255910 | No Loss | 215255957 | No Loss | 215256013 | No Loss | 215256069 | No Loss |
| 215255911 | No Loss | 215255958 | No Loss | 215256014 | No Loss | 215256071 | No Loss |
| 215255912 | No Loss | 215255960 | No Loss | 215256018 | No Loss | 215256074 | No Loss |
| 215255913 | No Loss | 215255962 | No Loss | 215256020 | No Loss | 215256075 | No Loss |
| 215255915 | No Loss | 215255963 | No Loss | 215256021 | No Loss | 215256076 | No Loss |
| 215255917 | No Loss | 215255964 | No Loss | 215256024 | No Loss | 215256082 | No Loss |
| 215255918 | No Loss | 215255965 | No Loss | 215256025 | No Loss | 215256083 | Missing Documentation |
| 215255919 | No Loss | 215255967 | No Loss | 215256026 | No Loss | 215256084 | No Loss |
| 215255921 | No Loss | 215255970 | No Loss | 215256028 | No Loss | 215256085 | No Loss |
| 215255923 | No Loss | 215255971 | No Loss | 215256029 | No Loss | 215256087 | No Loss |
| 215255924 | No Loss | 215255972 | No Loss | 215256030 | Missing Documentation | 215256088 | No Loss |
| 215255925 | No Loss | 215255973 | No Loss | 215256031 | No Loss | 215256089 | No Loss |
| 215255926 | No Loss | 215255976 | No Loss | 215256032 | No Loss | 215256090 | No Loss |
| 215255927 | No Loss | 215255977 | No Loss | 215256035 | No Loss | 215256092 | No Purchase |
| 215255929 | No Loss | 215255978 | No Purchase | 215256038 | No Loss | 215256095 | No Loss |
| 215255930 | No Loss | 215255981 | No Purchase | 215256039 | No Loss | 215256096 | No Loss |
| 215255931 | No Loss | 215255983 | No Loss | 215256040 | No Loss | 215256097 | No Loss |
| 215255933 | No Loss | 215255985 | No Loss | 215256041 | No Loss | 215256098 | No Loss |
| 215255935 | No Loss | 215255986 | No Loss | 215256042 | No Loss | 215256099 | No Loss |
| 215255936 | No Loss | 215255987 | No Loss | 215256044 | No Loss | 215256100 | No Purchase |
| 215255937 | No Loss | 215255989 | No Purchase | 215256045 | No Loss | 215256105 | No Loss |
| 215255938 | No Loss | 215255990 | No Loss | 215256046 | No Loss | 215256106 | No Loss |
| 215255939 | No Loss | 215255991 | No Loss | 215256047 | No Loss | 215256107 | No Loss |
| 215255941 | No Loss | 215255992 | No Loss | 215256048 | No Loss | 215256109 | No Loss |
| 215255942 | No Loss | 215255993 | No Loss | 215256049 | No Purchase | 215256110 | No Loss |
| 215255943 | No Loss | 215255994 | No Loss | 215256050 | No Loss | 215256111 | No Loss |
| 215255945 | No Loss | 215255996 | No Loss | 215256054 | No Loss | 215256112 | No Loss |
| 215255946 | No Loss | 215255997 | No Loss | 215256055 | No Loss | 215256113 | No Loss |
| 215255947 | No Loss | 215255998 | No Loss | 215256057 | No Purchase | 215256114 | No Loss |
| 215255948 | No Loss | 215255999 | No Loss | 215256058 | No Loss | 215256115 | No Loss |
| 215255950 | No Loss | 215256002 | No Loss | 215256059 | No Purchase | 215256116 | No Loss |
| 215255951 | No Loss | 215256003 | Missing Documentation | 215256060 | No Loss | 215256118 | Missing Documentation |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 215256119 | No Loss | 217237978 | No Loss | 217238028 | No Purchase | 217238076 | No Loss |
| 215256120 | No Loss | 217237979 | No Loss | 217238029 | No Loss | 217238078 | No Loss |
| 215256121 | No Loss | 217237983 | No Loss | 217238030 | No Loss | 217238080 | No Loss |
| 215256122 | No Loss | 217237985 | No Loss | 217238031 | No Loss | 217238081 | No Loss |
| 215256123 | No Loss | 217237987 | No Purchase | 217238032 | No Loss | 217238082 | No Loss |
| 215256124 | No Loss | 217237988 | No Loss | 217238034 | No Loss | 217238085 | No Loss |
| 215256125 | No Loss | 217237989 | No Loss | 217238035 | No Purchase | 217238086 | No Loss |
| 215256127 | No Loss | 217237990 | No Loss | 217238036 | No Loss | 217238087 | No Loss |
| 215256128 | No Loss | 217237992 | No Purchase | 217238038 | No Loss | 217238088 | No Purchase |
| 215256129 | No Loss | 217237993 | No Loss | 217238039 | No Purchase | 217238090 | No Loss |
| 215256134 | No Loss | 217237994 | No Loss | 217238040 | No Loss | 217238092 | No Loss |
| 215256135 | No Loss | 217237995 | No Loss | 217238042 | Missing Documentation | 217238094 | No Purchase |
| 215256136 | Missing Documentation | 217237996 | No Loss | 217238043 | No Purchase | 217238096 | No Loss |
| 215256138 | No Loss | 217237999 | No Loss | 217238044 | No Purchase | 217238097 | Missing Documentation |
| 215256139 | No Loss | 217238000 | No Loss | 217238045 | No Loss | 217238100 | No Loss |
| 215256140 | No Loss | 217238001 | No Loss | 217238046 | No Loss | 217238102 | No Loss |
| 215256141 | No Loss | 217238002 | No Loss | 217238048 | No Loss | 217238106 | No Loss |
| 215256142 | No Loss | 217238003 | No Loss | 217238050 | No Loss | 217238107 | No Loss |
| 215256144 | No Loss | 217238004 | No Loss | 217238051 | No Loss | 217238108 | No Loss |
| 215256145 | No Loss | 217238005 | No Purchase | 217238052 | No Loss | 217238109 | No Loss |
| 215256146 | No Loss | 217238007 | No Loss | 217238053 | No Loss | 217238110 | No Loss |
| 215256148 | No Loss | 217238009 | No Loss | 217238054 | No Loss | 217238114 | No Loss |
| 215256149 | No Loss | 217238010 | No Loss | 217238055 | No Loss | 217238115 | No Loss |
| 215256150 | No Loss | 217238012 | No Purchase | 217238056 | No Loss | 217238116 | Missing Documentation |
| 215256151 | No Loss | 217238013 | No Purchase | 217238057 | No Loss | 217238117 | No Loss |
| 215256153 | No Loss | 217238014 | No Loss | 217238060 | No Loss | 217238118 | No Loss |
| 215256155 | No Loss | 217238015 | No Loss | 217238061 | No Loss | 217238119 | No Loss |
| 215256157 | No Loss | 217238019 | No Loss | 217238062 | No Loss | 217238120 | No Loss |
| 217237967 | Duplicate | 217238020 | No Loss | 217238063 | No Loss | 217238121 | No Loss |
| 217237968 | No Loss | 217238021 | No Loss | 217238064 | No Purchase | 217238123 | No Loss |
| 217237969 | No Loss | 217238022 | No Loss | 217238065 | No Loss | 217238125 | No Loss |
| 217237970 | No Loss | 217238023 | No Loss | 217238067 | No Loss | 217238126 | No Loss |
| 217237973 | No Loss | 217238024 | No Loss | 217238069 | No Loss | 217238127 | No Loss |
| 217237974 | No Loss | 217238025 | No Loss | 217238071 | No Loss | 217238129 | No Loss |
| 217237975 | No Loss | 217238026 | No Loss | 217238073 | No Loss | 217238130 | No Loss |
| 217237977 | No Loss | 217238027 | No Loss | 217238074 | No Loss | 217238131 | No Loss |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 217238132 | No Loss | 217238185 | No Loss | 217238226 | No Loss | 217238296 | No Loss |
| 217238133 | No Loss | 217238186 | No Loss | 217238227 | No Loss | 217238297 | No Loss |
| 217238134 | No Loss | 217238187 | No Loss | 217238231 | No Purchase | 217238299 | No Loss |
| 217238135 | No Loss | 217238188 | No Loss | 217238232 | No Loss | 217238301 | No Loss |
| 217238136 | No Loss | 217238189 | No Loss | 217238233 | No Loss | 217238302 | No Loss |
| 217238137 | No Loss | 217238190 | No Loss | 217238235 | No Loss | 217238307 | No Loss |
| 217238142 | No Loss | 217238191 | No Loss | 217238237 | No Loss | 217238308 | No Loss |
| 217238143 | No Loss | 217238192 | No Loss | 217238238 | No Loss | 217238309 | No Loss |
| 217238144 | No Loss | 217238193 | No Loss | 217238239 | No Loss | 217238310 | No Loss |
| 217238145 | No Purchase | 217238194 | No Loss | 217238240 | No Loss | 217238311 | No Purchase |
| 217238150 | No Loss | 217238196 | No Loss | 217238243 | Missing Documentation | 217238312 | No Loss |
| 217238151 | No Loss | 217238197 | No Loss | 217238244 | Missing Documentation | 217238313 | No Loss |
| 217238152 | No Loss | 217238198 | No Loss | 217238245 | No Loss | 217238314 | No Loss |
| 217238153 | No Loss | 217238199 | No Purchase | 217238246 | No Loss | 217238321 | No Loss |
| 217238155 | No Loss | 217238200 | No Loss | 217238247 | No Loss | 217238322 | No Loss |
| 217238156 | No Loss | 217238202 | No Loss | 217238248 | No Purchase | 217238323 | No Loss |
| 217238157 | No Loss | 217238203 | No Loss | 217238251 | No Loss | 217238324 | No Loss |
| 217238159 | No Loss | 217238205 | No Loss | 217238252 | No Loss | 217238325 | No Loss |
| 217238161 | Missing Documentation | 217238206 | No Loss | 217238253 | No Loss | 217238337 | No Loss |
| 217238162 | No Loss | 217238207 | No Loss | 217238255 | No Loss | 217238339 | No Loss |
| 217238163 | No Loss | 217238208 | No Loss | 217238257 | No Purchase | 217238340 | No Loss |
| 217238164 | No Loss | 217238210 | No Loss | 217238260 | No Loss | 217238341 | No Loss |
| 217238166 | No Loss | 217238211 | No Loss | 217238261 | No Loss | 217238342 | No Purchase |
| 217238167 | No Purchase | 217238212 | No Loss | 217238262 | No Purchase | 217238343 | No Loss |
| 217238168 | No Purchase | 217238213 | No Loss | 217238263 | No Loss | 217238345 | No Loss |
| 217238169 | No Purchase | 217238214 | No Loss | 217238264 | No Loss | 217238358 | No Loss |
| 217238170 | No Loss | 217238215 | No Loss | 217238265 | No Loss | 217238367 | No Loss |
| 217238171 | Missing Documentation | 217238216 | No Loss | 217238266 | No Loss | 217238368 | No Loss |
| 217238172 | No Loss | 217238217 | No Loss | 217238267 | No Loss | 217238369 | No Purchase |
| 217238173 | No Loss | 217238218 | No Loss | 217238268 | No Loss | 217238370 | No Loss |
| 217238174 | No Loss | 217238219 | No Loss | 217238269 | No Loss | 217238371 | No Loss |
| 217238175 | No Loss | 217238221 | No Purchase | 217238291 | No Purchase | 217238374 | No Purchase |
| 217238178 | No Loss | 217238222 | No Loss | 217238292 | No Loss | 217238376 | No Loss |
| 217238180 | No Loss | 217238223 | No Purchase | 217238293 | No Loss | 217238377 | No Loss |
| 217238181 | No Loss | 217238224 | No Loss | 217238294 | No Purchase | 217238378 | No Loss |
| 217238182 | No Loss | 217238225 | No Loss | 217238295 | No Loss | 217238379 | No Loss |

EXHIBIT G

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 217238381 | No Loss | 217238437 | No Loss | 217238565 | No Loss | 217238611 | No Loss |
| 217238382 | No Loss | 217238438 | No Loss | 217238566 | No Loss | 217238612 | No Loss |
| 217238385 | No Loss | 217238439 | No Loss | 217238567 | No Loss | 217238614 | No Purchase |
| 217238386 | No Loss | 217238440 | No Loss | 217238568 | No Loss | 217238615 | No Loss |
| 217238387 | No Loss | 217238441 | No Loss | 217238569 | No Loss | 217238618 | No Purchase |
| 217238389 | No Loss | 217238442 | No Loss | 217238570 | No Loss | 217238620 | No Loss |
| 217238391 | No Loss | 217238491 | No Loss | 217238571 | No Purchase | 217238621 | No Loss |
| 217238392 | No Loss | 217238492 | Duplicate | 217238572 | No Loss | 217238622 | No Loss |
| 217238393 | No Loss | 217238496 | No Purchase | 217238573 | No Loss | 217238625 | No Loss |
| 217238394 | No Loss | 217238497 | No Loss | 217238574 | No Loss | 217238626 | No Loss |
| 217238395 | No Loss | 217238501 | No Loss | 217238575 | No Loss | 217238627 | No Loss |
| 217238402 | No Loss | 217238502 | No Loss | 217238576 | No Loss | 217238629 | No Loss |
| 217238404 | Eclaim Placeholder | 217238503 | No Loss | 217238577 | No Loss | 217238631 | No Loss |
| 217238407 | No Loss | 217238504 | No Loss | 217238578 | No Loss | 217238632 | No Loss |
| 217238410 | No Loss | 217238506 | No Loss | 217238584 | No Loss | 217238633 | No Loss |
| 217238411 | No Loss | 217238507 | No Loss | 217238586 | No Purchase | 217238634 | No Loss |
| 217238412 | No Loss | 217238508 | No Loss | 217238587 | No Loss | 217238635 | No Loss |
| 217238415 | No Loss | 217238509 | No Loss | 217238588 | No Loss | 217238636 | No Loss |
| 217238416 | No Loss | 217238511 | No Purchase | 217238589 | No Loss | 217238637 | No Loss |
| 217238417 | Duplicate | 217238532 | No Loss | 217238590 | No Loss | 217238639 | No Loss |
| 217238418 | No Loss | 217238533 | No Loss | 217238591 | No Loss | 217238640 | No Loss |
| 217238419 | No Loss | 217238537 | No Loss | 217238592 | No Loss | 217238641 | No Loss |
| 217238420 | No Loss | 217238538 | No Purchase | 217238593 | No Loss | 217238642 | No Loss |
| 217238421 | No Loss | 217238540 | No Loss | 217238594 | No Purchase | 217238644 | No Loss |
| 217238422 | No Loss | 217238544 | No Loss | 217238595 | No Loss | 217238645 | No Loss |
| 217238423 | No Loss | 217238545 | No Loss | 217238596 | No Purchase | 217238646 | No Loss |
| 217238424 | No Loss | 217238546 | No Loss | 217238597 | No Loss | 217238648 | No Purchase |
| 217238425 | No Loss | 217238553 | No Loss | 217238598 | No Loss | 217238649 | No Loss |
| 217238427 | No Loss | 217238554 | No Loss | 217238599 | No Loss | 217238650 | No Loss |
| 217238428 | No Loss | 217238557 | No Loss | 217238600 | No Loss | 217238651 | No Loss |
| 217238430 | No Purchase | 217238558 | No Loss | 217238604 | No Loss | 217238659 | No Loss |
| 217238431 | No Loss | 217238560 | No Loss | 217238605 | No Loss | 217238666 | No Loss |
| 217238433 | No Loss | 217238561 | Duplicate | 217238606 | No Loss | 217238667 | No Loss |
| 217238434 | No Loss | 217238562 | No Loss | 217238607 | No Loss | 217238668 | No Loss |
| 217238435 | No Loss | 217238563 | No Loss | 217238609 | No Loss | 217238669 | No Loss |
| 217238436 | No Loss | 217238564 | No Loss | 217238610 | No Loss | 217238670 | No Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 217238671 | No Loss | 217238706 | Missing Documentation | 217247167 | No Loss | 217247204 | No Purchase |
| 217238672 | No Loss | 217238707 | No Loss | 217247169 | No Loss | 217247205 | No Loss |
| 217238673 | No Loss | 217238708 | No Loss | 217247170 | No Loss | 217247206 | No Loss |
| 217238674 | No Loss | 217238709 | No Loss | 217247172 | No Purchase | 217247207 | No Loss |
| 217238676 | No Loss | 217238710 | Duplicate | 217247175 | No Loss | 217247208 | No Loss |
| 217238677 | No Loss | 217238711 | Duplicate | 217247176 | No Loss | 217247209 | No Loss |
| 217238678 | No Purchase | 217238716 | No Loss | 217247177 | Duplicate | 217247210 | No Loss |
| 217238679 | No Loss | 217238717 | No Loss | 217247178 | No Loss | 217247211 | No Loss |
| 217238680 | No Loss | 217247143 | No Loss | 217247179 | No Loss | 217247212 | No Loss |
| 217238681 | No Loss | 217247144 | Missing Documentation | 217247180 | No Purchase | 217247213 | No Purchase |
| 217238682 | No Loss | 217247145 | No Loss | 217247181 | No Loss | 217247214 | No Purchase |
| 217238683 | No Loss | 217247148 | No Loss | 217247182 | No Purchase | 217247215 | No Purchase |
| 217238684 | No Loss | 217247149 | No Loss | 217247183 | No Loss | 217247217 | No Loss |
| 217238685 | No Loss | 217247150 | No Loss | 217247184 | No Loss | 217247218 | No Loss |
| 217238686 | No Loss | 217247151 | No Loss | 217247185 | No Loss | 217247219 | No Loss |
| 217238687 | No Loss | 217247152 | No Purchase | 217247186 | No Loss | 217247220 | No Loss |
| 217238688 | No Loss | 217247153 | No Purchase | 217247189 | No Loss | 217247221 | No Loss |
| 217238689 | No Loss | 217247154 | No Loss | 217247190 | No Loss | 217247222 | No Loss |
| 217238690 | No Loss | 217247155 | No Loss | 217247191 | No Loss | 217247223 | No Loss |
| 217238691 | No Loss | 217247156 | No Loss | 217247192 | No Loss | 217247224 | No Loss |
| 217238692 | No Loss | 217247157 | No Purchase | 217247194 | No Loss | 217247225 | No Loss |
| 217238693 | No Loss | 217247158 | No Purchase | 217247195 | No Loss | 217247227 | No Loss |
| 217238694 | Missing Documentation | 217247159 | No Loss | 217247196 | No Loss | 217247228 | No Loss |
| 217238697 | No Loss | 217247160 | No Loss | 217247197 | No Loss | 217247229 | No Loss |
| 217238698 | No Loss | 217247161 | No Loss | 217247198 | No Loss | 217247230 | Missing Documentation |
| 217238699 | No Loss | 217247162 | No Loss | 217247199 | No Purchase | 217247231 | No Loss |
| 217238700 | No Loss | 217247164 | No Loss | 217247200 | No Purchase | 217247232 | No Loss |
| 217238701 | No Purchase | 217247165 | No Loss | 217247202 | No Loss | 217247234 | No Loss |
| 217238705 | No Loss | 217247166 | No Loss | 217247203 | No Purchase | 217247235 | No Loss |